Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DAHLBERG DONALD RICHARD | 438958 - 202CV6236 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAHLBY ROBERT H | 410946 - 200CV3672 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAHLEM JAMES A (ESTATE OF) | 637944 - 07L469 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAHLEN THOMAS R | 356472 - 299CV888 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAHLKE FRANK H | 463173 - 12092101 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAHM DELMAR W | 415514 - 00L1036 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAHMER ERNEST G | 481706 - 204CV7686 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DAIGLE EUGENE R | 660185 - 085488 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| DAILEY BRIAN | 657402 - 08117559CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DAILEY DONALD | 444036 - 439887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAILEY LESTOR | 444038 - 439888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAILEY PHILIP | 357293 - 99109616 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAILY CHARLES | 639774 - 002621 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAISHER DAVID | 487220 - CV04538965 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAK TRANSPORT INC | 664369 - 08M1196541 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DAKO ROGER L | 444039 - 439889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALAND EDWIN | 484834 - CV04536897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALBEC DONALD P | 472032 - 203CV7500 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DALBEC ROBERT A | 472033 - 203CV7401 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DALBEC WILLIAM T | 493742 - 204CV8178 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DALBIS VINCENZO | 354889 - 97108723 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DALE CARL W | 404553 - 200CV3022 | US EASTERN  DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DALE MILDRED | 480055 - CV04527552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALE MILDRED | 480056 - CV04527596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALESANDRO DANIEL R | 444040 - 439890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALESIO NICOLA | 630209 - 45D020703PL14 | SUPERIOR COURT,STATE TRIAL COURT,LAKE,INDIANA |
| DALEY RICHARD | 641981 - 07C12048 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DALEY WALLACE EDWARD | 449665 - 024013 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DALIK GERALDINE | 421089 - 10668301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DALIK GERALDINE- 2ND ACTION | 425135 - 14577 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| DALLAND LAWRENCE M SR | 507795 - 10102806 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DALLAS JAMES | 444041 - 455277 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DALLY TONY | 655983 - 001401 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DALNES DONALD J | 472034 - 203CV7355 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DALNOKY JOSEPH | 492523 - CV04541073 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALONZO ANTHONY | 434410 - 2030471 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DALRYMPLE WINSLOW | 328743 - 10213897 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DALSKY JAMES  (ESTATE OF) | 444042 - 439891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALTON BILLY F | 487573 - OCTOBER2004001755 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DALTON CARMELA L | 478845 - 24X04000316 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DALTON FRANK J | 438959 - 202CV6353 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DALTON HAROLD | 444043 - 455278 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALTON JESS E | 488631 - CV03516865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DALTON MICHAEL | 658496 - CV2008792 | CIRCUIT COURT,STATE TRIAL COURT,SALINE,ARKANSAS |
| DALY FRANCES (ESTATE OF) | 629795 - 24X07000077 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DALY JOSEPH | 632116 - 003292 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DALY LEWIS D | 356308 - 299CV829 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAMARIO GREG | 474989 - 003080 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAMBRO EUGENE M | 182105 - 94041713 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAMBROSIO LOUIS (ESTATE OF) | 492525 - CV04540915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAMELIO ALFRED | 645399 - 200808174 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| DAMERON RONALD (ESTATE OF) | 489029 - CV04533126 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAMES ROBERT E | 438960 - 202CV6194 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAMICO JOSEPH P SR | 476154 - C48AB200451 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DAMIEO BARBARA | 486843 - CV04538732 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAMMAN JOHN | 444045 - 430184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAMRON HARRY W | 347279 - 298CV1041 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAMRON ROY | 444048 - 432573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAMSTROM RICHARD F | 466914 - 202CV7323 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DANA CORPORATION | 483086 - 8RD1976 | NLRB,FEDERAL ADMINISTRATIVE AGENCY,,MICHIGAN |
| DANDREA RAYMOND | 483493 - CV04534337 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANDREA THOMAS | 422554 - 441534 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANDRIDGE JAMES W | 497495 - 24X05000356 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DANFORD DOUGLAS R | 498238 - 205CV8522 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DANFORTH DANIEL | 499298 - 502005CA005964 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| DANGELO DOMINIC | 444049 - 439893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANGELO GREGORY | 460761 - 11960501 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DANGELO PATSY P | 421778 - 438892 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIEL JOHN | 449111 - 003376 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DANIEL SARAH | 645068 - 08C50 | CIRCUIT COURT,STATE TRIAL COURT,BOONE,WEST VIRGINIA |
| DANIELL MARTIN | 444052 - 453591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIELS ARTIS | 161311 - L966392 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DANIELS CLIFFORD (ESTATE OF) | 492965 - CV04540893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIELS DAVID | 507481 - 05L956 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DANIELS DAVID | 470608 - 506809 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIELS DAVID JR | 428760 - 201CV4713 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DANIELS HEARL J | 406247 - 200CV3268 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DANIELS JOHN JOSEPH | 660186 - CGC08274800 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DANIELS LEROY | 507482 - 05L961 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DANIELS LISA | 663408 - 2008CV10378 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| DANIELS MARION | 469722 - 0315007CA25 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| DANIELS MICHELLE | 653599 - 085154 | 95TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| DANIELS PANSY | 479223 - CV04522145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIELS RICHARD C | 471264 - 09619951903 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| DANIELS ROBERT G | 459808 - 489110 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIELS THURSTON S | 481707 - 204CV7810 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DANIELS WILLIAM E | 484529 - CV04536521 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANIELSON KENNETH GILBERT | 438961 - 202CV6287 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DANIELSZYK RICHARD G | 347929 - 98264516CX11760 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DANKO PAUL | 356016 - 99109726 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DANKWORTH TRISHA A | 624742 - 08CVE1311 | MUNICIPAL,STATE TRIAL COURT,MIAMI,OHIO |
| DANNA MICHAEL | 483494 - CV04534327 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DANNER KATIE | 497364 - 001099 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DANNER WILLIAM F | 465424 - 510085 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| DANSAK DUANE J | 657226 - AR089354 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DANTIN RALLEY P | 428761 - 201CV4452 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DANTZLER TRACIE L | 436857 - 0273424 | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| DAPICE ANTHONY N SR | 512320 - 24X06000345 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DARABARIS GREGORY J | 666556 - C48AB2009008 | COMMON PLEAS,STATE TRIAL COURT,NORTHAHMPTON,PENNSYLVANIA |
| DARANIKONE MANIVONE | 654552 - 08M1140960 | 1ST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DARBY ARLYN EUGENE | 638022 - CV20070226CD | CIRCUIT,STATE TRIAL COURT,DESOTO,MISSISSIPPI |
| DARBY JOHN J | 449487 - 02L948 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DARDEN JOHNNY B | 502293 - 200530037 | 133 JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| DARDEN PERCY W | 475151 - 24X04000099 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| DARDEN WILLIAM G | 410984 - 200CV3719 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DARDI LOUIS (ESTATE OF) | 504033 - 05C09282 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DARE KARANA | 517672 - L855106 | SUPERIOR,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| DARGAN ISAAC BERNARD | 639994 - 207CV479 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| DARGAY ROSEMARY | 666596 - L58709 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DARGIE ANDY G | 428762 - 201CV4752 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DARGON JAMES JR | 346593 - 298CV923 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DARIO JOE | 464101 - 502626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DARIO MARK | 464102 - 502627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DARLING FRANK | 444063 - 436456 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DARLING NARVELL | 512009 - 2006L012587 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| DARLINGS AUTO MALL | 656505 | DISTRICT COURT,SMALL CLAIMS COURT,ELLSWORTH,MAINE |
| DARNELL DAVID R | 413497 - 00000760 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| DARNELL JAMES SR (ESTATE OF) | 631514 - 2006L013461 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| DARNELL MATTHEW | 514425 - 06M1162070 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DARNSTAEDT CORLISS A | 472035 - 203CV7501 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DARON ROBERT A | 428763 - 201CV4764 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DARR JOHN W | 352288 - 299CV196 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DARR ROBIN C | 629531 - 206CV9100 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DARR WILLIAM A SR | 476993 - 522888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DARRINGTON PATRICK D | 460848 - PI03007891 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| DARTT JAMES | 459809 - 489095 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DARWISH FREDERICK | 453870 - 480708 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DASCANI EUGENE | 356282 - 299CV837 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DASH KENNETH E | 506987 - 05C132EE | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DASILVA JOAO PAULO | 516344 - 004374 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DASKIVICH DONALD | 476446 - 521641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DATTILO AUGUST | 480057 - CV04527563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DATTILO AUGUST | 480058 - CV04527607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DATTILO AUGUST | 482824 - CV04530972 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DATTILO AUGUST V | 502294 - 050436C | 163TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| DAU JOHN E | 407247 - 200CV3342 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAUBE DANIEL | 670368 - V09269 | CIRCUIT COURT,STATE TRIAL COURT,BRADLEY,TENNESSEE |
| DAUGHERTY BARRY | 479588 - CV04527643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAUGHERTY EDWARD | 464103 - 497635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAUGHERTY LEROY A | 477621 - 523408 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAUGHERTY ROBERT (ESTATE OF) | 489030 - CV04533127 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAUGHERTY ROBERT WESLEY | 486260 - 04L867 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAUGHERTY VIRDEN L | 400392 - 299CV1606 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAUGHERTY WAYNE R | 406054 - 200CV3189 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAUGHTRY LUCILLE | 672607 - 2009L000939 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAUPHIN BEN S | 428764 - 201CV4720 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAUSACKER WALTER A | 407178 - 100865 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAVENPORT DAVID | 625555 - 062800CA | CIRCUIT COURT,STATE TRIAL COURT,CHARLOTTE,FLORIDA |
| DAVENPORT DAVID H JR | 410358 - 200CV3606 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVENPORT JASON | 628200 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| DAVENPORT RICHARD | 481160 - CV04521697 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVES CHARLES L | 626491 - 206CV8856 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DAVEY JOHN | 440681 - CA028878AG | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| DAVI JOSEPH J | 463649 - 12243101 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAVIA ELEANORE | 507484 - 05L964 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAVID ALVIN JR | 444070 - 430185 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVID KEVIN | 510487 - A0603845 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| DAVIDSON ANDREW J | 626492 - 205CV8660 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DAVIDSON CAROLYN (ESTATE OF) | 503729 - 574195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIDSON KATHY JOAN | 637136 - CL20070009785 | CIRCUIT COURT,STATE TRIAL COURT,FAIRFAX,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DAVIDSON LAWRENCE | 444071 - 455279 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIDSON LEROY CHARLES | 353920 - 299CV455 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIDSON PAUL M SR | 438962 - 202CV6546 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIDSON RANDALL (ESTATE OF) | 489031 - CV04533128 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIDSON ROBERT | 515001 - 452128 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DAVIDSON RONALD W | 493743 - 204CV8122 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIDSON SHEPSEL JR (ESTATE OF) | 493394 - 204CV8337 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIDSON THOMAS J | 635004 - GD05013543 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DAVIDSON TONY | 517144 - 455767 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DAVIDSON WALTER S JR | 414995 - 200CV3986 | USDC - ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIE ASHLEY DENISE | 636353 - 208CV392 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| DAVIES JOHN PAUL | 514038 - 453387 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DAVIES RICHARD W SR | 414727 - 200CV3915 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVINI DAVID J | 506031 - BC344167 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DAVIS ARTHUR N | 428765 - 201CV4680 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS BENJAMIN T JR | 346535 - 298CV910 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS BETTY | 643535 | |
| DAVIS BILLIE | 444078 - 439896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS BILLIE R | 352962 - 299CV372 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS BOBBY W | 626493 - 205CV8819 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DAVIS CALEB J | 428766 - 201CV5454 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS CALETHA | 631252 - 07L156 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAVIS CARL E | 450068 - 01L187 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAVIS CATHERINE A | 455012 - 003457 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAVIS CHARLES | 637917 - 307CV1983M | USDC-ND,USDC - NORTHERN DISTRICT,,TEXAS |
| DAVIS CHARLES | 475776 - 521196 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS CHARLES | 479589 - CV04527644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS CHARLES F | 411634 - 200CV3776 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS CHASITY | 637602 - 2007216 | CIRCUIT COURT,STATE TRIAL COURT,SMITH,MISSISSIPPI |
| DAVIS CLIMMIE (ESTATE OF) | 625967 - CV06598165 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS CLYDE W | 428767 - 201CV4679 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS DALE | 491985 - CV04540740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS DALE A | 352960 - 299CV356 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS DALE E | 415043 - 200CV3966 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DAVIS DAN (ESTATE OF) | 625968 - CV06598138 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS DARRELL III | 482391 - CV2004382JMK | CIRCUIT,STATE TRIAL COURT,TALLADEGA,ALABAMA |
| DAVIS DARRELL W | 493744 - 204CV8221 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS DAVID | 444079 - 439897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS DELBERT | 662530 - CGC08274805 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DAVIS DEVIN | 642367 - 07733649NZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DAVIS DONALD | 487222 - CV04538966 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS DONALD E | 428768 - 201CV5682 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS DONALD G | 438963 - 202CV6052 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS DONALD R | 626128 - 06L898 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DAVIS DONALD R  (ESTATE OF) | 358154 - 299CV1107 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS DORSEY | 482825 - CV04530973 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS EDDIE (ESTATE OF) | 643032 - CV07612778 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS EDWARD C JR | 342538 - 298CV394 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS ELBERT FRANKLIN | 508476 - CV05468FA | CIRCUIT,STATE TRIAL COURT,ALCORN,MISSISSIPPI |
| DAVIS EMMITT | 492526 - CV04540599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS ETHEL (ESTATE OF) | 625969 - CV06598146 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS EUGENE H | 438964 - 202CV6580 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS FRANCIS | 444080 - 439898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS FRANK C | 428769 - 201CV4686 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS FRANK E | 438965 - 202CV6053 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS FRANK J | 469266 - 2003709 | 4TH DISTRICT,STATE TRIAL COURT,MOREHOUSE PARISH,LOUISIANA |
| DAVIS GARY R | 459810 - 486990 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS GARY W | 444082 - 439900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS GENE R | 437044 - 2109062 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAVIS GRANT | 350305 - 985267 | 4TH DISTRICT,STATE TRIAL COURT,OUACHITA,LOUISIANA |
| DAVIS HAROLD E | 428770 - 201CV4725 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS HAROLD W | 340488 - 298CV155 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS HARRY E | 410419 - 200CV3586 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS HOMER | 479590 - CV04527645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JAMES | 479591 - CV04528008 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JAMES | 487223 - CV04538967 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JAMES A | 496636 - 05C582 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DAVIS JAMES ARTHUR | 629532 - 274021 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| DAVIS JAMES C | 302590 - 9500359CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DAVIS JAMES E | 444086 - 439901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JAMES WILLAM JR | 660505 - 08C1391 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DAVIS JEFFREY S | 442540 - AD422004 | COMMON PLEAS,STATE TRIAL COURT,GREENE,PENNSYLVANIA |
| DAVIS JENNIFER | 510972 - 200611889 | 22ND DISTRICT,STATE TRIAL COURT,ST TAMMANY PARISH,LOUISIANA |
| DAVIS JERRY DELL | 402613 - 26642 | 20TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,MILAM,TEXAS |
| DAVIS JIMMIE | 499299 - 0513020CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DAVIS JIMMY H | 438966 - 202CV6160 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS JODI | 656904 | 10TH DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| DAVIS JOE EARL | 650520 - CGC08274523 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DAVIS JOHN | 470611 - 510886 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JOHN | 486844 - CV04538733 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JOHN | 492528 - CV04540598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS JOHN W | 491196 - 24X04000922 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DAVIS JOHNNY | 664362 - 08C1125H | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| DAVIS JR LEO F | 444088 - 475626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS KENNETH | 653777 - CV08658522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS KENNETH | 663211 - CV200801058 | SUPERIOR COURT,STATE TRIAL COURT,COCHISE,ARIZONA |
| DAVIS KENNETH E | 428771 - 201CV4538 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS KENNETH R | 633350 - 07C393K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| DAVIS KENNETH RAY | 514562 - 06617705NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DAVIS LARRY D | 506988 - 05C132FF | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DAVIS LAVERDA | 434778 - 49D029601MI0001726 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| DAVIS LAWRENCE E | 428772 - 201CV4409 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS LEE ANN | 439940 - 02739 | 45TH DISTRICT COURT,STATE TRIAL COURT,CENTERVILLE,MICHIGAN |
| DAVIS LEE R | 484530 - CV04536522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS LINDA (ESTATE OF) | 501703 - 0517428CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DAVIS LINDA (ESTATE OF) | 504034 - 0521277CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DAVIS MARION | 504923 - 05265PCS42 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| DAVIS MARVIN A | 428773 - 201CV4685 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS MARY | 480706 - CV04530252 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS MARY | 656472 - L454108 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DAVIS MATTHEW | 644077 - 08CV171 | CIRCUIT COURT,STATE TRIAL COURT,SHEBOYGAN,WISCONSIN |
| DAVIS MILDRED | 510545 - 06M1129722 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DAVIS MINNIE | 487224 - CV04538968 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS MORRIS L | 459811 - 496455 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS NEIL D | 405918 - 299CV3235 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS OBA LEON | 466915 - 202CV7154 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DAVIS PETER | 470612 - 506810 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS RALPH (ESTATE OF) | 444094 - 439903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS RICHARD R | 428774 - 201CV4724 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS ROBERT | 675902 - 09916NZ | 30TH CIRCUIT COURT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| DAVIS ROBERT | 477622 - 523409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS ROBERT | 479592 - CV04527646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS ROBERT B JR | 409703 - 200CV3547 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS ROBERT C | 352835 - 299CV290 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS ROBERT E | 438967 - 202CV6077 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS ROBERT P | 455008 - 003455 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAVIS ROLAND | 503998 | |
| DAVIS RONALD L | 444093 - 461795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS ROY | 459812 - 492405 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS SAMUEL L | 406773 - 200CV3249 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS STEPHEN D | 477623 - 523407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS TERRANCE | 624552 - 06CA4254 | CIRCUIT COURT,STATE TRIAL COURT,POLK,FLORIDA |
| DAVIS THERETHIA P | 496637 - 24X05000278 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DAVIS THOMAS (NMI) | 428775 - 201CV4315 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS TOMMY L | 663878 - 208CV9444 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DAVIS TONI HOLLOWAY | 510865 - 1B09CV751W | SUPERIOR,STATE TRIAL COURT,BULLOCH,GEORGIA |
| DAVIS VERRILL | 444095 - 439904 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS VIRGIL C | 360449 - 299CV1341 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS VIRGINIA | 662462 - 30200800113861 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| DAVIS WALLACE | 464105 - 502628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVIS WALLACE | 650944 - BC386750 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DAVIS WALTER EDGAR JR | 428776 - 201CV4666 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS WARREN O | 428777 - 201CV4266 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS WAYNE J | 360423 - 299CV1310 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS WILLIAM A | 407482 - 200CV3381 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAVIS WILLIAM EDWARD | 344035 - S985422CVB | DIST,STATE TRIAL COURT,SAN PATRICIO,TEXAS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DAVISON ALFRED | 661526 - 200890020 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| DAVISON BARRY T | 506323 - 26531 | CIRCUIT,STATE TRIAL COURT,MCMINN,TENNESSEE |
| DAVISON JOHN | 444097 - 439905 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVISON PAUL | 453871 - 485524 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAVISON ROBERT | 512321 - MONL150604 | SUPERIOR,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| DAWES JOHN AMOS | 495620 - 05471C | 94TH JUDICIAL DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| DAWES WILLIAM K | 626494 - 205CV8744 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DAWKINS CHARLES E | 415045 - 200CV3967 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAWKINS JESSIE B JR | 433986 - 0245420NZ | CIRCUIT,STATE TRIAL COURT,,MICHIGAN |
| DAWKINS MICHAEL G | 673524 - 2009178CVL | CIRCUIT COURT,STATE TRIAL COURT,GRENADA,MISSISSIPPI |
| DAWKINS ROBERT F | 428778 - 201CV4818 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAWSON CHARLES | 475777 - 482182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAWSON CLARENCE | 444099 - 439906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAWSON CORNELL | 481161 - CV04521698 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAWSON DEAN | 191189 - 965195 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DAWSON HARRY O | 405248 - 24X00000070 | CIRCUIT COURT,STATE TRIAL COURT,,MARYLAND |
| DAWSON HOUSTON H | 343881 - 298CV563 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAWSON HOWARD B | 344061 - 298CV618 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAWSON HOWARD G | 444100 - 475627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAWSON JOE L | 428779 - 201CV4684 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAWSON LISA | 625189 - D1GN06003793 | 53RD JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| DAWSON PATRICK L | 516881 - 0622CC05943 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| DAWSON WILLIAM H | 666557 - RG09432156 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| DAWSON WILSON JR | 477624 - 523410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAY CLEMENT L | 358139 - 299CV1144 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAY DAVID | 444101 - 439907 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAY EUGENE | 425650 - 99123671 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAY FREDERICK W | 153619 - 2772 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAY GERALD | 406456 - 106664 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAY JACK | 641982 | DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| DAY JAMES | 444102 - 439908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAY JOAN | 657259 - 000020 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DAY LAWRENCE T | 428780 - 201CV4428 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DAY RICHARD | 461846 - 11047802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DAY WALTER L | 408889 - 200CV3441 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAY WILLIAM ROY | 645478 - 08CVS112 | SUPERIOR COURT,STATE TRIAL COURT,ASHE,NORTH CAROLINA |
| DAYTON KRAIG | 444105 - 432525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DAYTRONICS CORPORATION | 415640 - 0002749 | MINICIPAL COURT,STATE TRIAL COURT,,OHIO |
| DAZLE CHRISTINE | 637417 - 43807 | SUPERIOR,STATE TRIAL COURT,DIV. OF ST. THOMAS & ST. JOHN,VIRGIN ISLANDS |
| DAZZO JOSEPH | 665802 - CGC09275010 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DCH NEW JERSEY SATURN LLC | 673873 - 309CV02575MLCDEA | USDC,USDC - EASTERN DISTRICT,MIDDLESEX,NEW JERSEY |
| DDM PLASTICS | 483422 | |
| DE CRISTOFANO VAL | 431163 - 1113543 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DE HOYOS NATHAN MATTHEW | 426080 - 14118937801 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| DE JESUS GEORGE VALDEZ | 673979 - 59051309 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DE LA CRUZ CECILIA | 658576 - BC395947 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DE LA TORRE MABLE LOUISE | 663046 - CCCV0816508 | 220TH DISTRICT COURT,STATE TRIAL COURT,COMANCHE,TEXAS |
| DE LA VARA GLORIA | 676744 - 09CV3777 | DISTRICT COURT,STATE TRIAL COURT,JEFFERSON,COLORADO |
| DE LEON LINO SR (ESTATE OF) | 481708 - 204CV7687 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DEACON LORNE A | 466916 - 203CV7214 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DEAKYNE EVERETTE L III | 480707 - 04C05197ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DEAL RICHARD E | 634198 - 071363 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DEAN ALFRED (ESTATE OF) | 670318 - 09C03064 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DEAN ARTHUR A | 636540 - 207CV9190 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DEAN CHALMERS | 404862 - 200CV3048 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAN CHARLES E | 493745 - 204CV8264 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAN DANIEL | 641599 - L632807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DEAN DONALD ELLIOTT (ESTATE OF) | 486022 - 0412853 | DISTRICT COURT DIVISION F10,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| DEAN ESWIN | 514039 - CI2006121 | CIRCUIT,STATE TRIAL COURT,WASHINGTON,MISSISSIPPI |
| DEAN EVERETTE (ESTATE OF) | 665803 - 20082246 | CIRCUIT,STATE TRIAL COURT,OUACHITA,ARKANSAS |
| DEAN FRANCES L | 352131 - 299CV163 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAN FRANK DELANO | 428781 - 200CV4063 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAN FREDERICK CHARLES | 438968 - 202CV6248 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAN GEORGE | 481162 - CV04521699 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEAN JESSE M | 421520 - 438313 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DEAN JOHNIE L JR | 438969 - 202CV6373 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAN KELLY | 644081 - 08M1109408 | 1ST CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DEAN OSCAR | 507485 - 05L967 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEAN ROBERT | 491988 - CV04533948 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEAN WILLIAM ROBERT SR | 428782 - 201CV4723 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEANGELIS ROBERT (ESTATE OF) | 489032 - CV04533129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEANGELO THOMAS F | 488632 - CV03517443 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEANS MAXINE | 658571 - 08CI1870 | CIRCUIT,STATE TRIAL COURT,BOONE,KENTUCKY |
| DEARCANGELIS VALENTINE M (ESTATE OF) | 464595 - 24X03000783 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DEARDON BLAINE B (ESTATE OF) | 645400 - PC081103 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| DEARING RUSSELL M (ESTATE OF) | 631253 - 07L132 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEARING WALTER J | 402461 - 299CV1947 | US DISTRICT CT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DEARINGER GREGORY | 659068 - 0822CC07779 | 3RD CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| DEARMITT JAMES E | 655538 - AR087753 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DEARSMAN HERBERT (ESTATE OF) | 478509 - 523772 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEAS RONALD A | 428783 - 200CV3859 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAS RONALD A | 424512 - 601493 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,SOUTH CAROLINA |
| DEAS WILSON E JR | 413703 - 200CV3859 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEASON WILBURN E | 360283 - 299CV1340 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEASY EDWIN | 470614 - 506811 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEATHERAGE LYNDELL J | 645072 - PC20080107 | SUPERIOR COURT,STATE TRIAL COURT,EL DORADO,CALIFORNIA |
| DEATON DOUGLAS N | 506989 - 05C132GG | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DEATON GEORGE F | 352655 - 299CV244 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEAVER EDWARD C JR | 461811 - 10022701 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEBACCO FRANK A | 653060 - AR084969 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DEBAEKE LAWRENCE | 664221 - 07724545NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DEBARR EUGENE | 354599 - 299CV561 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEBELLIS MICHAEL J | 465835 - 482003298 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DEBERRY NORMAN D | 472036 - 203CV7546 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DEBERRY ROGER | 444112 - 455280 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEBIEN RONALD P | 460724 - 10178503 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEBLOCK DALE | 624433 - 06C09291 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DEBOEVER LEROY RAYMOND | 428784 - 201CV4468 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEBORD FREDDIE J | 473059 - 469075 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEBOY ROBERT PAUL | 438970 - 202CV6184 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEBRIS & DISK BRAKE ASSEMBLY | 507740 | |
| DEBROW RONZELL | 495316 - 493630B | FIRST DISTRICT,STATE TRIAL COURT,CADDO PARISH,LOUISIANA |
| DECAPIO SAMUEL | 483495 - CV04534338 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECARO MICHAEL A III | 474446 - 517459 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECARO MICHAEL W (ESTATE OF) | 650521 - 10325308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DECARVALHO FRANCISCO | 355948 - 97111234 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DECCOLA BENJAMIN J | 459550 - CV03497595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECESPEDES LUCY | 677152 - 30200900291352 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| DECHAND ALFRED LEWIS | 644349 - 082001525 | SUPERIOR,STATE TRIAL COURT,CHELAN,WASHINGTON |
| DECIBUS EDWARD | 488455 - 11549404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DECK CLARENCE J | 503730 - 105CV317 | UNITED STATES DISTRICT COURT,STATE TRIAL COURT,EASTERN DISTRICT,PENNSYLVANIA |
| DECK FLOYD (ESTATE OF) | 468261 - BC302237 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DECKARD KENNETH | 434501 - 49D029601MI0001723 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| DECKER CLEVE | 481709 - CV04521896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECKER DONAVON | 643733 | CIRCUIT COURT,STATE TRIAL COURT,MINNEHAHA,SOUTH DAKOTA |
| DECKER DORUS | 444115 - 438316 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECKER FRED D | 459813 - 486986 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECKER JOHN H | 444117 - 436457 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECKER JOHNNY | 512365 - 24C010711CT437 | CIRCUIT,STATE TRIAL COURT,FRANKLIN,INDIANA |
| DECKER NORM E | 466917 - 202CV7122 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DECKER THOMAS | 444118 - 432574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECKER WILLIAM L | 474447 - 4101870 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DECKMAN FREDDIE L | 428785 - 201CV4683 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DECLARK ROBERT L | 444119 - 475628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECONCINI MICHAEL | 465785 - 03L489 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DECOOPMAN ROBERT P | 444120 - 453592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DECORAH CHEVROLET CADILLAC INC | 665117 | |
| DECRISTOFARO ELIO | 643663 - L18608AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DEDON ELMO E | 408281 - 10541600 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEE THOMAS P | 428786 - 200CV4115 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DEEDS HARRY AMBROSE | 410945 - 200CV3639 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEEDS PAUL E | 438971 - 202CV6443 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEEG HAROLD M | 481710 - 204CV7728 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DEEM CHARLES M | 493746 - 204CV7973 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEEM DAVID MAX | 459814 - 492406 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEEMS JACK | 459815 - 487073 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEENER HERMAN | 408958 - 200CV3484 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEER KENNETH (ESTATE OF) | 504926 - 05265PCS45 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| DEERE RICHARD E | 444121 - 436458 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEES GERALDINE | 444122 - 439909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEES JOHN M | 189414 - 9216242CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DEFAGO DENNIS | 444123 - 439910 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEFAZ ALDO | 631707 - 0710143CA11 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| DEFEO ANTHONY M | 460839 - 24X03000344 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DEFINO JOSEPH | 341586 - 3039 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DEFLAVIA MARK | 488709 - 002570 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DEFORE JOHNNY ROBERT | 407987 - 2000CV23492 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| DEGAN JOHN | 444124 - 438317 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEGANNES EUGENE | 421525 - 1103007 | SUPREME,STATE TRIAL COURT,NNEW YORK,NEW YORK |
| DEGARMO WILLIAM H | 477625 - 523411 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEGEN JEROME B | 498109 - 2006CP25199 | COMMON PLEAS,TRIAL COURT,HAMPTON,SOUTH CAROLINA |
| DEGENARO CHRISANN | 644256 - L0061908 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DEGEORGE ANGELO A | 459816 - 496456 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEGEORGE ROBERT J | 477206 - 523590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEGEROLAMO JENNIFER | 635569 - L351207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DEGG JAMES L | 663063 - 08124690NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DEGNER JAMES | 507486 - 05L1002 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEGRAW HOWARD | 636152 - 07C07151 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DEGRENDEL GRANT | 655828 - 08092098CZ | 6TH CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| DEHART BRENT | 639817 - 07C100408 | CIRCUIT COURT,STATE TRIAL COURT,MERCER,KENTUCKY |
| DEHART EARL | 495026 - CV04548967 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEHART RONALD O SR | 428787 - 201CV4760 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEHAVEN THOMAS K (ESTATE OF) | 628533 - 24X05000490 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| DEHIL JOHN D | 493747 - 205CV8353 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEHN LYLE W | 476866 - 522824 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEIBERT DELRAY | 500695 - 05L578 | 3RD JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEIBLER CLAYTON L | 400705 - 299CV1631 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEIGHAN CAROLE | 653521 - 5108CA2037ES | CIRCUIT COURT,STATE TRIAL COURT,PASCO,FLORIDA |
| DEIMEL GEORGE W | 491913 - CV2005272 | CIRCUIT,STATE TRIAL COURT,HOT SPRING,ARKANSAS |
| DEIN PEG | 663285 - 08C10240 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DEISHER MELVIN | 400327 - 299CV1574 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEITERING LEO J JR | 463083 - 24X02002447 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DEJESUS AFORTUNADO | 444130 - 439911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEJESUS RALPH | 444132 - 439913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEKEYREL JOHN (ESTATE OF) | 644850 - 08L85 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEL REAL ISIAH | 482324 - 431963 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DELACRUZ ANTHONY SR | 656566 - CV0806618GAFCTX | USDC CENTRAL DISTRICT,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| DELAGARZA ALMANZOR | 354516 - CV9902828M | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| DELAGARZA ARMANDO | 455079 - 01L1352 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DELAGARZA EDUARDO | 415636 - CI0971500 | DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| DELAGE GORDON | 496920 - 05005707 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| DELAHOUSSAYE HARRY E | 428788 - 201CV4722 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DELANEY III VICTOR G | 453872 - 480761 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELANEY JOHN E | 404627 - 200CV3078 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DELAO JOSE A | 655044 - 2008AR001059 | CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| DELASHMUTT JAMES | 471431 - 030910352 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| DELATORE RONALD GEORGE | 303410 - 287811 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELATTE JOHN | 660187 - 0819036 | 13TH JUDICIAL CIRCUIT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| DELAUNEY HAROLD | 459054 - 2:02CV6833 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DELCHER CHRISTINA | 459817 - 496407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELEO LAWRENCE | 630833 - 045082 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DELEON ALEXANDER | 655690 - C48AB200842 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DELEON EDGAR | 645432 - 001504 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DELEON JESUS (ESTATE OF) | 625970 - CV06598178 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELEON SARA | 654962 - MONL00217508 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DELESTATHIS DAVID | 444135 - 438318 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELEUZE NANCY (ESTATE OF) | 664643 - 08C11199 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DELGROSSO MICHAEL | 444137 - 438320 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELIO JOSEPH | 444138 - 438321 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELISEO PAUL | 501704 - 0517418CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DELISLE GERALD N | 459818 - 496457 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELL CHARLES F | 167143 - 9116007CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DELL JAMES | 499300 - 0513061CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DELL KENNETH | 635907 - 061018NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| DELL ROBERT | 484835 - CV04536898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELLACQUA CARMELO | 467694 - 11183203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DELLADONNA SAMUEL | 413318 - 117752 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DELLARCIPRETE ALBERT | 449782 - 02121607 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DELLASALA JOSEPH | 642675 - L18008 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DELLINGER WILLIAM | 464111 - 497643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELLOSSO HENRY JR | 402087 - L991998 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DELMEGE WILLIAM P | 428789 - 201CV4722 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DELMORE CLAUDE W | 170273 - 937305D | 95TH DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| DELONG ANDREW | 506990 - 05C132HH | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DELPHI - DAYTON OH - HOME AVE PLANT - STATE OF OH V GM DELPH | 408784 | COMMON PLEAS,TRIAL COURT,MONTGOMERY,OHIO |
| DELPRA JOHN M | 475778 - 482183 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELSART MILLARD A (ESTATE OF) | 662531 - 08CV2578 | CIRCUIT,STATE TRIAL COURT,BROWN,WISCONSIN |
| DELSINGER ATTILO | 487226 - CV04538969 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DELSORDO CHARLES | 357247 - 98120066 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DELUCA OLENA | 484367 - 04CI348 | CIRCUIT COURT,STATE TRIAL COURT,OLDHAM,KENTUCKY |
| DELUCIA CORNELIUS | 474798 - 04101780 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DELUNEY LAWRENCE E | 438972 - 202CV6267 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEMARCUS JOHN | 663879 - 08L1056 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEMARZO JOSEPH | 359675 - 99113391 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEMASI ARTHUR J | 667765 - 208CV9454 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DEMATTEIS VINCENT A | 477626 - 523406 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEMAY CHARLES | 442360 - 00110102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEMAY ROBERT | 453470 - CV02489222 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEMCHAK ALBERT C | 413315 - 117753 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

## 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DEMERI ANGELO | 638550 - 11288807 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEMERS FRANCIS J JR | 444146 - 436459 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEMHARTER LYNDA | 492472 - 004516 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DEMIDOVICH JOHN | 486845 - CV04538734 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEMING DARRYL G | 470290 - 015172 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| DEMING SANDRA | 667156 - 0922CC00385 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| DEMKO JOSEPH | 466143 - 10994202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEMOSS HAROLD | 652404 - CGC08274605 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DEMOTT ANGELA | 634418 - 207CV12648 | USDC,USDC - EASTERN DISTRICT,,MICHIGAN |
| DEMOTTO DIANNE | 661675 - 08C522 | CIRCUIT COURT,STATE TRIAL COURT,HARRISON,WEST VIRGINIA |
| DEMOULIAS LISA | 663787 - MICV200804184A | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DEMPSEY JOHN F | 436932 - 2103306 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEMPSEY JOHN R | 636153 - 07L434 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DEMPSEY ROBERT H | 333715 - 988294 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DENAGEL EUGENE R | 404323 - 100577 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DENAYER JOHN | 444150 - 438323 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENBY HAROLD | 475152 - 24X04000131 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| DENCOFF JOSEPH E | 438973 - 202CV6125 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DENCZAK RAYMOND | 444151 - 438324 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENCZAK ROBERT | 444152 - 438325 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENHA ADIL | 642314 - 08088386NZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DENHA HAIFA | 660329 - 08121557NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DENHAM WILLIAM | 444153 - 438326 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENIHAN ROBERT (ESTATE OF) | 489034 - CV04533130 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENKOVICH PETER SR | 660506 - 24X07000101 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| DENMEADE ALBERT | 481164 - CV04521700 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENNEY THOMAS D | 634462 - C48AB200745 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DENNEY WILLIAM FRANKLIN SR (ESTATE OF) | 481712 - 204CV7868 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DENNIS GRANT EARL | 428790 - 201CV5520 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DENNIS JOHNNY SR (ESTATE OF) | 517633 - 06C09293ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DENNIS MICHAEL JR | 470560 - 03110517 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DENNIS ROBERT J | 641170 - CV071027 | SUPERIOR COURT,STATE TRIAL COURT,SAN LUIS OBISPO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DENNIS WAYNE D | 668397 - RG09438125 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| DENNISON HERBERT D | 514266 - 06L636 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DENNISTON NELL S | 638613 - 4865 | CIRCUIT,STATE TRIAL COURT,FAYETTE,TENNESSEE |
| DENNY RAY | 671337 - CIV483503 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| DENNY RUSSELL WAYNE SR | 475153 - 24X04000122 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| DENNY WILLIAM E | 634199 - 107CV00194 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| DENSON HOWARD (ESTATE OF) | 492971 - CV04540966 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENSTAEDT FLOYD PAUL | 474115 - 10135804 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DENTON JAMES | 638326 | SUPERIOR COURT,STATE TRIAL COURT,NEW HAVEN,CONNECTICUT |
| DENTON JOHN WILLIS | 466853 - 24X03000781 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DENTON NICOLE | 670387 - 49K040904SC01606 | SMALL CLAIMS COURT,SMALL CLAIMS COURT,MARION,INDIANA |
| DENTZ DAVE | 475779 - 482184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DENZER FAY M (ESTATE OF) | 665567 - 08CV5833 | CIRCUIT,STATE TRIAL COURT,DANE,WISCONSIN |
| DEO SAMSOONAL | 470900 - 0319921CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| DEPACE JOSEPH - CHEVROLET SILVERADO 2005 | 665025 | |
| DEPALMA RICHARD F | 665234 - 064560 | SUPREME,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DEPALO JOSEPH J (ESTATE OF) | 477627 - 10485304 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEPAUL VINCENT L | 171903 - 1934 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DEPENDABLE AUTO TRANSPORT | 632807 - 07711697CP | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DEPHILIPPO EDWARD O SR | 633886 - 071178 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DEPRIEST DONALD (ESTATE OF) | 493748 - 2005VS077865D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| DEPRIEST PAUL E | 493749 - 205CV8354 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEPRINCE ANTHONY | 662087 - L515508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DER GARY | 444163 - 439914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DERBY RICHARD | 645087 - 200807488 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| DERCK CHARLES | 444164 - 438328 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DERISO ALBERT | 664399 - GD0824783 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DERKA GERALD C SR | 419092 - 00001317 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DERMATIS JOHN E | 466434 - 24X02000951 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DERN ARTHUR B | 411014 - 200CV3738 | USDEC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEROSE JAMES | 444166 - 432575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DERPICH MICHELLE H | 641460 - L482406 | SUPERIOR,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| DERRAH DONALD C (ESTATE OF) | 633887 - 071340 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DERRICK DOROTHY | 416228 - 21188 | DISTRICT,STATE TRIAL COURT,MORRIS,TEXAS |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DERRICK HAROLD (ESTATE OF) | 652947 - 2008L003017 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| DERRICK RICHARD W (ESTATE OF) | 498239 - 205CV8538 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DERRY VIRGINIA | 655183 - 200831365 | 333RD DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| DERZACK MICHAEL | 496729 - 002335 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DESANGES JEAN F | 636771 - 162007CA005861XXXXMA | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| DESANTIS SAM | 501065 - 0656605 | |
| DESANTO RUSSELL A | 472037 - 203CV7402 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DESART LUCIEN HENRI | 642685 - 56200700306290CUPOVTA | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| DESAUTELS BRADEN R | 624302 - 20064565 | 41ST DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| DESAVIGNY JAMES | 480708 - CV04530253 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DESCH KATHLEEN | 474211 - 2006-4600 | COURT OF COMMONS PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| DESERABLE EUGENE E | 164533 - 727 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DESHONG GEORGE F (ESTATE OF) | 496638 - 24X05000277 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DESIDERIO FRANK J | 463170 - 10899603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DESIDERIO SALVATORE | 423903 - 1110639 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DESILETS RAYMOND | 639468 - A07CA860LY | USDC-WD,USDC - WESTERN DISTRICT,,TEXAS |
| DESIO RAYMOND | 460753 - 10238902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DESISTO LOUIS | 464974 - 03111930 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DESIVO MICHAEL A | 456079 - 03101327 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DESJARDINS FELIX | 444169 - 475630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DESJARDINS PAUL E | 440933 - 475531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DESKINS JAMES RICHARD | 428791 - 201CV4316 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DESMOND MARIA | 503473 - 002069 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DESOTO INOCENTE OJEDA | 628052 - D0101CV200700221 | DISTRICT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| DESPEN MILTON J | 428792 - 201CV4721 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DESPOT DAVID R | 653091 - 2008L004501 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DESPRES LIONEL J | 636542 | SUPERIOR COURT,STATE TRIAL COURT,FAIRFIELD AT BRIDGEPORT,CONNECTICUT |
| DETAR PETER | 625921 - AR06010434 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DETHERAGE CHARLES E | 625292 - 06628012NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DETILLIO GEORGE | 444170 - 438329 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DETTMAN RICHARD M | 430731 - 120019006 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| DETTMER SHAWN | 673528 - 09027966 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| DETTY HOWARD E | 428793 - 201CV5721 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DETZEL JOHN | 444174 - 438330 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DETZLER FRANK D | 444175 - 475203 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DETZLER HAROLD V | 459822 - 496458 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEUTSCH BEVERLY | 635106 - BC389150 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DEVANNY JOHN A | 481165 - CV04521701 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEVAUGHN JOHN A | 509225 - 24X06000094 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DEVAULT KENNETH L | 626495 - 206CV9044 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DEVEAU RICHARD P | 400756 - 99118629 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| DEVER PAUL K | 459823 - 486860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEVER RONALD L | 626496 - 206CV8995 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DEVEREAUX DEAN | 642244 - CV2008000841 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| DEVETO CHARLES J | 495027 - 2005547 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |
| DEVIN CECIL | 492535 - CV04541104 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEVINE JAMES W | 474448 - 517460 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEVITA VINCENT T | 350707 - 12249598 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEVITO VALENTINO | 487227 - CV04538970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEVITT HOWARD C | 452068 - C0048AB2002000626 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DEVITT WILLIAM | 507447 - L82206 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DEVLIN CHRISTINA MARIE | 666558 - 004276 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DEVLIN JAMES J | 472038 - 203CV7418 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DEVLIN JAMES W | 350647 - 9959SC2110 | NO NAME,SMALL CLAIMS COURT,,MASSACHUSETTS |
| DEVRIENT RICHARD | 676624 - 09CV162873 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| DEVRIES LAURANCE | 458945 - CGC03418405 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DEVROY  MERLIN R | 410444 - 200CV3595 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEVROY ROBERT | 642812 - 07731587 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DEWAR LEROY (ESTATE OF) | 644851 - 2008L001422 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| DEWEESE LINDOL (ESTATE OF) | 459055 - 2:02CV7105 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEWEIL RALPH E | 667460 - L28409AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DEWEY KENNETH N | 438974 - 201CV5789 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEWITT JAMI | 639291 - 0787245NZ | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| DEWITT WILLIAM E | 428794 - 201CV5455 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEWS JOHN E | 477629 - 523404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DEY LAWRENCE | 167918 - 9390177 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| DEYERMOND JOEL | 480859 - 04412740NZ | 3RD JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,,MICHIGAN |
| DEYO ALLAN | 353672 - 97108725 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DEYO JAMES J SR | 438975 - 202CV6499 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DEZARDO ROBERT | 653061 - AR084964 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DEZARN JAMES C | 428795 - 201CV4681 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DHANJANI HARGUN | 653205 - L0201708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DHEEL CHARLES WILLIAM | 428796 - 200CV4104 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DHONDT RAYMOND | 444180 - 475532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DHOOGHE JAMES E | 630096 - 07L142 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DIAL DELBERT | 481713 - 204CV7670 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DIAL GARLAND | 476867 - 0320947CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| DIALS ROBERT | 481166 - CV04521702 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIAMOND JAMES R | 438976 - 202CV6305 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIAMOND JERRY | 461083 - 10430802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIAMOND RICHARD | 638228 - 2009149LS | CIRCUIT,STATE TRIAL COURT,LINCOLN,MISSISSIPPI |
| DIANGELO VINCENT | 460541 - 24X03000102 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DIAS ARTHUR G | 354564 - 299CV527 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIAZ FRANCIS | 444183 - 455281 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIAZ HECTOR | 516627 - 455771 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DIAZ JESSE | 637945 - 07L757 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DIAZ JOE | 453873 - 485525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIAZ JORGE | 499301 - 0512993CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DIAZ JOSE | 650794 - 37200800069058 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| DIAZ LOUIS | 650752 | SUPER,,,CALIFORNIA |
| DIAZ RICHARD | 444184 - 439915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIAZ SUZANNE K | 667732 - L88309 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DIAZ TROCHE JUAN RAMON | 673146 - 20091358 | SUPERIOR,,,PUERTO RICO |
| DIBBERN JACK H | 461453 - 24X02001357 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DIBBLE DANIEL | 654909 - 08091921NZ | 6TH CIRCUIT COUIRT,STATE TRIAL COURT,OAKLAND,MICHIGAN |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DIBELER JAMES | 119001 - 8990319 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| DIBENEDETTO RICHARD | 489817 - 04116302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIBIASI JOHN | 351683 - 97108728 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIBSIE GREGORY C | 641191 - L188207 | SUPERIOR COURT,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| DICARLO JOHN P | 459056 - 2:02CV6692 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICARLO RONALD | 636932 - 07L684 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DICARNE ANTHONY | 130374 - 5341 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DICATO MICHAEL | 444185 - 438333 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DICESARE JOSEPH | 499302 - 0512990CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DICIANO LOUIS - 2ND ACTION | 433287 - 002157 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DICIANO PETER | 463192 - 03106442 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DICK JOHN W | 438977 - 202CV6208 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKEN FRED E | 353923 - 299CV458 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKENS ALLEN R | 428797 - 201CV4691 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKENS JAMES S | 634950 - 2007CV0761 | SUPERIOR COURT,STATE TRIAL COURT,COLUMBIA,GEORGIA |
| DICKENS JULIUS | 481167 - CV04521703 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DICKENSON ROY JAMES | 438978 - 202CV6530 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKERSON BOBBY E SR | 456580 - 740CL0300027300 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| DICKERSON GORDON L | 481714 - 204CV7769 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DICKERSON JOHN G | 361273 - 299CV1511 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKERSON ROBERT (ESTATE OF) | 484532 - 24X04000731 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DICKEY CHARLES | 468713 - 509657 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DICKEY REGINALD F | 473060 - 515918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DICKEY RICHARD | 636933 - 07L698 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DICKEY WILLIAM M | 428798 - 201CV5427 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKISON TRACY | 628197 | DISTRICT COURT,STATE TRIAL COURT,ST LOUIS,MINNESOTA |
| DICKMAN FRANK K SR | 428799 - 201CV4267 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICKMAN ROBERT O. (ESTATE OF) | 484836 - 041148 | DISTRICT,STATE TRIAL COURT,,OREGON |
| DICKMAN STEVE | 644073 - A0801446 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| DICLEMENTE EUGENE A | 428800 - 201CV4322 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DICOLA NICHOLAS W (ESTATE OF) | 476156 - 10342804 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DICOSOLA ANGELA | 638363 - 20071194961 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DIE JOSEPH | 497913 - D0174898 | 136TH JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| DIEDE LEROY | 655299 - RSC13326 | SUPERIOR COURT,STATE TRIAL COURT,PLACER,CALIFORNIA |

**Motors Liquidation Company**                                                                  Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DIEFENBACHER MICHAEL ROBERT | 473773 - 394621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIEFENDORF ROBERT H | 626497 - 205CV8735 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DIEHL AUTO PARTS INC | 463030 | |
| DIEHL HAROLD D | 346615 - 298CV965 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIEHL MERRILL (ESTATE OF) | 673408 - 09L461 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DIEHL STEPHEN | 444193 - 432576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIELSI ANTHONY J | 638288 - 001529 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DIENES STEPHEN | 444194 - 432373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIERLING PHILIP A | 353039 - 299CV378 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIESEL DENNIS J | 657920 - 200803016 | COUNTY COURT,STATE TRIAL COURT,ORANGE,NEW YORK |
| DIESTELMEIER DEAN A | 352957 - 299CV353 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIETEL WALTER F JR (ESTATE OF) | 640544 - 207CV9272 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DIETER ROBERT M | 477207 - C48AB200466 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTONORTHAMPTONORTHAMPTON,PENNSYLVANIA |
| DIETER RONALD J | 444195 - 444954 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIETERT GARY (ESTATE OF) | 645088 - 08C02018 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DIETSCH JAMES J | 419422 - 00L1207 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DIETZ RICHARD J | 433096 - 1123275 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIETZEL TODD | 511620 - 06AS02071 | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| DIFABIO EMILIO J JR | 471350 - 11364002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIFALCO DOMENICK W (ESTATE OF) | 634909 - 002582 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DIFILIPPO DENNIS | 444196 - 464357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIFRANCESCA AMERICO | 436904 - 2103449 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIFRANCESCO ANGELO | 479226 - CV04522148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIFRANCESCO ANNE E | 674384 - 090601150 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DIGENNARO ANTHONY J | 428801 - 201CV4730 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIGGS WILLIAM C | 428802 - 201CV4729 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIGGS WILLIE | 492536 - CV04540603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIGHTON ROBERT | 643033 - 274448 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DIGIACOMO GERARDO | 488633 - CV0404916 | SUPERIOR,STATE TRIAL COURT,NEW HAVEN,CONNECTICUT |
| DIGIACOMO KENNETH | 480709 - CV04530254 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIGRAVIO ANGELO P | 671495 - 091455 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DIGRAVIO VICKER V (ESTATE OF) | 496639 - 022196 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DIIULLO MARTIN | 481168 - CV04521704 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIJIACOMO JAMES | 639039 - 001688 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DILDY BENJAMIN (ESTATE OF) | 651466 - CV08651175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DILEO PETER | 436892 - 2103451 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DILKS ALVIN A (ESTATE OF) | 449201 - 02L1224 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DILL ARTHUR | 302886 - 9500735CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DILL TONYA | 660746 - 08C51 | CIRCUIT COURT,STATE TRIAL COURT,TYLER,WEST VIRGINIA |
| DILLAHUNT FRED H | 493751 - 204CV8265 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLAMAN NANCY L | 664898 - AR0817462 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DILLARD GEORGE L | 493752 - 204CV8266 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLARD JOHN D | 438979 - 201CV5827 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLARD ROBERT K (ESTATE OF) | 641057 - 07L846 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DILLARD VERONICA | 513150 - 06M1150044 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DILLARD WOODROW W | 360457 - 299CV1353 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLENBECK FRANCIS WILBER | 428803 - 201CV4689 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLERA JAY | 640655 - BC381022 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DILLEY HAROLD L | 481715 - 204CV7688 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DILLEY PAUL | 496067 - DV04774 | FOURTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,MISSOULA,MONTANA |
| DILLMAN DONALD | 440226 - 20606425 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| DILLON CARL E | 401955 - 299CV1871 | USDC OF EASTERN DISTRICE,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLON EDWARD (ESTATE OF) | 471578 - 02CV1033 | 122ND DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| DILLON HERSHEL | 444199 - 432577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DILLON JAMES L | 493753 - 205CV8355 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLON MAURICE E | 428804 - 201CV4728 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLON ROBERT JR | 472319 - 2003004400 | 21ST DISTRICT,STATE TRIAL COURT,TANGIPAHOA PARISH,LOUISIANA |
| DILLOW HAROLD E | 354560 - 299CV522 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DILLOW HOWARD M JR | 340788 - 298CV176 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DILORENZO ROBERT L | 491624 - L922504AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DILORETO CONRAD | 453874 - 480709 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIMARCO GIOVANNI | 354902 - 97111231 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIMARTINO CARMEN | 482207 - 041534S | USDC WD,USDC - WESTERN DISTRICT,,LOUISIANA |
| DIMERCURIO DOMINICK | 500219 - ESXL594007 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DIMERCURIO DOMINICK | 637129 - L115507 | SUPERIOR,STATE TRIAL COURT,SOMERSET,NEW JERSEY |
| DIMIT FRANK S JR (ESTATE OF) | 490517 - 04C3133 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DIMOFF THOMAS J | 484837 - CV04536899 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIMURA VINCENT J | 643034 - 07L969 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DINARDA GORDON | 444207 - 438334 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DINATALE LEROY F | 633029 - 24X07000140 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DINEFF GREG | 444208 - 438335 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DINGESS ROGER L | 408367 - 00C692 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DINGMAN DON E | 652405 - 208CV9305 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DINGMAN DONALD | 452021 - CGC02414780 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DINKEL WILLIAM | 496185 - 2005CV10004 | DISTRICT COURT,STATE TRIAL COURT,DOUGLAS,KANSAS |
| DINKUHN ROBERT H | 400394 - 299CV1608 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| DINNIGAN AMANDA | 632914 - 1443207 - 29016709 | SUPREME,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| DINUCCI LOUIS | 191613 - L533490 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DINUNZIO ALFRED N | 471701 - 12056803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIOGUARDI ANTHONY | 444210 - 438336 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIPASQUALE ROBERT | 639643 - 07C09261ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DIPIETRO ANTHONY | 654939 - 003169 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DIPIETRO ANTHONY M JR | 489818 - 24X04000975 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DIPOLO FRANK | 463616 - 03108888 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DIPPOLITO TONY | 444213 - 461580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DISANTO HELEN | 496123 - APRILTERM2005000213 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DISANTO THOMAS A | 424779 - 132618 | SUPREME COURT,STATE TRIAL COURT,SENECA,NEW YORK |
| DISCHER GERARD W | 357008 - 99060363 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DISCHER JOSEPH | 357007 - 99060362 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DISCHER RAYMOND | 639359 - 07723329NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DISHMAN ARCHIE J | 361276 - 299CV1532 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DISHMAN ROY D | 493754 - 204CV8195 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DISHONG CHARLES | 444216 - 438338 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DISNEY HUBERT E | 428805 - 201CV4453 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DISTEFANO SAMUEL | 407898 - 50554 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DITERLIZZI DOMINICK | 433311 - 1123279 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DITHMART ROBERT | 459057 - 2:02CV6235 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DITTENBER ROGER W | 444217 - 436460 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DITTMAN JOHN | 352776 - 299CV308 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DITTY DEWAIN | 664222 - 07716649NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DITULLIO VICTOR | 487228 - 30834 | 239TH JUDICIAL DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| DIVELY DAVID P | 343002 - 002167 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DIVERSIFIED CAPITAL FUNDING LLC | 654485 - 09010701CK | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DIVIRGILIO RAY | 467877 - 002976 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DIX LILLIAN G | 656276 - L310308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DIX ROBERT JAMES | 428806 - 201CV4795 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIXON CHARLES W | 489616 - 04C2637 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DIXON CHRISTOPHER | 634200 - CJ200733 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| DIXON CLARENCE HENRY (ESTATE OF) | 632819 - 07L203 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DIXON FRANKLIN M | 409627 - 200CV3532 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIXON GENE A | 353090 - 299CV403 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIXON LARRY | 667766 - 208CV9459 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DIXON LARRY D | 477208 - 523580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIXON MARVIN E | 401197 - 299CV1759 | USDC  EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIXON NANCY | 512987 - 05CV1436 | DISTRICT,STATE TRIAL COURT,DOUGLAS,COLORADO |
| DIXON RAYMOND | 444224 - 438340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIXON STAFFORD (NMI) JR | 428807 - 201CV4191 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DIXON STEPHANIE | 641719 - 2008A178732 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| DIXON THOMAS A | 453875 - 480756 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIXON WALTON III (ESTATE OF) | 460661 - 24X02002400 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DIXON WILLIAM | 465890 - 03CI6888 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| DIXON WILLIAM | 444226 - 438341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIXON WILLIAMS DEBORAH | 624666 - 200604196 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| DIXSON LYNELL JR | 444227 - 438342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIZDAR CARL  (ESTATE OF) | 444228 - 438343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DIZE LAWRENCE A | 428808 - 201CV4469 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DME COMPANY | 418162 - 0002646 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| DOAKES WILLIE LEE SR | 465479 - 0304715E | 101ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| DOAN RICHARD W | 444231 - 475204 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOANE CHARLES C | 438980 - 202CV6139 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOBBINS CAMILLA | 645556 - CV08653151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DOBBINS MARK N | 501946 - GIC853560 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| DOBBINS ROY L | 402201 - 299CV1920 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOBBINS WILLIAM | 507488 - 001680 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOBBS JAMES (ESTATE OF) | 459058 - 2:02CV7044 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOBBS MICHAEL G | 626499 - 205CV8766 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DOBBS THOMAS L | 438981 - 202CV6508 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOBEK EDWARD L | 501289 - 0520475 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,WYOMING |
| DOBERSTEIN DONALD A | 664759 - 08L1023 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOBRIC MILOS | 507489 - 05L970 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOBROW JOELL | 493561 - BC328489 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DOBROWSKI FRANK | 444233 - 430186 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOBSON CLARENCE WILLIAM | 459824 - 492407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOBSON EDWARD | 444234 - 475533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOBSON JOHN | 481716 - 204CV7689 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DOBSON KENNETH | 483498 - CV04534328 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOBSON RICHARD | 491992 - CV04533949 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOBSON THOMAS G | 459825 - 492408 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOCHERTY WILLIAM J | 477630 - 523402 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOCHNIAK JOHN W | 428809 - 201CV4837 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOCKERY JAMES C | 438982 - 202CV6317 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOCKERY RAYMOND | 507490 - 05L977 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DODD DAVIS J | 407224 - 200CV3364 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DODD LOWELL H | 428810 - 201CV4480 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DODD ROBERT | 444237 - 438345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DODD ROBERT BRUCE (ESTATE OF) | 636934 - 07L675 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DODDS RORY ALLEN | 505575 | FORT WORTH DIVISION,USDC - NORTHERN DISTRICT,,TEXAS |
| DODDS VERNON J | 352656 - 299CV266 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DODGE GILBERT | 509851 - 46406 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| DODGE TONI | 627066 - 062455NZ | CIRCUIT COURT,STATE TRIAL COURT,LENAWEE,MICHIGAN |
| DODRIDGE CECIL R | 428811 - 201CV4836 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOE SHAWN - CA STATE OF - 1GKFK66U54J315155 | 640803 | |
| DOEBERNIER GEORGE | 499303 - 502005CA005958 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| DOELL CHAD | 517402 - 06C09294 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DOEPKE HEIDI | 516958 - 06CV007381 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| DOERNER ERNEST | 662556 - 001385 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOERR GARY | 628918 - 458504 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOETSCH HALYNA | 347702 - 983751NZ | CIRCUIT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| DOFFING MARJORIE | 625717 - CV068637 | FIRST DISTRICT,STATE TRIAL COURT,KOOTENAI,IDAHO |
| DOGGETTE LARRY H | 500474 - 700CL0539406V04 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| DOHERTY GLENN (ESTATE OF) | 489037 - CV04533131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOHERTY NOEL O | 444241 - 475205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOHERTY NORMAN | 452755 - 02120977 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOHLER RONALD | 465844 - 24X03000451 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DOHM FRED H | 402221 - 299CV1931 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOHT ALVIN J SR | 419423 - 00L1228 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOIG RONALD (ESTATE OF) | 639360 - 42390 | 329TH JUDICIAL DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| DOLAN RONALD H | 428812 - 201CV4794 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOLCH HERBERT JR | 436998 - 24X01001888 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DOLETZKY RONALD | 639361 - 07723325NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DOLIN NORVAL | 444243 - 438346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOLINAR ROGER (ESTATE OF) | 492537 - CV04540951 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOLL GEORGE | 450582 - 02120704 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DOLL WILLIAM E | 446681 - 475206 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOLLE RONALD | 482501 | FOURTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| DOLLINAR SANDRA | 640089 - 45D100711PL175 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,INDIANA |
| DOLLINGER GERARD THEODORE | 438983 - 201CV5865 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOLLMAN ROY V | 407218 - 200CV3335 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOLLY CLIFFORD | 444244 - 438347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOLMAN RAYMOND | 643035 - 274454 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOLNEY LAWRENCE | 651467 - 08C02461ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DOLT JIMMIE LEE | 666131 - CGC09275021 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOLU BULENT T | 460708 - 10565503 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DOMAN LATIF | 663599 - CAL0822429 | CIRCUIT COURT,STATE TRIAL COURT,PRINCE GEORGES,MARYLAND |
| DOMAN LAWRENCE | 479227 - CV04525409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMAN WARREN G | 355086 - 299CV661 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DOMAS RAYMOND | 444245 - 453571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMBEK THOMAS | 470617 - 506812 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMBOVY JOSEPH L | 472039 - 203CV7547 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DOMBROWSKY ROBERT E SR | 493755 - 205CV8433 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOMINGUEZ JOE | 444248 - 439917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMINGUEZ LORENZO G | 629533 - 206CV9129 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DOMINGUEZ LUIS | 357506 - 1999CI00047 | 150TH DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| DOMINGUEZ LUPE | 444249 - 438348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMINGUEZ PATRICK | 635617 - 08CV5511 | CIRCUIT,STATE TRIAL COURT,DANE,WISCONSIN |
| DOMINGUEZ PEDRO JR | 466918 - 203CV7221 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DOMINGUEZ ROSELIA | 658098 - BC395526 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DOMINGUEZ RUDY | 459059 - 2:02CV6953 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOMINIANNI MARLENE | 662085 - L515708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DOMINIC TERRY | 444251 - 453572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMINICK JOSEPH | 444252 - 438349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMINICK NICK | 444253 - 438350 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMINKSI JOHN C | 444254 - 436461 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMINO BRUNO | 444255 - 438351 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOMRESE LYLE M | 428813 - 201CV5456 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONAHUE DONALD RAYMOND | 438984 - 202CV6241 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONAHUE GERALD | 444256 - 438352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONAHUE JAMES J | 441577 - 02081756 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DONAHUE NANCY L | 442305 - 24X01001436 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DONAHUE ROLAND | 475216 - CV2004003634 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| DONAHUE WATTEAU L | 664461 - 2008832 | 4TH CIRCUIT COURT,STATE TRIAL COURT,MOREHOUSE,LOUISIANA |
| DONALD BONNIE LANELLE | 506105 - 0510492 | D95TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| DONALD JOHNNY | 444259 - 438354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONALDSON DONALD W | 401956 - 299CV1886 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONALDSON JIMMIE D | 673409 - 09L400 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DONALDSON MILTON | 433131 - 02037378CL | CIRCUIT,STATE TRIAL COURT,,MICHIGAN |
| DONALDSON RONALD W | 428814 - 201CV4668 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONALDSON ROY | 487229 - CV04538971 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONAT DOREEN | 444261 - 439918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DONAT IVELEY | 653556 - L190008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DONATH DONALD W | 352961 - 299CV370 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONEGAN CHARLES P | 409477 - 200CV3515 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONEGAN THOMAS F | 306460 - 295CV661 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONELAN JAMES (ESTATE OF) | 495028 - CV04548981 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONELSON RONALD K | 422228 - 200038726 | 269TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| DONELY ALLEN | 634701 - 07L487 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DONIA WILLIAM SR | 482599 - JUNE2004001091 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DONLEY AMBER | 642253 - CIVRS707178 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| DONLEY JAMES STANLEY | 438985 - 201CV5840 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONLEY RICKY M | 639688 - 207CV00151WRW | USDC-ED,USDC - EASTERN DISTRICT,,ARKANSAS |
| DONMYER GLEN | 652406 - 208CV9298 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DONNANGELO FRANK A | 632360 - C48AB200732 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DONNELLY CHARLES T | 157645 - 1319 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DONNELLY JOHN | 481169 - CV04521705 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONNELLY MICHAEL | 444264 - 453573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONNELLY WILLIAM J | 413350 - 116927 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DONOFRIO ANTHONY | 345793 - 298CV767 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONOFRIO JEANNE | 408985 - 002994 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DONOGHUE JAMES H | 667157 - 084781 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DONOHUE CLARE (ESTATE OF) | 503731 - 574202 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DONOVAN JAMES | 356281 - 299CV836 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONOVAN JOSEPH M | 405920 - 299CV3237 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONOVAN OLIE | 465238 - 23619950003 | 236TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| DONTA KENNETH | 428815 - 200CV4054 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DONTON MILDRED F | 652407 - 207CV9280 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DOOLAN EUGENE J | 626500 - 206CV8886 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DOOLEY STAN | 499610 - 050285C | 260 JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| DOOLITTLE ANSEL P | 438986 - 202CV6232 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOOLITTLE HAROLD | 451535 - CGC02406977 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOOR QUEST | 669316 - L205809 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DORAN JAMES D | 456375 - 02C1121 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DORER FRANK W | 494624 - 24X05000058 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DORIA CHARLES (ESTATE OF) | 511058 - 10524506 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DORLAND CAROL A | 676295 - 09070150 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DORMAN DORIS FAYE (ESTATE OF) | 641058 - 0741685CA25 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DORMAN RALPH (ESTATE OF) | 444269 - 475207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORN JOHN | 631047 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| DORN JOHN J JR (ESTATE OF) | 345115 - 24X02000639 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DORN OLEN | 474449 - 517461 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORN OPHUS | 444270 - 475208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORNBLASER NORMAN | 517403 - 456582 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DORR JOHN D | 352945 - 299CV337 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DORRELL ALONZO C | 345813 - 298CV802 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DORRILL WILLIAM H | 473487 - 24X03001197 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DORRIS JACK M | 352625 - 299CV260 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DORRIS MICHAEL | 677064 - 09018699NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DORSETT CECIL R | 133309 - CA3902157T | NO NAME,,,ALABAMA |
| DORSEY ALFRED P | 437372 - 02C1180 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DORSEY DARRYL (ESTATE OF) | 489038 - CV04533132 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORSEY DONALD F SR | 339445 - 97283531CX2126 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DORSEY DONALD H | 348611 - 298CV1175 | GENERAL DIST,STATE TRIAL COURT,,VIRGINIA |
| DORSEY FRED | 345786 - 298CV796 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DORSEY GERALD | 628716 - 20071108242 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DORSEY JOHN | 481170 - CV04521706 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORSEY ROBERT E | 349214 - 298CV1269 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DORSEY WILLIAM | 481171 - CV04521707 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORTO FRANK | 444272 - 438356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DORWART PAUL | 424971 - C0048AB2001000515 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DOSS CHARLES LUTHER | 516462 - 200665700 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| DOSS SAMUEL B JR | 428816 - 200CV4064 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOSSEY WILBUR | 459060 - 2:02CV6675 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOTSON CORNELL | 444275 - 438357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOTSON CURTIS W | 506991 - 05C132II | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DOTSON EDWIN H | 428817 - 201CV4835 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                                                      Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DOTSON GEORGE B | 665568 - 08L1143 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOTSON HAROLD | 409489 - 200CV3502 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOTSON JESSE | 486847 - CV04538735 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOTSON LARRY G | 506992 - 05C132JJ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DOTSON MANGUS | 641059 - CV07639441 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOTSON MARQUIS | 662065 - V08779 | CIRCUIT COURT,STATE TRIAL COURT,BRADLEY,TENNESSEE |
| DOTSON ROOSEVELT | 502299 - 200589 | CIRCUIT COURT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| DOTSON THOMAS | 481717 - CV04521897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOTSON VIRGIL CLYDE | 497221 - 439734 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOTTAVIO JOHN | 477631 - 523412 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOTY FINIS | 459061 - 2:02CV6954 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOTY JOHN | 654117 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| DOUAN CHARLES W JR | 428818 - 201CV4410 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOUBERLY JAMES O | 324576 - 9606068CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DOUCETTE DONALD W | 470253 - 11843603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DOUCETTE THEODORE J | 419343 - 6037 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DOUGHERTY DIANA | 463569 - 002220 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOUGHERTY EDWARD | 459826 - 497563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOUGHERTY EUGENE J | 631843 - C48AB200727 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DOUGHERTY HUGH | 442817 - 02C09004ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DOUGHERTY JOSEPH | 301553 - 95022602 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOUGHERTY MARGARET MARY | 639947 - 07C10067 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DOUGHMAN RONELL R | 493756 - 204CV8267 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOUGHTEN JAMES G (ESTATE OF) | 665235 - 08C12110 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DOUGHTEN WILLIAM W | 635132 - 07L415 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOUGLAS ARLENE | 441518 - 02228347 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| DOUGLAS CHARLES | 477632 - 523413 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOUGLAS DONALD L (ESTATE OF) | 663064 - 08L736 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOUGLAS FREDERICK | 481172 - CV04521708 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOUGLAS HENRY | 481173 - CV04521709 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOUGLAS JAMES A JR | 506993 - 05C132KK | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DOUGLAS JAMES A SR | 506994 - 05C132LL | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DOUGLAS JENKINS | 322209 - 8711504CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DOUGLAS JOHNNIE RAY | 466919 - 203CV7164 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DOUGLAS SANDRA | 654822 - 08CA4712 | CIRCUIT,STATE TRIAL COURT,POLK,FLORIDA |
| DOUGLAS SLADE JR | 466920 - 203CV7305 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DOUGLAS WILLIAM J | 352959 - 299CV355 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOUGLASS DICKIE R | 626501 - 206CV8902 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DOUGLASS JAMES HERMAN | 428819 - 201CV4793 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOUGLASS LEO J | 405079 - 200CV3130 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOUGLASS PAUL JAMES | 636935 - 274326 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOUTHIT FRANKLIN (ESTATE OF) | 638787 - CV2007900192 | CIRCUIT,STATE TRIAL COURT,CALHOUN,ALABAMA |
| DOVE AMY | 625814 - 062004711 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| DOVER LAWRENCE (ESTATE OF) | 625971 - CV06598142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWD GEORGE JR | 444282 - 438358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWDEN RODNEY H SR | 481718 - 204CV7921 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DOWDY OSHAY P | 342902 - 298CV470 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWDY SANDRA (ESTATE OF) | 654387 - 08L327 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOWELL JAMES P | 644350 - 24X07000523 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| DOWELL ROBERT | 468714 - 509619 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWEY WILLIAM | 444283 - 438359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWLING DANIEL ELLIS JR | 428820 - 201CV4834 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWLING HOWARD M | 481719 - 204CV7729 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DOWN DONALD | 464119 - 502630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWNARD EDMOND | 499304 - 0513060CA10 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DOWNES CHARLES | 444284 - 453574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWNEY CHARLES | 452713 - 49D029601MI1790 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| DOWNEY DONALD  (ESTATE OF) | 356908 - 299CV931 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWNEY DONNIE S | 346259 - 298CV857 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWNEY GREGORY J | 444285 - 475534 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWNEY JASPER W JR | 340776 - 298CV190 | USDC ED VIRGINIA NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWNEY MAX | 444286 - 456850 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWNEY MELVIN W | 498241 - 205CV8523 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWNEY RICHARD W | 444287 - 475535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOWNING EARL | 432783 - 1091639 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOWNING FRED H | 352715 - 299CV248 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DOWNING THOMAS JAY | 428821 - 201CV4792 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWNS ALBERT (ESTATE OF) | 471581 - 03L1536 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DOWNS MURDETH | 459062 - 2:02CV6955 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOWNS WILLIAM | 416019 - 121569 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DOYCHAK ANDREW | 472397 - 10565403 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DOYLE DALE | 444289 - 438360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DOYLE DEWAYNE | 355552 - 299CV753 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOYLE GERALDINE | 628534 - 012007004596 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DOYLE LAVERNE APPLING | 417705 - 2001CV32464 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| DOYLE MORRIS PATRICK | 438987 - 202CV5933 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOYLE ROBERT JR | 428822 - 200CV4004 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DOYLE STEPHEN | 498423 - 071854A | SUPERIOR,STATE TRIAL COURT,WORCESTER,MASSACHUSETTS |
| DOYLE THOMAS | 486584 - 434412 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DOYLE TYRONE | 474294 - 215916 | 9TH DISTRICT,STATE TRIAL COURT,RAPIDES PARISH,LOUISIANA |
| DOZIER SANDRA | 636001 - 607CV313 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,TEXAS |
| DRAEGE KEVIN D | 419425 - 00L1215 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DRAGANAC JOHN | 481174 - CV04530575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRAGOTTA FRANK A | 632362 - C48AB200736 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| DRAIN THOMAS | 507491 - 05L979 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DRAKE DAN | 492538 - CV04541079 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRAKE DARWIN | 459827 - 489111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRAKE JAMES | 444290 - 432374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRAKE KARIS | 669212 - 09C487 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DRAKE KENNETH A | 456385 - 03022059 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DRAKE MELVIN A (ESTATE OF) | 482826 - 04C06183ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DRAKE W P | 438988 - 202CV6027 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRAKE WILSON | 644351 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| DRAKENBERG LLOYD A | 428823 - 201CV4833 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRATH EDWIN H | 481720 - 204CV7839 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DRAYS DENISE | 672951 - 09CV1104 | CIRCUIT COURT,STATE TRIAL COURT,ROCK,WISCONSIN |
| DREDING BURNICE T | 484533 - 2004A-5959-5 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| DREHER NORBERT (ESTATE OF) | 667461 - 09L67 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DREIDLEIN GENE E | 633586 - CV2007210 | DISTRICT,STATE TRIAL COURT,SHOSHONE,IDAHO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DRENNAN CHARLES F JR | 360927 - 299CV1473 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRESCOSKY SHANE AND THEODORE | 668031 - 09098674NZ | 6TH CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| DRESSLER WILLIAM JR (ESTATE OF) | 643371 - MID00030308AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| DREW WILLIAM T | 666559 - 084791 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DREWNIAK EARL BERNARD | 412840 - 200CV3811 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DREXEL JILL | 629178 - 207CV02063 | USDC,US DISTRICT COURT - NO DISTRICT,,KANSAS |
| DREXEL JILL | 629973 - 207CV109 | USDC,USDC - SOUTHERN DISTRICT,,OHIO |
| DREYER DARREL D | 428824 - 201CV4787 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRINBERG ELENA | 643944 - 08M200290 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DRINEN VERNA (ESTATE OF) | 635390 - 07L585 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DRINGENBERG VICTOR L (ESTATE OF) | 626129 - 06L956 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DRINKWATER HAROLD W | 360937 - 299CV1488 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRINKWATER MYRON | 461622 - A46745 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| DRINKWINE DANNIE L | 357457 - 299CV1066 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRISTLE VANN N | 626502 - 205CV8706 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DRIVER JAMES H | 404860 - 200CV3047 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRODDY VICTORIA (ESTATE OF) | 625972 - CV06598857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DROWN JAMES (ESTATE OF) | 489039 - CV04533133 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DROZDOWSKI EDWARD | 444298 - 438361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRUMHELLER JAMES T | 400752 - 299CV1670 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRUMM WILLIAM D JR | 407472 - 200CV3326 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRUMMER ALEX | 444299 - 438362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRUMMER LEVIE | 479228 - CV04522149 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRUMMOND GEORGE ( ESTATE OF) | 455036 - 02123741 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DRUMMOND ROGER A | 506995 - 05C132MM | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| DRURY MARK | 654875 - 18C08000622OC | CIRCUIT COURT,STATE TRIAL COURT,ST MARYS,MARYLAND |
| DRURY MELVIN J | 449481 - 02L1031 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DRURY WILLIAM | 479594 - CV04527647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DRY CHARLES G | 434668 - 24X02000287 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DRYKE CHESTER JACOB | 438989 - 202CV6242 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DRYKE JOHN M | 356894 - 299CV1001 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUARTE ALBERTO MANUEL | 653844 - L00237908 | SUPERIOR,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| DUARTE ANTONIO H | 481721 - 204CV7840 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DUBAK MICHAEL | 481175 - CV04530576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DUBERT DONNI | 651816 - CH0804653 | CHANCERY COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| DUBKIN MICHAEL | 663419 - BC402021 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DUBOIS ALEXANDER J (ESTATE OF) | 480391 - 04107393 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DUBOIS CHARLES H | 438990 - 201CV5770 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUBORD PHILIP | 484838 - CV04536900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUBOSE LAWRENCE E | 409515 - 200CV3503 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUBOSE RONALD M SR | 428825 - 201CV4224 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUCI FRANK J | 667767 - 252408 | SUPREME,STATE TRIAL COURT,WARREN,NEW YORK |
| DUCKETT EARL LEEDUE | 639948 - 07L755 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUCKRO HAROLD (ESTATE OF) | 489040 - CV04533134 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUCKSWORTH MICHAEL L | 506724 - 2005251CV11 | CIRCUIT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| DUCKWORTH CLAUDE W | 477633 - 523403 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUCKWORTH EUGENE | 464121 - 502631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUCKWORTH LEWIS B | 428826 - 201CV5683 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUCKWORTH WANDA | 642904 - 08C156 | CIRCUIT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| DUDDERAR JOHN W | 642746 - 24X05000375 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DUDDING ALFRED | 484839 - CV04536901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUDEK CYNTHIA | 653033 - AR084894 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DUDEK PETER | 481177 - CV04521710 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUDEK RICKY | 480711 - CV04530255 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUDLEY CARL WALKER | 466921 - 203CV7234 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DUDLEY CHARLES LOUIS (ESTATE OF) | 493395 - DV0412855C | 68TH JUDICAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| DUDLEY EDWARD M | 636544 - 24X07000286 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DUDLEY EDWARD M (ESTATE OF) | 663880 - 24X08000472 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| DUDLEY KAY | 662877 - AR0814971 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| DUDUKOVICH HANK | 464122 - 502632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUDUKOVICH MICHAEL (ESTATE OF) | 641060 - CV07639430 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUDZIAK STANLEY J | 428827 - 201CV4667 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUENAS CONRAD | 672117 | |
| DUFAULT WAYNE | 517404 - 456493 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DUFF DONALD | 667158 - RG09434433 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| DUFFEY EDWARD | 653304 - 005715 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DUFFEY JAMES ERVIN | 343669 - 9801173J | 191ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| DUFFIELD HARRY M | 657342 - SLML00019708 | SUPERIOR COURT,STATE TRIAL COURT,SALEM,NEW JERSEY |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DUFFY BERNARD L | 405083 - 200CV3135 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUFFY DONALD R | 428828 - 201CV4828 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUFFY FRANK | 354893 - 99107994 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DUFFY JEROME M | 428829 - 201CV4786 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUFFY JOHN (ESTATE OF) | 665236 - 064559 | SUPREME,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| DUFFY JOSEPH B | 438991 - 202CV6506 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUFFY LEONARD F | 428830 - 201CV4827 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUFFY RICHARD CHARLES | 641061 - 20079356 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| DUFFY THOMAS | 657673 - 2008CV02787 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| DUFOE GENEVIEVE (ESTATE OF) | 488134 - 04L1130 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUFOUR RICHARD (ESTATE OF) | 664223 - 08C10290 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| DUFRESNE EDWARD E | 356919 - 299CV1000 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUGAN DOLORES M | 654943 - 003170 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DUGAN JAMES L | 410422 - 200CV3587 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUGGAN HUGH Q | 356534 - 299CV917 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUGGAN MARTIN | 444306 - 475209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUGGAN MURL | 636154 - BC373816 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DUGGAN SR CLIFFORD (ESTATE OF) | 459829 - 469459 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUHE AMY | 436920 - 85460 | SECOND PARISH COURT,STATE TRIAL COURT,JEFFERSON,LOUISIANA |
| DUIGNAN JOSEPH GEORGE | 466922 - 203CV7190 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DUKE CHARLES | 510673 - 05CVS21660 | SUPERIOR,STATE TRIAL COURT,MECKLENBURG,NORTH CAROLINA |
| DUKE CHARLES | 625460 - 106CV1738RLYWTL | USDC-SD,USDC - SOUTHERN DISTRICT,,INDIANA |
| DUKE CHARLES | 625508 - 49D110612PL49405 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| DUKE CHARLES - AERIAL SOLUTIONS INC | 627414 - 307CV007 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| DUKE HENRY B | 474450 - CV04337 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| DUKE LESLIE VICTOR | 627967 - 122006003451 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DUKE MILTON A | 652409 - 208CV9306 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DUKES GUILLERMO | 653484 - ECU04357 | SUPERIOR COURT,STATE TRIAL COURT,IMPERIAL,CALIFORNIA |
| DUKES JESSE JAMES | 656328 - 2008SV2207 | STATE COURT,STATE TRIAL COURT,ROCKDALE,GEORGIA |
| DUKES NORRIS STEAM | 652410 - 200704546 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| DULI BERT F | 410363 - 200CV3606 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| DULIN EDWARD (ESTATE OF) | 492540 - CV04536532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DULIN LEWIS (ESTATE OF) | 492973 - CV04540895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DULL GENE | 658773 - CGC08274745 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DUMBAULD NEVIN | 444312 - 438781 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUMBROWSKY AMY | 625168 - 001845 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DUMMITT ARNOLD L | 428831 - 201CV5521 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUMONT RICHARD (ESTATE OF) | 507796 - 04L011695 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| DUNAHAY LOWELL V | 438992 - 202CV6107 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNAWAY GENEVA (ESTATE OF) | 636155 - 07L560 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUNAWAY MILTON | 308941 - 9510497 | 345TH DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| DUNBAR THOMAS | 444316 - 475536 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNCAN ANDREW (ESTATE OF) | 511059 - 06L355 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUNCAN CARL | 640546 - 07L913 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUNCAN CHARLES W II | 400859 - 299CV1715 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNCAN CHARLIE SR | 493757 - 204CV8087 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNCAN CLIFFORD JR | 671245 - L219809 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DUNCAN EDWARD | 498243 - 050040CVM | CIRCUIT COURT,STATE TRIAL COURT,ATTALA,MISSISSIPPI |
| DUNCAN ELIJAH T | 626503 - 206CV8887 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DUNCAN HENRY | 468715 - 509605 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNCAN HOWARD O SR | 472040 - 203CV7548 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DUNCAN JAMES A | 427566 - 1119021 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DUNCAN LAMARIO | 633066 - 07M1139192 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| DUNCAN ROBERT F | 347299 - 298CV1057 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNCAN RUTH (ESTATE OF) | 463643 - CV033000 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| DUNCAN TERESA | 638157 - 20090080 | CIRCUIT,STATE TRIAL COURT,CLAY,MISSISSIPPI |
| DUNCAN TERRY B | 481722 - 204CV7730 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DUNCAN THOMAS | 444320 - 438782 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNCAN TOMMY | 444321 - 432501 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNCAN VIRGINIA | 496996 - 050105781 | COURT OF QUEENS BENCH OF ALBERTA,STATE TRIAL COURT,,ALBERTA |
| DUNCAN WILLIAM B | 428832 - 201CV4365 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNCANSON ALEXANDER | 444323 - 436462 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNDON JAMES E | 640547 - 207CV9252 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DUNDORE LORETTA L | 653963 - 000431 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DUNEGAN JOHN | 491997 - 042033262 | SUPERIOR,STATE TRIAL COURT,SPOKANE,WASHINGTON |
| DUNELEAN JAMES JR (ESTATE OF) | 492974 - CV04540888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DUNEMANN WAYNE S | 438993 - 202CV6503 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNHAM CHARLES (ESTATE OF) | 489041 - CV04533135 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNHAM DONALD D | 626504 - 205CV8767 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DUNHAM EARL K | 428833 - 200CV4064 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNIHUE CHARLES H | 626505 - 205CV8768 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DUNKIN LLOYD DEAN | 668925 - 2009031836E | 357TH DISTRICT,STATE TRIAL COURT,CAMERON,TEXAS |
| DUNKIN SAMUEL D | 481723 - 204CV7922 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DUNKLEE DANIEL E SR | 428834 - 201CV4225 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNLAP BILLY | 444329 - 438783 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNLAP JAMES C (ESTATE OF) | 643664 - 07L999 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUNLAP KRISTA | 652057 - CJ20091402 | DISTRICT,STATE TRIAL COURT,GARFIELD,OKLAHOMA |
| DUNLAP LEON | 490520 - 04C3134 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| DUNLAP LEROY | 492975 - CV04541051 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNLEAVY JAMES | 464125 - 502719 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNMIRE THOMAS | 492976 - CV04541119 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNN AMBER | 664907 - BC411730 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DUNN CARL (ESTATE OF) | 492543 - CV04536530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNN DELBERT D | 357509 - 299CV1075 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNN GROVER V | 342899 - 298CV450 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNN HOLLY HOSFORD | 645056 - C20082668 | SUPERIOR,STATE TRIAL COURT,PIMA,ARIZONA |
| DUNN JAMES C | 437414 - 99001738 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DUNN JOHN C | 656204 - 10728308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DUNN JOHN J | 489042 - 11645304 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DUNN LEONARD | 444333 - 475537 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNN MICHAEL L | 658572 - 0811395 | 13TH CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| DUNN ROBERT | 496641 - 05562227 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| DUNN ROY | 444334 - 475210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNN THOMAS | 444335 - 475538 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNN WILLIAM F JR | 428835 - 201CV4784 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUNNE DUNAJSKI HELEN J | 668398 - 09L91 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUNNIGAN ROBERT | 444336 - 438786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUNNUM JODINE I | 499768 - 05CV2106 | CIRCUIT,STATE TRIAL COURT,,WISCONSIN |
| DUNPHY STEPHEN M | 513209 - 10817406 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DUNTON ROBERT M | 428836 - 201CV4772 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DUNWORTH ROBERT L | 356269 - 299CV800 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUPRE CHARLES I | 455129 - 02123512 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DUPREE WILLIAM | 484840 - CV04536902 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUPUIS CONNIE | 488405 - 05CV5275 | SUPERIOR,STATE TRIAL COURT,,ONTARIO |
| DUPUIS RUSSELL F | 358123 - 299CV1133 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DURA SAMUEL | 464126 - 499385 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DURAN MATTHEW | 416847 - CV20070177 | SUPERIOR COURT,STATE TRIAL COURT,NAVAJO,ARIZONA |
| DURAND JOHN (ESTATE OF) | 628256 - 070061 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| DURANT PAUL J JR | 438994 - 202CV5953 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DURANT STACY | 668694 - 001724 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DURANTE JOHN V | 460694 - 10430602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DURBIN JAMES D | 328149 - 97045546 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DURBIN JAMES H | 466923 - 203CV7191 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DURBIN LARRY D | 442272 - 02L380 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DURBIN RONALD JR | 512940 - 71157422 | DISTRICT COURT,STATE TRIAL COURT,KAUFMAN,TEXAS |
| DURDAN MICHAEL W | 654936 - 003174 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DURHAM BENNY | 639644 - CV200702496 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| DURHAM DAVID | 499305 - 0513038CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DURHAM EDWARD LEE | 444339 - 453575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DURHAM FREEMAN | 466924 - 203CV7290 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DURHAM LEEMAN | 468317 - CV03509609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DURHAM MILTON C JR | 181129 - 9305906CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DURHAM RONALD J SR | 400387 - 299CV1599 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DURISH JOHN | 481178 - CV04521923 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DURKIN ROBERT | 459652 - CV03497723 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DURM PAUL | 496921 - CV03516870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUROCHER KYLE | 444342 - 432578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUROW ROBBIN | 496475 - 73489 | SUPREME,STATE TRIAL COURT,CATTARAUGUS,NEW YORK |
| DURRETTE GLENN R | 428837 - 201CV4831 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DURSA GEORGE B | 343887 - 298CV580 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DURSKI EDWARD M | 472041 - 203CV7356 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| DURUTTYA JOHN J | 477635 - 523401 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUSEK ROBERT | 507492 - 05L982 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| DUSKEY GEORGE G | 428838 - 201CV4789 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUSTIN JOHN F (ESTATE OF) | 510561 - 0525193CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| DUSTIN RICHARD P | 428839 - 201CV4830 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DUSTMAN MARION J JR | 419346 - 00L1292 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DUTRA STEVE | 654388 - CGC08274644 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DUTT RAJESH | 637205 - CIV465299 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| DUTTON DAVID | 444343 - 438787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUTTON WARREN | 653212 - L0203008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| DUTY BOBBY LEE | 466925 - 203CV7235 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| DUTY JERRY G | 481724 - 204CV7923 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DUWVE JOSEPH R | 453877 - 480762 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DUYEB AMIR | 657380 - BC394473 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| DUZAN JAMES A | 474451 - 49D029801MI0001052 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| DWYER RICHARD P | 444347 - 447500 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYAL HENRY D (ESTATE OF) | 654757 - 08L285 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DYE ROBERT | 444349 - 438789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYE TOMMY | 652948 - CGC08274606 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DYE WALTER | 420528 - 434737 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYE WILLIAM | 479597 - CV04527648 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYEA LAWRENCE | 626506 - 205CV8674 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| DYER  JOHN W | 643372 - CV20073396 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| DYER DONALD E | 428840 - 201CV4609 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DYER JAMES | 632363 - PC20072062 | SUPERIOR COURT,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| DYER JAMES   (ESTATE OF) | 422255 - 440683 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYER JEFF | 417172 - 122077 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| DYER MILTON | 453739 - 415801 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DYER ROBERT C | 352141 - 299CV167 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DYER WILLIAM | 630098 - 07L174 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DYESS JOHNNIE A | 352145 - 9900067CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| DYKES EDWARD | 444354 - 438790 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYKES EDWARD D | 497915 - CV03517530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYKES WALTER C | 438995 - 202CV6116 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| DYKES WILLIAM PIERCE | 496126 - 0500756A | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| DYKIER GLENN | 508965 - BC340383 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| DYLEWSKI MARK | 503781 - 145832007 | COMMON PLEAS,STATE TRIAL COURT,ERIE,PENNSYLVANIA |
| DYNGE MIAJA | 641427 - HG07356363 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| DYON LAVERNE | 470618 - 506813 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DYSARD JOE A | 352011 - 299CV128 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DYSART EARL L (ESTATE OF) | 636936 - 274252 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| DYSON CHARLES A SR | 492544 - 24X04001088 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| DZUBAK STEVE | 444358 - 438791 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| E&J ENTERPRISES | 651544 - 0888343NZ | 7TH CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| EACHES JOHN | 510948 - 09CVS875 | SUPERIOR,STATE TRIAL COURT,BRUNSWICK,NORTH CAROLINA |
| EADDY CYNTHIA | 476368 - 105CV36MEF | USDC MIDDLE DISTRICT OF AL, N DIV,USDC - MIDDLE DISTRICT,,ALABAMA |
| EADS CLARENCE (ESTATE OF) | 626130 - 06630037NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EADS MERLE L | 474452 - 49D029801MI0001054 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| EADS RAYMOND G | 409172 - 200CV3299 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EADS WARREN | 444359 - 438792 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EAGLE CLARK H | 428841 - 201CV4788 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EAGLE FRANK P | 428842 - 201CV4165 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EAGLE GILBERT | 453878 - 480710 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EAGLE HARVEY G JR | 428843 - 201CV5635 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EAGLE JOHN C | 626507 - 205CV8665 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EAGLE JOHN L | 477209 - 523583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EAGLE LESTER L | 477636 - 523416 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EAGLE PAUL L | 477637 - 523417 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EAKINS KYLE | 665917 - 37200900050200CUBNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| EALY ANDREW LAMARK JR | 505516 - CV2005113 | CIRCUIT,STATE TRIAL COURT,CLAY,ALABAMA |
| EALY FRANCIS | 665844 - 20080199 | CIRCUIT,STATE TRIAL COURT,WILKINSON,MISSISSIPPI |
| EANES ARNOLD | 444360 - 438793 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARBY WILLY | 479598 - CV04528010 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARLE DONALD D | 404821 - 200CV3075 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| EARLE HENRY | 453879 - 480711 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARLE JEAN T | 628791 - 49D060702PL004732 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| EARLES HOWARD J | 493758 - 5126427 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| EARLEY CHRISTOPHER (ESTATE OF) | 489043 - CV04533136 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARLEY FRANCIS | 407306 - 104567 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EARLEY JOHN J | 444361 - 475211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARLY JOSEPH | 473062 - 515919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARLY LEONARD | 444362 - 438794 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EARNHARDT JAMES ARTHUR | 652411 - 0808712 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| EARP THOMAS | 416233 - 123872 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| EASLEY GARRY | 638788 - 274316 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EASON CHARLES L | 428844 - 201CV4829 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EAST AURORA BUICK PONTIAC GMC CADILLAC LLC | 628084 | MEDIATION WORKS INCORPORATED,ALTERNATE DISPUTE RESOLUTION,,NEW YORK |
| EAST CAROLINA MEDIA LLC | 637013 - 07CVS9000 | SUPERIOR COURT,STATE TRIAL COURT,GUILFORD,NORTH CAROLINA |
| EASTER BAXTER JR | 354799 - 99C0483 | DIST,STATE TRIAL COURT,BOWIE,TEXAS |
| EASTERDAY DONALD R | 477638 - 523421 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EASTERLIN HENRY | 516183 - 454725 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EASTERLING HELEN | 459832 - 487065 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EASTERLING RACHEL R | 662611 - 665927 | 24TH DISTRICT COURT,STATE TRIAL COURT,JEFFERSON,LOUISIANA |
| EASTHAM MORRIS D | 453880 - 480763 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EASTMAN FRANK H | 466926 - 202CV7112 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| EASTRIDGE CALVIN | 356231 - 24X99000471 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EATON ALBERT P | 358122 - 299CV1132 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EATON ARTHUR A | 464864 - 03108964 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| EATON CHARLES | 444367 - 438795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EATON FLOYD F | 493759 - 204CV8123 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| EATON GEORGE C | 438996 - 202CV5934 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EATON JAMES | 634202 - CJ200735 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| EATON ROBERT A | 352948 - 299CV336 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EBARGUEN RENE | 167462 - 915119 | 171ST DIST,STATE TRIAL COURT,EL PASO,TEXAS |
| EBBINGHAUSEN ELWOOD | 631844 - 274109 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EBERHART GEORGE (ESTATE OF) | 639362 - 2007L010822 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| EBERLE CLIFFORD (ESTATE OF) | 474801 - 24X04000101 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| EBERLE OSCAR H | 349803 - 298CV1312 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EBERLE PIUS T | 353493 - 299CV415 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EBERT BEVERLY | 655011 - 000006 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EBERT LLOYD | 444373 - 432502 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EBINGER JAY | 401571 - 99122481 | SUPERIOR,STATE TRIAL COURT,NY,NEW YORK |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EBINGER WILLIAM F | 163303 - 93011258 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EBNER WILLIAM F | 404867 - 200CV3054 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ECHEVARRIA JAVIER | 453881 - 485527 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ECHOLS ALTON | 667462 - 09L79 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ECHOLS MATHEW | 472750 - 0321167CA01 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| ECK RHONDA | 655855 - 2008CV00455 | COMMON PLEAS,STATE TRIAL COURT,HANCOCK,OHIO |
| ECKARD RALPH J | 350273 - 371858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ECKEL AMMON E | 408701 - 200CV3470 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ECKEL JOHN A | 512760 - 06L500 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ECKERSTROM STEVEN | 663881 - 2008L012683 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ECKES EDWARD N | 493760 - 205CV8356 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ECKHOFF CHRISTINE | 348641 | NO NAME,,,MICHIGAN |
| ECKROADE CURTIS | 130772 - 9010269 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| ECONOMY JAMES T | 438997 - 202CV6491 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDDINS ROBERT JR | 666132 - 07726139NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EDDS WAYNE L | 456376 - 02C1122 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| EDDY DEBBIE | 662940 - 200865595 | 133RD DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| EDDY RICHARD | 625190 - 457498 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EDDY ROBERT P | 444378 - 453576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDELHAUSER WILLIAM | 512182 - 30200900121879 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| EDELMAN JAMES | 456197 | DISTRICT,STATE TRIAL COURT,GRAND FORKS,NORTH DAKOTA |
| EDENFIELD ED R | 438998 - 202CV6168 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDGAR AUTO SUPERCENTER JACKIE | 665065 - 2009003 | STATE OF LOUISIANA MOTOR VEHICLE COMMISSION,STATE ADMINISTRATIVE AGENCY,,LOUISIANA |
| EDGE FRED K | 428845 - 201CV5729 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDGE JEARLD L | 357601 - 299CV371 | USDC ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EDGE QUINCY | 645602 - 08C374 | CIRCUIT COURT,STATE TRIAL COURT,OHIO,WEST VIRGINIA |
| EDGELL RAY | 479230 - CV04525410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDGREN JACKIE | 491626 - 01472005 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| EDIE KENNETH | 498244 - CV05561243 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDIN ELMER L | 459063 - 2:02CV6956 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDISON TERRY | 482827 - CV04530974 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDLUND FRED W | 438999 - 202CV5954 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDLUND M LOUIS | 428846 - 201CV5590 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EDMIASTON TROY H | 360426 - 299CV1313 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDMISTON CHARLES | 444380 - 438796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDMOND ROBERT F | 401877 - 299CV1853 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDMONDS MICHAEL JOHN | 653546 - 08SLCC01487 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| EDMONDS THOMAS W | 477639 - 523415 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDMONDS WILLIAM D | 444382 - 436463 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDMONSON DON | 444384 - 438797 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDMUNDS VICTORIA | 654934 - 003177 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EDWARDS AC | 444386 - 438798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS BEATRICE | 672122 | |
| EDWARDS BRADLEY | 493761 - 438426 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EDWARDS CARL E | 428847 - 201CV4784 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS CARL NELSON | 640548 - 1107001089 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EDWARDS CARL NELSON (ESTATE OF) | 657416 - 08C1273 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| EDWARDS CHARLES A | 444387 - 475212 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS CHARLES E | 408645 - 200CV3450 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS CHARLEY GENE | 642044 - 07120032 | CIRCUIT COURT,STATE TRIAL COURT,CLACKAMAS,OREGON |
| EDWARDS DONALD | 638673 - 07CV3233 | DISTRICT,STATE TRIAL COURT,SEDGWICK,KANSAS |
| EDWARDS ERNEST E | 439000 - 201CV5866 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS FLOYD M | 428848 - 201CV4762 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS FRANCES MAY | 517405 - 06L753 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EDWARDS GARY L | 410985 - 200CV3720 | ESDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS GENTS | 444391 - 436464 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS GRETCHEN | 638401 - CV157659 | SUPERIOR,STATE TRIAL COURT,SANTA CRUZ,CALIFORNIA |
| EDWARDS HAROLD J | 357511 - 299CV1077 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS HARVEY | 444393 - 436465 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS JAMES H | 404888 - 200CV3070 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS JEFF | 148962 - CJ-92-3879-20 | DISTRICT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| EDWARDS JEFF C (2ND ACTION) | 321150 - CJ96556562 | DISTRICT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| EDWARDS JOHN | 487230 - CV04538972 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS JOHN G | 478846 - 11623202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| EDWARDS JOHNNIE | 641757 - 1107003159 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EDWARDS JOSEPH (ESTATE OF) | 489044 - CV04533137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EDWARDS KERRIE | 494537 - 002410 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EDWARDS LOUIS (ESTATE OF) | 671496 - CGC09275171 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EDWARDS MARY GERALDINE (ESTATE OF) | 492977 - CV04541795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS MAURO D | 484033 - 0410294 | CIRCUIT COURT,STATE TRIAL COURT,,HAWAII |
| EDWARDS RAYMOND III | 645130 - 2008900022 | CIRCUIT,STATE TRIAL COURT,GREENE,ALABAMA |
| EDWARDS ROBERT R | 439001 - 202CV6321 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EDWARDS ROBERT R | 477640 - 523418 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS ROGER L | 437735 - CV01440849 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS ROY | 632418 - CJ20076666 | DISTRICT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| EDWARDS SIERRA | 668959 - CV09687723 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EDWARDS THOMAS L | 496389 - 24X05000202 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EDWARDS WALTER L A II | 637946 - 07718761NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EDWARDS WILLIAM J | 517634 - 456637 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EDWARDS WILLIS | 437443 - D02000300NP | CIRCUIT,STATE TRIAL COURT,KALAMAZOO,MICHIGAN |
| EDWARDSEN EDWIN L | 467695 - 11530903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| EELMAN CORNELIUS | 626508 - 206CV9016 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EGAN ARNOLD (ESTATE OF) | 665237 - 08L1111 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EGAN EMMETT J | 405908 - 299CV3229 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| EGAN JAMES (ESTATE OF) | 625973 - CV06593757 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EGAN JAMES (ESTATE OF) | 643036 - CV07612779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EGAN JOHN J | 401565 - 99123888 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| EGAN JOHN T JR | 307344 - 95074280 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EGAN MARIA | 664996 - L643108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| EGAN STEVE R | 637171 - CIVRS703732 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| EGELSTON CHARLES GILBERT | 473775 - 469076 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EGGERS HOWARD R | 332007 - 336304 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EGGLETON GEORGE | 663882 - CGC08274925 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EGILTON BYRON P | 444396 - 475539 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EGIZII GEORGE (ESTATE OF) | 475781 - 520812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EGIZII GEORGE P | 449857 - 02L1321 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EGYPTIAN COMPANY FOR AUTOMOBILES V. GM - EGYPT - LITIGATION | 657182 | |
| EGYUD JAMES | 664459 - AR0816823 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EHASE JAMES | 475782 - 482185 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EHLERS EDWARD F SR (ESTATE OF) | 637068 - 07L648 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EHLERS RICHARD A | 626509 - 206CV9034 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EHMAN TEDDY J | 656920 - AR089105 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| EHRSAM LARRY E | 466927 - 202CV7155 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| EIBEL DANIEL | 444397 - 441687 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EICHELBERGER THOMAS - PONTIAC SOLSTICE 2008 | 663582 | |
| EICHEN RAYMOND | 643037 - 08L10 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EICHLER WILLIAM K | 444399 - 438800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EICHLER WILMER | 624996 - 0610308 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| EICHMANN ROBERT | 653087 - 085329CI21 | CIRCUIT COURT,STATE TRIAL COURT,PINELLAS,FLORIDA |
| EICHORST STACY | 657826 - BC395194 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| EICKSTAEDT EDWIN F | 439002 - 202CV6377 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EIDE CHARLES B | 353849 - 299CV436 | USDC ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| EIDE HAROLD NORMAN | 439003 - 202CV5991 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EIDEN LOUIS | 510562 - 0525194CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| EIFFLER DALE (ESTATE OF) | 643038 - CV07612780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EILERS BARBARA | 502239 - 08088666GC | 60TH DISTRICT,STATE TRIAL COURT,MUSKEGON,MICHIGAN |
| EISENBERG CECIL | 408027 - CV002586 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| EISENHAUER MICHELE | 644488 - 0904721 | COMMON PLEAS,STATE TRIAL COURT,LANCASTER,PENNSYLVANIA |
| EIVINS EVERETT C | 663883 - 208CV9445 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EKBLAD ELMOND D | 493762 - 204CV8013 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| EKELUND THEODORE C | 484841 - CV04536903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EKES GEORGE | 495366 - 10464003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| EKLUND GERALD L | 439004 - 202CV6240 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EKSTROM LAWRENCE (ESTATE OF) | 632118 - 07L3090 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ELAN ROBERT I | 469871 - CV032067 | USDC-EASTERN DISTRICT,STATE TRIAL COURT,,NEW YORK |
| ELAND J ARTHUR | 496127 - 05476027 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ELARDO RYAN M | 638115 - 07CC10014 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| ELBON WAYMEN B | 428849 - 201CV4192 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELBRINK ROBERT | 512508 - 49D029801MI0001335 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ELCOCK HAROLD J | 452639 - 02L617 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ELCOCKHOLDER MARIO | 661481 - 08CI9952 | CIRCUIT COURT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| ELDE RONALD M | 667768 - 208CV9453 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ELDER IONA (ESTATE OF) | 637450 - 632180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELDER JAMES L | 428850 - 200CV4105 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELDER WILLIAM | 479599 - CV04527649 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELDRETH JOHN | 444402 - 438801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELDRIDGE HARLOW I | 415016 - 200CV3987 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELDRIDGE HOSEA (ESTATE OF) | 667159 - 08L1080 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ELDRIDGE JAMES L | 404583 - 200CV3017 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELDRIDGE JOHNNY T | 480714 - CV04530531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELDRIDGE WILLIAM | 468716 - 509620 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELECTRO MATIC PRODUCTS INC | 415579 - 0002976 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| ELECTRONIC SYSTEMS SERVICES INC | 516992 - CL20060011682 | CIRCUIT COURT,STATE TRIAL COURT,FAIRFAX,VIRGINIA |
| ELEY CURTIS C JR | 428851 - 201CV4871 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELFRITZ WILLIAM M | 404571 - 200CV3027 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELGIN RICHARD R | 428852 - 201CV4825 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELGOHARY ASHRAF | 643119 - L277808 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ELIAS LOUIS H | 476448 - 013049 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ELIASON ALLEN B | 413680 - 15323 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ELIASON CHARLES (ESTATE OF) | 664760 - 274759 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ELIFRITZ WILLIAM | 444406 - 438803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELKES FRANK R | 625014 - 06CA2866 | CIRCUIT COURT,STATE TRIAL COURT,LEON,FLORIDA |
| ELKINS BRUCE | 499306 - 05009525 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ELKINS CLARENCE L | 355011 - 299CV600 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELKINS DONALD | 506996 - 05C132NN | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ELKINS JAMES | 501650 - 06CI126 | CIRCUIT,STATE TRIAL COURT,POWELL,KENTUCKY |
| ELKINS JAMES WILLIAM (ESTATE OF) | 625679 - 2006L012371 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ELKINS MICHAEL | 626354 - 06C2650 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| ELKINS RONALD (ESTATE OF) | 490878 - 49D029801MI0001055 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ELKO SR JAMES S | 444407 - 475213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLEDGE SAMUEL | 464129 - 497609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLEFSON DONALD B | 439005 - 202CV6237 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLEFSON OMAR J | 439006 - 202CV6330 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLER DENNIS | 671678 - CIVVS902867 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| ELLER JERRY V | 428853 - 200CV4078 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLER LINNIE D | 349809 - 298CV1323 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ELLERBE HOWARD | 463861 - 24X02001512 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ELLERBROCH NORBERT | 426053 - 447803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLERS JOSEPH F | 493763 - 204CV8088 | USDC ED - EASTERN DISTRICT,,VIRGINIA |
| ELLIFRITZ ROBERT J | 347955 - 298CV1137 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLINGSON ELROY | 459064 - 2:02CV6957 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLINGSWORTH ROBERT L | 428854 - 201CV4783 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLINGTON EDDIE | 470620 - 510891 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLINGTON RUBERT | 626510 - 205CV8637 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ELLIOT ALBERT | 479600 - CV04527650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOT BARRY | 481725 - CV04521898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOT BUDDY | 643507 - RIC490547 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ELLIOT GARY | 453882 - 480764 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOT JOHN A | 444409 - 475540 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOT KENNETH | 459833 - 496460 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOT RAYMOND | 464130 - 497636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOTT ALLEN S | 352958 - 299CV354 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIOTT CLYDE W | 493764 - 205CV8357 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIOTT DORSEY G | 421444 - 49D029601MI0001698 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ELLIOTT HENRY D | 411356 - 200CV3769 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIOTT JAMES (ESTATE OF) | 489045 - CV04533138 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIOTT KEITH L | 493765 - 204CV8329 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIOTT RAYMOND L | 440357 - 740CL02002171000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| ELLIS ALVIN | 633630 - 07711216NP | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ELLIS CLAUDE L | 428855 - 201CV4824 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIS DAVID N | 642327 - 07L193 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ELLIS EDDIE CARRINGTON | 466928 - 202CV7156 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ELLIS GEORGE R (ESTATE OF) | 657417 - 0822CC07329 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ELLIS GILES | 459834 - 486999 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIS HAROLD | 459835 - 489112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIS JAMES | 629796 - 2002255M | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| ELLIS JAMES D SR | 509002 - 24X06000093 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ELLIS JAMES N | 444411 - 453577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIS JESSIE | 431112 - 49D029501MI1379 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ELLIS JOHN | 486848 - CV04538736 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ELLIS JOSEPH | 640549 - 207CV9253 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ELLIS JOYCE (ESTATE OF) | 489046 - CV04533139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLIS KEVIN | 497824 - PLCV2005598B | SUPERIOR COURT,STATE TRIAL COURT,PLYMOUTH,MASSACHUSETTS |
| ELLIS LYNDON | 459065 - 2:02CV6693 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIS MARIJANE | 656473 - 08C05238ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ELLIS NORWOOD R | 401881 - 299CV1854 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELLIS OREN L | 506997 - 05C132OO | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ELLIS RAYMOND | 482325 - 431090 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ELLIS RAYMOND (ESTATE OF) | 493766 - 438595 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ELLIS ROBERT (ESTATE OF) | 469526 - 49D0298701MI1056 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ELLIS TEDDY M | 626511 - 206CV8970 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ELLISH MELISSA | 653410 - 08CI466 | CIRCUIT,STATE TRIAL COURT,LETCHER,KENTUCKY |
| ELLISON LARRY C (ESTATE OF) | 481726 - 24X03001046 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ELLOITT HAROLD J | 444414 - 436466 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELLSWORTH BETTY | 637451 - 07L735 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ELLSWORTH JAMES | 660188 - RG08405462 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| ELLWOOD WILBERT L | 472042 - 203CV7451 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ELMBLAD BRIAN OSCAR | 473621 - 031225C | 128TH DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| ELMERICK FRANCIS | 444416 - 438804 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELMORE EUGENE W | 477641 - 523419 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ELMORE FREDRICK M | 343882 - 298CV564 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELMORE JOHN M | 428856 - 201CV4756 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELMORE LESLIE W | 466929 - 202CV7157 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ELMORE VAN | 459066 - 2:02CV6958 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELRIDGE JOE W | 405919 - 200CV3236 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELROD DANIEL | 512657 - SA08CA0279FB | USDC,USDC - WESTERN DISTRICT,SAN ANTONIO,TEXAS |
| ELSE THOMAS | 158587 - L0755992 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ELSINGER ALBERT L | 488140 - 49D029801MI0001059 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ELSNER HAROLD F | 502767 - 11358505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ELSTON DENMER | 356917 - 299CV942 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ELSWICK MELTON W | 460659 - 24X02002683 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ELWELL DANIEL R | 312898 - 2360 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ELWOOD JACK O | 481727 - 204CV7906 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EM - LAGRANGE IL - DOT CITATION | 431509 | |
| EMBRY CURTIS C | 467139 - 34819948503 | 349TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| EMEREL HERMAN C (ESTATE OF) | 450235 - 2002747 | DISTRICT,STATE TRIAL COURT,MOREHOUSE PARISH,LOUISIANA |
| EMERICK ERNEST JR (ESTATE OF) | 513210 - 06L562 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EMERICK JOHN E | 428857 - 201CV4669 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERICK KENNETH M | 342163 - 298CV355 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERICK WILLIAM CLARK JR | 428858 - 201CV4782 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERIM PINNA ADRIANO | 636126 - 34222441507 | DISTRICT COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| EMERSON BURTON L | 357632 - 299CV1102 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERSON FRANK E | 426498 - 01121397NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EMERSON RALPH J | 444419 - 436467 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EMERSON THOMAS B | 428859 - 201CV4823 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERY ASA B | 405047 - 200CV3117 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERY DONALD J | 493767 - 204CV8014 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| EMERY FLORENCE (ESTATE OF) | 637452 - 0722CC07732 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| EMKE DAVID | 631255 - 2006L001001 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EMLY JOSEPH | 501507 - 05CV0587 | 10TH JUDICIAL DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| EMMERD DONALD | 459836 - 489113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EMMERT ORA G | 444421 - 461796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EMMONS KENNETH | 517406 - 06L777 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EMMONS KENNETH | 653345 - 08L153 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EMMONS WILLIAM F | 476869 - 522791 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENCAP TECHNOLOGIES INC | 655811 - RG08392070 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| ENDERSBEE ARA EARL | 354518 - 9902764J | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| ENDICO STEPHEN | 444422 - 475541 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENDRES EMIL A | 404866 - 200CV3051 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENDRES ROBERT B | 428860 - 201CV4781 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENFIELD BERT D | 419426 - 00L1210 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ENGARDIO RICHARD | 444423 - 430187 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENGEBRETSON JEFFREY | 640034 - 07CV511 | CIRCUIT COURT,STATE TRIAL COURT,PORTAGE,WISCONSIN |
| ENGEL BRUCE R JR | 644251 - L75408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ENGEL GEORGE F | 428861 - 201CV5590 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENGELHARD LOUIS W | 439007 - 201CV5867 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENGELKE MERLE F | 439008 - 201CV5868 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ENGHOLM ROBERT A | 472043 - 203CV7380 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ENGL MARY (ESTATE OF) | 516465 - 06C08283 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ENGLAND EDWARD | 672128 | |
| ENGLAND STEVE | 479601 - CV04527651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENGLANDER BOB | 493768 - 205CV838 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENGLE WILLIAM | 474116 - 12124803 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ENGLER ERVIN B | 459067 - 2:02CV6877 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENGLER SHARON | 644793 - 003232 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ENGLERT CAROL | 636157 - 07C06338ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ENGLEY DAVID A | 659069 - 082266435 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| ENGLISH DANIEL | 461103 - 002790 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ENGLISH DONNIE | 479602 - CV04527652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENGLISH MAXIE F | 476870 - 522863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENGLISH ROBERT JR | 323195 - 24X96292504 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ENGLISH WAYNE R | 444424 - 436468 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENGLISH WILLIE | 499307 - 502005CA005957 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| ENGRAM FARMS INC JOHN C | 656548 - 08SOCV02882 | CIRCUIT,STATE TRIAL COURT,SCOTT,MISSOURI |
| ENGRO LEONARD (ESTATE OF) | 485692 - SEPTEMBERTERM2004001110 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ENGSTROM THOMAS J | 628537 - 070100722 | SUPERIOR,STATE TRIAL COURT,MULTNOMAH,OREGON |
| ENKERS DUANE EDWIN | 428862 - 201CV5428 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENKERS ROLAND H | 353143 - 299CV407 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENNIS DAN SILLS | 514784 - 200643604 | 61ST JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| ENNIS DONALD D | 474454 - 49D029801MI0001058 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| ENO EUGENE J (ESTATE OF) | 493396 - 204CV8491 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENO LEONARD (ESTATE OF) | 489047 - CV04533140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ENOS JAMES P | 345790 - 298CV775 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ENRIGHT DONALD | 514351 - 06L571 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ENRON CORP | 472876 - 0392682AJG | US BANKRUPTCY,US BANKRUPTCY COURT,,NEW YORK |
| ENSIGN SHANNON | 505019 - 05L24562 | DISTRICT COURT,STATE TRIAL COURT,SHAWNEE,KANSAS |
| ENSLEY RICHARD D | 462954 - 24X02000278 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ENSOR HOOVER E (ESTATE OF) | 481728 - 24X03000980 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ENTERPRISE RENTER | 639623 | |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ENTRIKEN DAVID | 461658 - 030303275 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| ENTZI MARY L | 659070 - 08119248NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ENVMTL MGT BD V ENVIRO-CHEM CAUSE - C81-131 | 091106 | |
| ENZ JAMES | 355534 - 99105794 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ENZOR JIMMY | 473063 - 515920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EOFF HOMER (ESTATE OF) | 501705 - 0517424CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| EOFF WILLIAM | 650522 - 08L182 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EOVALDI EUGENE | 444427 - 475542 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EPIFANO ALBERT C | 428863 - 201CV4822 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EPITROPAKIS EVANGELOS | 468410 - 24X02002302 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EPLEY MICHAEL | 514564 - 453643 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| EPPLE MICHAEL | 467658 - 001807 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EPPS HARLAN L | 466930 - 203CV7271 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| EPSLEY MICHAEL R | 459838 - 496461 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ERB MELVIN E | 466931 - 203CV7272 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ERDENBERGER GORDON | 636482 - L395507 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ERDMAN CORY | 483818 - 05CV2616 | CIRCUIT,STATE TRIAL COURT,DANE,WISCONSIN |
| ERDMAN CORY - MULTI VEHICLE DUPLICATE CASE OF | 513113 - 05CV2616 | CIRCUIT,STATE TRIAL COURT,DANE,WISCONSIN |
| ERDMAN DARYL | 496997 - 07CV2145 | CIRCUIT,STATE TRIAL COURT,ROCK,WISCONSIN |
| ERDMANN ERIC | 349999 - 298CV1377 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERDMANN FLOYD G | 428864 - 201CV4180 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERFTENBECK GERHARD | 659071 - 08SSCC07952 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ERGEZI DANIEL | 459839 - 496408 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ERHARDT CONSTINE P | 428865 - 201CV5722 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERICKSON ALVIN | 507494 - 05L985 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ERICKSON ERVIN M | 452640 - 02L753 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ERICKSON GENE MIKALE | 624610 - 0600846 | 294TH DISTRICT,STATE TRIAL COURT,VAN ZANDT,TEXAS |
| ERICKSON HARLAN J | 493769 - 204CV8089 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERICKSON KENNETH | 459068 - 2:02CV6901 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERICKSON KENNETH B | 354598 - 299CV560 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERICKSON KENNETH CARL | 439009 - 202CV6557 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERICKSON LEONARD LESLIE | 439010 - 202CV6588 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERICKSON SAMUEL | 459069 - 2:02CV6959 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ERICKSON WILBUR J | 428866 - 201CV4780 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ERISA - ANTI-ALIENATION | 422926 - 01108833CZ | CIRCUIT,STATE TRIAL COURT,,MICHIGAN |
| ERLAND ARTHUR | 408275 - 111580 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ERLANDSON DONALD G | 481729 - 204CV7924 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ERMEN WILLIE JOHN | 466932 - 203CV7184 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ERMEN WILLIE JOHN (ESTATE OF) | 481730 - 204CV7752 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ERNEST BRENDA | 634536 - 08C413DS | CIRCUIT,STATE TRIAL COURT,MERCER,WEST VIRGINIA |
| ERNEST PALMER | 444431 - 439087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ERNST DOLORES | 513818 - 06L603 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ERNST STEPHEN | 481180 - CV04521711 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ERSKINE JOSEPH | 335975 - 97114856 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ERSKINE RALPH G | 472044 - 203CV7502 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ERTEL WILLIAM | 511377 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| ERTS STACY C | 664224 - 5008CA36824 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| ERVIN FREEMAN (ESTATE OF) | 634702 - CV07626778 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ERVIN JACK | 512322 - 451663 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ERVING KENNETH | 444433 - 475543 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ERWIN CLAUDE | 459840 - 489114 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ESCALANTE ANNETTE | 511310 - BC351397 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ESCALERA GENE | 656838 - CGC08274700 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ESCHLIMAN EDWARD L | 626512 - 205CV8675 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ESCOBEDO ROBERT | 673468 - 56200900345766CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| ESCOCHEA GUADALUPE | 459070 - 2:02CV6798 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESDAILE SHANTE | 640464 - L566407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ESDALE ROBERT W JR | 664225 - C48AB200886 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ESHBAUGH JERRY J | 309228 - 95CV811 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESKEW DONALD | 656474 - 080C523 | COMMON PLEAS,STATE TRIAL COURT,LAWRENCE,OHIO |
| ESKEW GREGORY | 669320 - CL20090003648 | CIRCUIT COURT,STATE TRIAL COURT,FAIRFAX,VIRGINIA |
| ESKIND ISAAC J | 360628 - 299CV1461 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESKOLA QUINTON C | 493770 - 205CV8492 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESKRIDGE RONALD | 498245 - 205CV8602 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESKRO ROBERT S | 493771 - 204CV8090 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ESON KENNETH L | 451330 - 02L1213 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ESPARZA ANTONIO A | 626514 - 206CV8857 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ESPARZA LUIS ALBERTO | 637046 - 607CV381 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| ESPEY HOWARD T | 469544 - 24X02002655 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ESPINOSA ESQUEVEL STEVE | 632888 - 207CV517TJW | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| ESPINOZA FELIX P | 626515 - 206CV8940 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ESPINOZA ISELA CHAVEZ | 642849 - CV0708201JFW | USDC-CD,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| ESPINOZA JORGE | 639621 | |
| ESPINOZA LORENA | 630941 - 07L239 | CIRCUIT CT - 19TH JUDICIAL,STATE TRIAL COURT,LAKE,ILLINOIS |
| ESPOSITO BARBARA ANN | 179300 - 940833 | SUPER,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ESPOSITO LANCE | 444438 - 438807 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ESPOSITO RICHARD | 417847 - DC197001 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| ESPOSTO VICTOR | 643373 - 274487 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ESQUEDA TINA | 629504 - 07CV1771 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| ESQUERRA ROBIN | 635034 - YC055457 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ESQUIVEL DENISSE ELENA JUAREZ | 514010 - C44407G | 370TH DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| ESQUIVEL RAMON ARLINGTON | 428867 - 201CV4797 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESTACIO DE FREITAS ANDRE | 636124 - 14122441407 | DISTRICT COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| ESTATE OF ANNIE BARRINO | 488955 - CV04533068 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ESTELLE WILLIAM | 449401 - 02116886 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ESTEP BOB R | 428868 - 200CV4005 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ESTES HAROLD | 509916 - 3AN085125CI | SUPERIOR,STATE TRIAL COURT,,ALASKA |
| ESTES LESLIE SR (ESTATE OF) | 505782 - 49D029801MI0001321 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| ESTES NADINE L | 487231 - CV04538973 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ESTES RONALD D | 626516 - 206CV9017 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ESTESS PAULINE M | 358760 - CC9908424D | COUNTY,STATE TRIAL COURT,DALLAS,TEXAS |
| ESTOK MICHAEL | 444444 - 432375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ESTRADA JUAN | 643265 - 56200700309670CUBCVTA | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| ESTRADA LUIS F | 626517 - 205CV8699 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ESTRY MELVIN JACK | 654389 - 08L002940 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ESTUA ALEJANDRO JR | 516212 - 0611013CA03 | 11TH CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| ESUNIS RAYMOND | 507495 - 05L988 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ESWORTHY DANIEL L | 626518 - 206CV8874 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ETHERIDGE GUY W | 428869 - 201CV5522 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ETHERIDGE OTTIS L | 428870 - 201CV4814 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ETHERTON JAMES WILLIAM | 514352 - 06617324NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ETHRIDGE THOMAS RAY | 459841 - 492409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ETLING JOHN | 459842 - 492410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ETSITTY CALVINA DEE | 638596 - CV200701594 | SUPERIOR,STATE TRIAL COURT,PINAL,ARIZONA |
| ETTERLING CARL L | 459843 - 486919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ETTESVOLD JOSHUA | 666698 - 209CV00259SRB | US DISTRICT COURT,USDC - WESTERN DISTRICT,,ARIZONA |
| EUBANK DAVID F | 629887 - 0710036 | COMMON PLEAS,STATE TRIAL COURT,,OHIO |
| EUBANK JAMES | 444446 - 438808 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EUBANK STEWART | 459844 - 489115 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EUBANK WILLIAM F | 439011 - 202CV6162 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| EUBANKS HOWARD | 477642 - 523420 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EUBANKS JAMES CURTIS | 482326 - CV03505667 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EULITZ ARTHUR T | 654759 - 08109831NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EUROSTAR INC | 638494 - LC084200 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| EURY SHIRLEY | 444448 - 475461 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EUSTICE WILLIAM | 511102 - 200800199 | COMMON PLEAS,STATE TRIAL COURT,CLARION,PENNSYLVANIA |
| EVANGELISTO JELDO | 444449 - 433866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANOFF LEONARD | 459845 - 489116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANOSKI WILLIAM (ESTATE OF) | 657146 - CV08662705 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS  RAY M | 410445 - 200CV3596 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVANS ALAN C | 466934 - 203CV7265 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| EVANS CHARLES T (ESTATE OF) | 462956 - 24X02000268 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EVANS DAVID O | 444451 - 475544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS DIANNE | 456292 - 2003025 | CIRCUIT COURT,STATE TRIAL COURT,SMITH,MISSISSIPPI |
| EVANS DONALD EUGENE | 666560 - 08017215NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EVANS DREW | 437374 - 02C1181 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| EVANS EDWARD | 459071 - 2:02CV7065 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVANS EDWARD | 480715 - CV04530257 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS EUGENE C | 654390 - CV2008901471 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| EVANS FRANKLIN | 664513 - 08C3257 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| EVANS GEORGE | 496922 - CV03516871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS GRANT C | 493772 - 205CV8382 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EVANS HAROLD | 659072 - 2008L007677 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| EVANS HAROLD D | 428871 - 201CV5730 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVANS JAMES O | 428872 - 201CV4470 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVANS JAMES W (ESTATE OF) | 657418 - 24X05000696 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| EVANS JINAVETTE | 668007 - 090711GC | 19TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EVANS JOE LOUIS | 343320 - 98093531691 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| EVANS JOHN | 444456 - 456851 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS JOHN | 480716 - CV04530258 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS JOHN W | 500511 - GD0513544 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| EVANS LARRY G | 626519 - 205CV8666 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EVANS LELAND G | 477643 - 523414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS LELAND T | 629535 - 206CV9091 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EVANS LEONARD | 444457 - 438812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS MARK | 444459 - 438813 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS MARK TIMOTHY | 500622 - 262798V | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| EVANS MARLENE | 639924 - 07C229 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| EVANS NICOLE MASSIE | 653216 - BC389734 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| EVANS RALEIGH | 461667 - 24X02001656 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EVANS RANDY | 444462 - 439921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS RICHARD E | 485167 - CV03517444 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS ROBERT J | 629536 - 206CV9092 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| EVANS SHIRLEY ARTHUR | 631334 - 0702983 | 134TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| EVANS SR JOHN F (ESTATE OF) | 636158 - 003723 | COURT OF COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| EVANS THOMAS H JR | 428873 - 201CV4759 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVANS TOMMY | 492546 - CV04540600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EVANS WILLIS | 507496 - 05L992 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EVASKIS THOMAS (ESTATE OF) | 441186 - 24X01002138 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EVERETT DENNIS (ESTATE OF) | 480062 - 04L335 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EVERETT DENNIS (ESTATE OF) | 628257 - 70059 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| EVERETT ETHEL INEZ | 428874 - 201CV4226 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVERETT MATRICE | 492825 - 041572/96 | CIVIL,STATE TRIAL COURT,QUEENS,NEW YORK |
| EVERETT WILLIAM BETHEA | 507497 - 050351CI | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| EVERHARD CHRISTINA | 640202 - 2007CVH02088 | COMMON PLEAS COURT,STATE TRIAL COURT,CLERMONT,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| EVERHART CLADY J | 514353 - CV063404 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| EVERHART NEWTON B | 360277 - 299CV1420 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVERHART ROBERT | 664226 - 08L955 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EVERHEART VAN S | 404628 - 299CV3094 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| EVERING JOSEPH F III | 517407 - 24X06000568 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| EVERTS ROBERT | 470199 - 03L839 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| EWALD JAMES W | 481181 - CV04530577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EWIGMAN LAWRENCE B | 413692 - 200CV3848 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| EWING EVERETTE W | 493773 - 204CV8124 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| EWING JOHN | 444471 - 432503 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EWING JOHN | 444472 - 432579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EWING RALPH R | 466935 - 202CV7158 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| EXL LARRY | 493774 - CV04541876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EYNON RICHARD J SR | 494628 - 05500934NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| EZELL EUGENE | 422196 - 439821 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| EZZELL WILLIAM T | 493775 - 204CV8015 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FABIAN RICK A | 514127 - 2006CV0827 | COMMON PLEAS,STATE TRIAL COURT,RICHLAND,OHIO |
| FABIANO JAMES | 444475 - 430188 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FABIN JOHN | 444476 - 432580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FABINI ALESA | 656205 - 0822CC02034 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FABRIZIO SAM | 356468 - 299CV842 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FABRY JAMES (ESTATE OF) | 514785 - 06L657 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FACCONE JAMES P | 361282 - 299CV1508 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FACKELMAN CHARLES L | 660466 - 0826065NP | CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| FACKRELL DARRELL | 460460 - 030907239AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| FAGERHOLM GEORGE | 512509 - CV06593306 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAGG RONALD L | 428875 - 201CV4804 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAGGINS JIMMY | 507498 - 05L995 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FAGNANI PATRICK N | 433309 - 1123277 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FAGNANO NICHOLAS | 407893 - 51367 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FAGO GEORGE | 663065 - 08L949 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FAGRE ARLAN | 459072 - 2:02CV6887 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAGRE BUDDY D | 439012 - 202CV6182 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAHLER RICHARD W | 354566 - 299CV545 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FAHLING ROSS F | 459846 - 489117 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAHR BRIAN T | 631256 - C48AB200721 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FAHRENKAMP COLIN PATRICK | 507335 - 09SLCC00249 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FAIFERLICK DALE | 459073 - 2:02CV6754 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAILOR WILLIAM R | 493776 - 204CV8196 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAILS ROBERT (ESTATE OF) | 638194 - CV07634740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAIN LAWRENCE C JR | 674939 - 002455 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FAIR EDWARD C (ESTATE OF) | 634465 - C48AB200748 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FAIRBANKS JAMES W | 426492 - 01121398NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FAIRBANKS JOHN ROBERT | 514566 - 06617706NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FAIRBROTHER GLENN E | 493777 - 204CV8091 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAIRCHILD EARL DOCK (ESTATE OF) | 635133 - 0722CC07062 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FAIRCHILD GARY | 410846 - 200CV3567 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAIRCHILD MYRTLE (ESTATE OF) | 651468 - CV08651176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAIRCHILD-LARRY - D-B-A TRI-CITY REFUSE REMOVAL V GMC | 092688 | |
| FAIRCLOTH EARL J | 428876 - 201CV5523 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAIRSHEETS BILLY | 634203 - CJ200744 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| FAISON JOHN R III | 498246 - 205CV8524 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAITH ADRIAN C | 343404 - 298CV545 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAJNA EMIL S | 439013 - 202CV6396 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALASCA EDWARD A (ESTATE OF) | 652412 - 051034 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FALASCO DAVID | 444479 - 438817 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALASCO MARK | 444480 - 438818 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALCO PATRICK J | 428877 - 201CV4766 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALCON ALYSSA | 514222 - VG06277728 | SUPERIOR COURT,STATE TRIAL COURT,PLEASANTON,CALIFORNIA |
| FALCONE DANIEL A | 357993 - 99113393 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FALENSCHEK MELVIN W | 439014 - 202CV6565 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALER DAVID | 480717 - CV04530259 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALER ROBERT C SR | 477644 - 523204 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALEUGHERS MARSHALL | 444481 - 438821 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALK EARL K | 513211 - 062033NP | CIRCUIT,STATE TRIAL COURT,CALHOUN,MICHIGAN |
| FALK HERBERT J | 444483 - 475214 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FALK ROY | 630931 - C071731 | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| FALK WILLIAM JR | 632364 - C48AB200731 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FALLAT MARTIN | 486849 - CV04538755 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALLETTA SALVATORE | 477211 - 10015902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FALLO CARMELLO | 480718 - CV04530260 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALLON GENE DONALD | 428878 - 201CV5684 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALLON JOHN A | 428879 - 200CV4006 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALLON RUTH F (ESTATE OF) | 516879 - 0906002731 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FALLOVA A MIKE | 410446 - 200CV3597 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALLS GEORGE H | 493778 - 204CV8125 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALSETTI DOMINICK V | 444486 - 475215 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FALVEY GLADYS E | 654391 - 053395 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FALVEY JOSEPH P | 355303 - 299CV715 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| FALVEY ROBERT | 630834 - 07L228 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FANCHER CARL A | 404588 - 200CV3018 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| FANDREI MICHAEL R | 663286 - 08215389NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FANELLI ANTONIO | 413348 - 117746 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FANELLI FRANCIS | 656206 - CGC08274681 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FANELLI JOSEPH | 628258 - 274009 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FANGMAN JOHN C | 474455 - 49D029801MI0001061 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| FANIZZI FRANK | 353677 - 97108739 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FANNIN IRBEN HELEN | 428880 - 201CV4763 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FANNIN LARRY L | 477645 - 523431 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FANNIN PAUL D | 347540 - 98C612 | CIR,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| FANNIN WILLIAM E | 428881 - 200CV4033 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FANNING BETH | 654966 - 0817276 | SUPREME COURT,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| FANNING CHARLES | 635391 - 07C06209 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FANNING DONALD | 459074 - 2:02CV6902 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FANNING GEORGE G | 626520 - 206CV9001 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FANNING KENNETH K | 472215 - 03C12043ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FANNON JAMES J | 182160 - 94601072 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| FANTASKEY GEORGE J | 428882 - 201CV5457 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FANTIDIS NICHOLAS | 664714 - 2008CV03509 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| FANTIN ANDREW C | 497916 - 002001 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FANTINI GASPARE | 444489 - 438822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FANTO CAROL | 505079 - 2005CV02818 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| FANUS HARRIET | 673410 - 09L467 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FARABAUGH ORVILLE | 485693 - GD0418513 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FARACI RICHARD | 416104 - 123656 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FARAIS MARTIN P | 491199 - CV04533428 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARAS MARTIN R | 332616 - 97073994 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FAREN OREN L | 481731 - 204CV7943 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FARES ERIN | 513294 - 085713G | SUPERIOR,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| FARETRA THOMAS P (ESTATE OF) | 653705 - 052729 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FARGO JOHN W | 466940 - 203CV7320 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FARIS RON | 470621 - 510892 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARKAS ERNEST | 444491 - 475545 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARKAS FRANK (ESTATE OF) | 489049 - CV04533141 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARKAS STEPHEN | 470622 - 510893 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARLEY JOHN | 444492 - 439822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARLEY RICHARD | 315468 - 977495 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FARLEY RONALD P | 437770 - 04CI56 | CIRCUIT,STATE TRIAL COURT,LEWIS,KENTUCKY |
| FARLOW BILLY | 444493 - 438824 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARMER HARDY (ESTATE OF) | 464594 - 001093 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FARMER JIMMY H | 493779 - 205CV8434 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FARMER KATHLEEN | 672132 | |
| FARMER LOUIS | 507499 - 05L999 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FARMER MANUEL | 477646 - 523208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARMER MILTON | 672929 - 09CVS9425 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| FARMER ROSCOE JR | 477647 - 523209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARMER TERRY V (ESTATE OF) | 629088 - 01200700394 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FARMER WILLIE SR (ESTATE OF) | 641758 - 2007L013545 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FARNES RYAN | 630293 - SICVCV070043361 | SUPERIOR COURT,STATE TRIAL COURT,INYO,CALIFORNIA |
| FARNSWORTH JOYCE | 497170 - PC082837 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FARNSWORTH ROBERT | 635634 - CV07629507 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARQUE JAY QUINTIN | 470859 - 20031834 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FARQUHAR VERNON | 499180 - 441986 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FARR MARK T | 477648 - 523430 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARR SCOTT | 500876 - 05C07020WCC | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FARRA CHARLES J SR | 506998 - 05C132PP | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| FARRAR JOHN T (ESTATE OF) | 451430 - 24X02000654 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FARRARA GEORGE | 352496 - 97108740 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FARRELL CLINE B | 347548 - 298CV1068 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FARRELL RUBY | 672133 | |
| FARRELL WALTER (ESTATE OF) | 672608 - 09C04150 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FARRELL WHEELER LAUREN L | 498160 - GIC848518 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| FARRINGTON JOHN P | 638551 - 073706 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FARRINGTON NATHANIEL (ESTATE OF) | 637661 - 07L447 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FARRIS CHARLES | 444498 - 460759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARRIS CLYDE B JR | 405412 - 200CV3137 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FARRIS JAMES | 642329 - 274452 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FARRIS LAWRENCE | 405050 - 200CV3115 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FARTHING CALVIN | 508078 - LL06432 | CIRCUIT COURT,STATE TRIAL COURT,HAMPTON,VIRGINIA |
| FARTHING JACK | 481182 - CV04521924 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARTHING JERRY | 479603 - CV04527653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FARWELL ELLIET | 475156 - 24X04000126 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| FASOLD ROBERT SR (ESTATE OF) | 653706 - 0825223NP | 38TH CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| FAST CURTIS | 459848 - 489097 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAST TEK GROUP LLC | 674681 - 49D110905CC25202 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| FAST THOMAS K | 630363 - 07C175H | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| FASULO FRANK | 431542 - CIV213161 | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| FASY FRANCIS | 444500 - 438826 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FATKIN EARL L | 428883 - 201CV4779 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FATO JIMMY | 640660 - 07C2464 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| FAUBLE ARTHUR L | 337981 - 297CV1044 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAUBLE CHARLES M | 408880 - 200CV3433 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAUCEGLIA ROBERT | 475783 - 482186 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAULK ROWENA | 657257 - 000011 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FAULKNER FLOYD (ESTATE OF) | 632120 - 2007L003284 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FAULKNER STEPHEN | 466359 - 03L916 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FAULKNER WILLIAM | 661242 - 2008L009900 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FAUST FAY N | 454801 - 02L1454 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FAVARO LEO A | 439015 - 202CV6171 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAVICHIA JOSEPH | 428884 - 201CV4298 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAVORS THEOLA | 481183 - CV04521712 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAY EDWARD C (ESTATE OF) | 652413 - 051411 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FAYE NATHAN | 494631 - CV03517445 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAZENBAKER WILLIAM A (ESTATE OF) | 464404 - 24X02000137 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FAZIO DENNIS | 479232 - CV04522151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FAZZALORE LARRY L | 360456 - 299CV1352 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FAZZINA PAUL | 434062 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| FEAGAN GENE | 642813 - BC382842 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FEAGINS BRUCE | 477649 - 523429 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FEAK RICHARD G | 428885 - 201CV4807 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEARHEILEY WILLIAM C | 356918 - 299CV999 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEARN LARRY | 660716 - 0832945CICI | CIRCUIT COURT,STATE TRIAL COURT,VOLUSIA,FLORIDA |
| FEATHER JOSEPH R | 419427 - 00L1213 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FEATHER NANCY ANN | 673763 - 000411 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FEATHER RAY I | 631257 - C48AB200723 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FEBRINGER WILLIAM C | 656619 | SUPER,,,PENNSYLVANIA |
| FEDDERN ROBERT J | 351595 - 299CV91 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEDELES LELAND | 423654 - 002127 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FEDEROWICZ MICHAEL | 453142 - 02C1214ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FEDKOE ELIZABETH | 661195 - AR0812500 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FEDORUK LEONARD JOHN | 516805 - 06-725476-PH | JUDICIAL CIRCUIT FAMILY DIVISION,TRIAL COURT,OAKLAND,MICHIGAN |
| FEDORUK LEONARD JOHN | 516547 - 06-725477-PH | JUDICIAL CIRCUIT COURT,TRIAL COURT,OAKLAND,MICHIGAN |
| FEDUSKA JAMES | 658774 - CGC08274718 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FEE THERESA | 667609 - CC0901082D | COUNTY COURT AT LAW NO 4,STATE TRIAL COURT,DALLAS,TEXAS |
| FEELEY WILLIAM | 410726 - 200CV3579 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEEMSTER CRAIG JACKSON | 312317 - 9513304G | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| FEENEY JAMES P | 305824 - 13019 | USDC ND ED,USDC - NORTHERN DISTRICT,,OHIO |
| FEGGANS HENRY (ESTATE OF) | 630100 - 07L127 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FEHLIG WILLIAM T | 444508 - 475546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FEIG MELVIN L | 356897 - 299CV1015 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEIGHNER HUBERT L | 350004 - 298CV1384 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEISER ROBERT | 444509 - 432526 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FEITH RONALD O SR | 405921 - 200CV3238 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEKETE STEPHEN | 499309 - 0509519 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| FELAX DENNIS SR | 629537 - 07L90 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FELDMAN LEROY E | 652949 - 08L86 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FELDSCHER JESSE M (ESTATE OF) | 663884 - 08L1008 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FELICIANO EFEN | 459849 - 489118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FELICIANO JOSEPH S | 664761 - 81255912 | 1ST CIRCUIT,STATE TRIAL COURT,,HAWAII |
| FELIPE TONY | 420561 - 0119981 | COUNTY,STATE TRIAL COURT,TARRANT,TEXAS |
| FELIX PAUL R | 408677 - 200CV3458 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FELIX STEVEN | 634204 - RG07328119 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| FELKAMP RONALD (ESTATE OF) | 664762 - 2008L013238 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FELKER HAROLD | 655691 - 08C05115 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FELKINS MARION E | 493780 - 204CV8126 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FELLA PHILIP | 459075 - 2:02CV6615 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FELLING EUGENE B | 466936 - 203CV7222 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FELLS WILLIAM C - 2ND ACTION | 427637 - 105CV291 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| FELTEN DAVID M | 477432 - 04M1120459 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| FELTEN LAURA | 653942 - 08CV2119 | CIRCUIT COURT,STATE TRIAL COURT,DANE,WISCONSIN |
| FELTMAN KENNETH J | 423895 - 1110636 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FELTON FLOYD JR | 625046 - 06630151NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FELTON THOMAS A | 510563 - 060747 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FELTROP WILLIAM J | 493781 - 204CV8222 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FEMI JOSEPH | 328324 - 24X97021509 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FENDER DUANE | 506413 - 448145 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FENDERSON BERT (ESTATE OF) | 499310 - 0513019CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FENDERSON ELLIS | 421773 - 438643 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FENN ALBERT H (ESTATE OF) | 449855 - 02L1332 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FENNEL ROBERT A | 439016 - 202CV6028 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FENNELL RICHARD | 641907 - MIDL972507 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| FENNELL ROGER | 305098 - L215395 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FENNER ISAIAH SR | 499181 - 05C05274ASB | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FENTON JOHN R | 477650 - 523207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FENTON JR CHARLES F | 459850 - 486929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERENCHAK CHARLES | 444516 - 438645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERER ROBERT | 413314 - 117754 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FERGASON CHARLES WAYNE | 641759 - 0743556A | 14TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DALLAS,TEXAS |
| FERGISON GERALD D | 498247 - 205CV8539 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERGUSON ASHLEY M | 629171 - 07CI00077 | CIRCUIT,STATE TRIAL COURT,CARTER,KENTUCKY |
| FERGUSON BRYAN B | 439017 - 202CV5938 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERGUSON CRAIG W | 470267 - 11417002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FERGUSON EARL L | 439018 - 201CV5869 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERGUSON ERICA | 668180 - AR091923 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FERGUSON HARRY D | 473302 - 10367502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FERGUSON HENRY | 444517 - 438646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERGUSON JAMES M | 408650 - 200CV3451 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERGUSON JAMES R | 428886 - 201CV4299 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERGUSON JERRY | 444518 - 475216 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERGUSON JOHN W | 631627 - CV2007090323 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| FERGUSON LEWIS (ESTATE OF) | 634466 - 07C05190 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FERGUSON RICHARD S II | 441447 - 02C0816ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FERGUSON ROBERT E | 509852 - CV06587589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERGUSON SOMMER TRUNZLER | 624369 - 24338 | 7TH DISTRICT,STATE TRIAL COURT,CATAHOULA PARISH,LOUISIANA |
| FERIOZZI CONSTANCE | 142903 - 914209 | USDC ED OF PA,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| FERME AUGUST (ESTATE OF) | 639363 - 2007L010262 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FERNANDEZ ALBERT J | 476871 - 0327792CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| FERNANDEZ AMALIO | 477652 - 523428 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERNANDEZ CHRISTOPHER | 661302 - 021761 | 259TH DISTRICT,STATE TRIAL COURT,JONES,TEXAS |
| FERNANDEZ INNOVATIVE TECH. LLC V.GM ET AL. | 629968 | |
| FERNANDEZ MANUEL | 482601 - CV04531419 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERNANDEZ NICK | 497917 - CV03516850 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERNANDEZ ROGER M | 632261 - L191807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FERRANTE RICHARD | 462467 - 2003AB00174C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| FERRANTO DOMINICK JR (ESTATE OF) | 452128 - 01L594 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FERRARA ANTHONY T | 472387 - 10409502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FERRARA DOMINIC | 450822 - 00104746 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FERRARA JOSEPH | 630180 | SUPERIOR COURT,STATE TRIAL COURT,WATERBURY,CONNECTICUT |
| FERRARO LOUIS | 444520 - 438647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERREBEE PAUL F | 428887 - 201CV5524 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERREIRA ALVARO T | 493782 - 205CV8435 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERREIRA JO ANN | 634041 - BRCV200700695C | DISTRICT COURT,STATE TRIAL COURT,TAUNTON,MASSACHUSETTS |
| FERRELL GORDON W | 493783 - 205CV8493 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERRELL JIMMIE | 420532 - 2001821CC | COUNTY COURT,STATE TRIAL COURT,GREGG,TEXAS |
| FERRELL JOHNNIE E | 465240 - 14119950203 | 141ST DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| FERRELL MILTON M JR | 663287 - 0869204CA32 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| FERRELL THOMAS B JR | 506999 - 05C132QQ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| FERRERI SAM | 486850 - CV04538756 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERRERO EMIL (ESTATE OF) | 626131 - 06L957 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FERRETT ROBERT | 486851 - CV04538757 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERRETTI JOHN F | 413308 - 117698 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FERREYROS LUIS F | 653871 - 20081152889 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| FERRI PATRICK | 358141 - 299CV1142 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERRIER WAYNE R | 493784 - 205CV8436 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERRIERI DENNIS | 436917 - 2125453 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FERRIS ARTHUR | 666561 - 091015301 | 1ST CIRCUIT,STATE TRIAL COURT,,HAWAII |
| FERRIS JOHN A | 432393 - 0272377 | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| FERRITTO PASQUALE C | 346257 - 298CV858 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FERRO JOSEPH | 485168 - CV04536919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERRONATO RICHARD A | 466513 - 032342505SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| FERRUCCI ARTHUR JR | 465435 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| FERRY CHERYL | 632861 - L227707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FERRY IRA M | 477653 - 523210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FERTIK RICHARD | 413337 - 117644 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FESPERMAN ALVIN | 459076 - 2:02CV6616 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FESSLER GLEN M | 360278 - 299CV1421 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FESTA JOSEPH L | 516184 - 0608002635 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FETNER ROSS H JR | 408882 - 200CV3434 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FETONTI PETER E | 407613 - 108203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FETTERER LAWRENCE W | 476872 - 522796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FEUSNER BRUCE H | 474456 - 4012726 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FEWELL RICHARD F | 459851 - 486880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FICKE DONALD | 481732 - CV04521899 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FICKELL MICHAEL | 459852 - 489119 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FICKIES MICHAEL L | 444523 - 475217 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FICKLIN RAYMOND E | 667769 - 208CV9455 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FIDDLER JIMMY L | 459077 - 2:02CV6848 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIDE ELIZABETH | 444524 - 438648 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIDLER MAURICE | 663066 - 08C09430 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FIEBEL GUNNAR | 667770 - 09C01173 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FIEDLER WILLIAM | 466599 - 24X03000898 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FIEGEL PAUL E | 444525 - 475218 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIELD AUTO CITY INC | 625289 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIELD MICHAEL | 657029 - 091229 | |
| FIELDEN BENJAMIN | 479604 - CV04527654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIELDING CLYDE | 444526 - 439823 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIELDS DONALD LOU | 428888 - 201CV4300 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIELDS ELLIS PARKER (ESTATE OF) | 633373 - 07L243 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FIELDS GROVER E | 652209 - 08C0668 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| FIELDS JAMES HOWARD | 360926 - 299CV1472 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIELDS JERRY | 426558 - 01CI00922 | CIRCUIT,STATE TRIAL COURT,BOYD,KENTUCKY |
| FIELDS JOANN (ESTATE OF) | 651469 - CV08651177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIELDS JOHNNIE | 653707 - 08109726NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FIELDS JULIUS C | 428889 - 200CV4007 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIELDS MELISSA | 644781 - 081906 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| FIELDS NICHOLAS | 476873 - 522808 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIELDS ROBERT | 514925 - MERL00093707 | SUPERIOR,STATE TRIAL COURT,MERCER,NEW JERSEY |
| FIERRO LEO | 662922 - CIVRS811178 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| FIERRO ROBERT | 477501 - GIC828002 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| FIFE EUGENE | 477654 - 523427 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIFE GEORGE W | 444531 - 436469 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIFE RAYMOND J | 472045 - 203CV7513 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FIFE RICHARD K | 488144 - 04C865 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| FIGART ANNA R | 303622 - 952275 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| FIGG CHRISTOPHER C | 340201 - 298CV109 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FIGGINS DOUGLAS V | 484842 - CV04536904 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIGUEIREDO CARLOS | 405294 - C0048AB20000042 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FIGUERIA VASCO L | 505080 - 05113870 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FIGUEROA FELICITA HERNANDEZ | 631673 - JDP20080013605 | SUPERIOR,STATE TRIAL COURT,,PUERTO RICO |
| FIGUEROA JOHN | 513408 - 452911 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FIGUEROA JOHN | 486853 - CV04538758 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIGUEROA JORGE | 635594 - 2007-3159 | 205TH DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| FIGUEROA JORGE | 655971 - 200832461 | 125TH DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| FIKE ERNEST L | 357010 - 99000672 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FIKE JAMES W | 452092 - 24X01001922 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FILARDI ANTHONY D | 513169 - 463906 | SUPREME,STATE TRIAL COURT,WESTCHESTER,NEW YORK |
| FILER ELLWOOD L | 439019 - 202CV6245 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FILES STEPHEN L | 624555 - 06C815 | CIRCUIT COURT,STATE TRIAL COURT,BERKELEY,WEST VIRGINIA |
| FILIPPO VOLO | 666602 - L42409 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FILL JAMES D | 444535 - 475547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FILL RAYMOND WILLIAM | 637662 - 07720735NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FILLA WILLIAM F | 489050 - 404CV01395CEJ | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| FILLBRUNN GEORGE | 460750 - 10814102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FILLEY JOHN E | 354597 - 299CV559 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FILLIPIAK ELMER F | 444536 - 475219 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FILSINGER CHARLES M | 428890 - 201CV5685 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FILSINGER PHILIP HUGO | 428891 - 201CV5429 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIMBERS CAYETANO | 510264 - VC046345 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FINCH PHILLIP | 654760 - 24X08000160 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FINCHAM RONALD L SR | 483184 - 24X02002693 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FINCHER SYLVANDUS GILLETTE | 428892 - 201CV4227 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINCH-FREDSON FLOYD ELMER (ESTATE OF) | 336175 - 9703805L | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| FINCHUM JAMES M JR | 444537 - 436470 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FINDLAY LINDA A | 191294 - 2439394 | SUP,STATE TRIAL COURT,BRONX,NEW YORK |
| FINDLEY FRANK | 444539 - 438651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FINDLEY ROBERT J | 439020 - 202CV6456 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINEAGAN CARROLL J | 463857 - 24X02000313 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FINGAR JACK CURTIS | 428893 - 201CV4765 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINGAR RAYMOND W JR | 344449 - 298CV653 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINGAR ROBERT E | 481733 - 204CV7925 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FINGAR WALLACE R | 428894 - 201CV4301 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINI EUGENE J | 464885 - 1194902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FINIGAN HARRY | 625191 - 457525 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FINK ACIE E JR | 428895 - 201CV4354 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINK CLAUDE B | 349813 - 298CV1333 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINK JEROME | 651645 - GC081281 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| FINK JIM M | 442271 - 02L406 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FINK ROBERT R | 459853 - 496462 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FINK THOMAS F (ESTATE OF) | 462504 - 24X02002509 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FINK WALTER J | 410947 - 200CV3673 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINKE ROBERT E | 631258 - 2006L0010000 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FINKLE RUSSELL R | 428896 - 201CV4302 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINKLE WILLARD R SR | 401398 - 002968 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FINLEY BENNIE G | 428897 - 200CV4116 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINLEY CLAUDE (ESTATE OF) | 639364 - 2007L010038 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FINLEY DANNIE | 444542 - 453578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FINLEY JANET | 507265 - 06M1103794 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| FINLEY WILLIAM C | 640551 - 207CV9262 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FINN JAMES | 672659 - L233209 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FINN JOHN | 510294 - L256006 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| FINN PATRICK R | 422919 - 1062735 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FINN THOMAS H J | 359678 - 99117358 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FINN THOMAS J | 464903 - 03109334 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FINNEFROCK DONALD E | 414921 - 200CV3948 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINNEGAN DAVE JOHN | 652415 - 200811972 | 11TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| FINNEGAN JOSEPH J | 666133 - L36209AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| FINNERTY JOHN | 459078 - 2:02CV6625 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FINNEY ARNETT (ESTATE OF) | 495031 - CV04548979 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FINNEY JAMES | 444545 - 438652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FINNEY LESTER U SR | 477655 - 523211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FINNEY WILLIAM | 500175 - CV05564779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FINUOLI JOSEPH R | 400736 - 99118628 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| FIOL DONALD N | 481734 - 204CV7731 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FIORANI ROSARIO ANTHONY JR | 638154 - 830CL0700052300 | CIRCUIT COURT,STATE TRIAL COURT,WILLIAMSBURG,VIRGINIA |
| FIORANTE NICOLA | 449660 - CV02478843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIORD NICHOLAS | 444546 - 438654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIORE VICTOR L | 489823 - 04116446 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FIORENTINO ROBERT E (ESTATE OF) | 449669 - 02CV5200 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| FIORI DENNIS J | 444547 - 475220 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIREBAUGH WILLIAM O | 428898 - 201CV4806 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIREPOND INC | 486172 | FOURTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| FIREPOND INC | 421355 - MICV200104525 | SUPERIOR - DEPARTMENT OF THE TRIAL COURT,STATE TRIAL COURT,,MASSACHUSETTS |
| FIRMAN ALLEN (ESTATE OF) | 489051 - CV04533142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIRMAN TERENCE L | 636546 - 207CV9175 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FIRST ASSOCIATE REFORMED PRESBYTERIAN CHURCH | 512739 - 06CVS2983 | SUPERIOR COURT,STATE TRIAL COURT,GASTON,NORTH CAROLINA |
| FIRST WESLEY | 444549 - 439824 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FIRZLAFF JAMES RALPH | 466938 - 202CV7123 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FISCELLA JOSEPH (ESTATE OF) | 670319 - 07414127 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| FISCHER HARRY M | 353792 - 299CV418 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISCHER ROBERT G | 326418 - 324449 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FISCHER WILLIAM D JR | 511379 - 452160 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FISH BILLY RAY (ESTATE OF) | 663885 - 0832421 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| FISH MICHAEL D | 457596 - 01100591 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FISHER CLYDE E | 407394 - 200CV3378 | US DISTRIC COURT EASTERN DISTRIC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHER DANIEL | 410849 - 200CV3568 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHER EARLINE (ESTATE OF) | 513819 - CV06590193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FISHER GEORGE H | 342897 - 298CV474 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHER GERALD D | 637378 - AR078511 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FISHER GERALD E | 349907 - 98'7370 | SUP,STATE TRIAL COURT,ORANGE,NEW YORK |
| FISHER HAROLD R | 356519 - 11137399 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FISHER HOMER F | 408702 - 200CV3471 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHER JACK M (ESTATE OF) | 440692 - 002083 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FISHER JAMES E | 645451 - 000540 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FISHER JAMES F | 401555 - 99122491 | SUPERIOR,STATE TRIAL COURT,NY,NEW YORK |
| FISHER JAMES R JR | 358146 - 299CV1137 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHER JOHN A | 343891 - 298CV558 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHER JOHN H JR | 472046 - 203CV7549 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| FISHER JOHN T | 481735 - 204CV7926 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FISHER JOHN W | 507000 - 05C132RR | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| FISHER JUDY I | 479188 - 49D070405CT901 | COUNTY COURT,STATE TRIAL COURT,MARION,INDIANA |
| FISHER QUENTIN   (ESTATE OF) | 432044 - 455767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FISHER RICHARD J | 464132 - 499369 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FISHER ROBERT | 644374 - 18C020802PL4 | CIRCUIT COURT,STATE TRIAL COURT,DELEWARE,INDIANA |
| FISHER ROBERT P (ESTATE OF) | 636937 - 3854 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FISHER STEPHEN N | 427261 - 49D029601MI0001695 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| FISHER WILLIAM | 444551 - 453579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FISHER WILLIAM L | 354589 - 299CV576 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FISHERO MICHAEL | 453884 - 480765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FISHMAN LARRY | 499312 - 502005CA005956 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| FISSLER JARON | 661146 - 003608 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FISTER JOHN | 458855 - CGC03417972 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FITCH GEORGE O | 477656 - 523426 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITCH MARK | 464133 - 502710 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITE REGENIA | 661656 - BC399121 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FITE ROLLAND (ESTATE OF) | 489052 - CV04533143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITTIPALDI FRANK ANTHONY | 470260 - 10630502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FITTRO BERNARD | 444552 - 438656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITZGERALD BURKE H | 428899 - 201CV4809 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FITZGERALD DENNIS L | 505463 - 24X05000833 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FITZGERALD FRANCIS T | 349209 - 298CV1250 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FITZGERALD FRANK J JR | 637947 - 24X070003558 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FITZGERALD JAMES W | 481736 - 204CV7927 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FITZGERALD JOYCE | 343651 - 191912 | 9TH DISTRICT,STATE TRIAL COURT,RAPIIDES,LOUISIANA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FITZGERALD LEON | 486587 - 700CL0438382V04 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| FITZGERALD RICHARD | 464134 - 502720 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITZGERALD ROBERT J | 637663 - 2007L009027 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FITZGERALD WILLIAM | 464135 - 499370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITZHUGH CLEM | 654392 - CGC08274645 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FITZHUGH FRANK | 476449 - 521642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITZPATRICK JAMES B | 413313 - 00117755 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FITZPATRICK JAMES MAXWELL | 428900 - 200CV4016 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FITZPATRICK JAMES W | 353091 - 299CV401 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FITZPATRICK RAYMOND D | 477657 - 523425 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FITZPATRICK WILLIAM F | 481737 - 204CV7928 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FITZSIMMONS FRANCIS M | 406816 - 200CV3252 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FITZSIMMONS ROBERT L | 439021 - 202CV6504 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FITZSIMMONS WILLIAM J | 428901 - 201CV5686 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIX RICHARD H SR | 493785 - 204CV7989 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FIX ROBERT T | 405507 - 200CV3175 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FKIARAS COSTA | 413364 - 114982 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FLACK BRITTANY NATASHA | 437076 - CV02245J | CIRCUIT,STATE TRIAL COURT,MARSHALL,ALABAMA |
| FLACK CHARLES | 654761 - 200830037 | 55TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| FLACK ROBERT W | 459855 - 486897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLADVID BRIAN (ESTATE OF) | 654393 - 08L362 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLAGG JENNIE | 635575 - L345907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FLAHERTY CHRISTOPHER A | 509152 - CV2006018538 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| FLAHERTY EDWIN H (ESTATE OF) | 512510 - 06107845 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FLAHERTY GLENN | 406104 - 200CV3195 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLAHERTY KEVIN | 492799 - L000593705 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| FLAHERTY LEO | 192635 - 94132081 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FLAIL WILLIAM | 667646 - 002531 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FLAISHANS TOMMY | 664966 - 08019105NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FLAKE ROBERT E | 468324 - CV03509602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLANAGAN HOY B | 472047 - 203CV7534 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| FLANAGAN JAMES L | 466851 - 24X02001162 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FLANAGAN JOHN | 444560 - 438659 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FLANDERS DONALD | 470624 - 510895 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLANDERS JAMES P | 167419 - 9116009CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| FLANDERS PATRICK E | 402888 - 299CV1979 | US DISTRICT COURT EASTERN DIST.,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLANDERS STANLEY W (ESTATE OF) | 486854 - 045290 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FLANNAGAN WILLIAM | 631259 - 07C03044 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FLANNERY ROBERT E | 415516 - 00L1087 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLANNERY WILLIAM C | 428902 - 201CV4245 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLARA RALPH | 657136 - AR088373 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FLASPOEHLER FREDERICK J JR | 358772 - 299CV1215 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLASTER KARL (ESTATE OF) | 489053 - CV04533144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLATHERS LESTER G | 428903 - 201CV4767 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLATO EGON | 638789 - 274381 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FLATT MARVIN A | 655692 - 08C04266 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FLATTEN ARLYN W | 493786 - 204CV8092 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLAX CHARLES (ESTATE OF) | 455309 - 24X03000116 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FLEECE ROBERT E | 467742 - 12307001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FLEENOR DARRELL R | 474457 - 49D029801MI0001063 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| FLEENOR DAVID | 468717 - 508652 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEES GEORGE N | 428904 - 201CV4808 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLEETON JEROME | 486855 - CV04538759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEISSNER RICHARD E | 355038 - 299CV643 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLEMING ALFRED | 444563 - 438660 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEMING CHESTER | 444564 - 438661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEMING CHRISTOPHER (ESTATE OF) | 673411 - 09L449 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLEMING DAVID R (ESTATE OF) | 644852 - 0822CC00119 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FLEMING DENNIS | 479563 - 04143 | CIRCUIT,STATE TRIAL COURT,RUSSELL,VIRGINIA |
| FLEMING JAMES | 464137 - 497610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEMING JOHN (ESTATE OF) | 517147 - 0622CC06105 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FLEMING JOHN J | 358773 - 299CV1216 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLEMING LEROY | 506728 - 20050185CVM | CIRCUIT,STATE TRIAL COURT,MONTGOMERY,MISSISSIPPI |
| FLEMING MELVIN | 444566 - 438662 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEMING SAMUEL | 652950 - 001118 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FLEMING SHERRI | 638905 - 07CA6819 | CIRCUIT COURT,STATE TRIAL COURT,MANATEE,FLORIDA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FLEMING STEVE | 444567 - 438663 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLERI GENE (ESTATE OF) | 514042 - 5006CA6349 | 14TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| FLETCHER BROOKE | 665399 - 0931CV06544 | CIRCUIT,STATE TRIAL COURT,GREENE,MISSOURI |
| FLETCHER MILTON JR | 442270 - 02L406 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLEX TECH PROFESSIONAL SERVICES INC | 415586 - 0002975 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 420250 - 00CVF07790 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 419317 - 01CV00489 | COMMON PLEAS COURT,STATE TRIAL COURT,MAHONING,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 417364 - 2000CV661 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 417114 - 2000CV759 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 413533 - 300CV7592 | US DISTRICT COURT NORTHERN,USDC - NORTHERN DISTRICT,,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 419142 - 400CV2191 | US DISTRICT COURT NORTHERN,USDC - NORTHERN DISTRICT,,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 421903 - 437795 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC | 421561 - CVF0100961 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC - MARATHON ELECTRIC | 426864 - CVF0101881 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| FLEX TECH PROFESSIONAL SERVICES INC - MOTION INDUSTRIES INC | 426863 - CVF0102200 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| FLICK EDWARD J SR | 439022 - 202CV6587 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLICKINGER JAMES J | 484228 - CV03517476 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLICKINGER RODRICK (ESTATE OF) | 474807 - 518142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLICKINGER WALTER | 486856 - CV04538760 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLINN ROBERT | 444571 - 438666 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLINT ARNOLD | 459856 - 497558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLIPPIN ROBERT | 672609 - 0922CC01237 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FLIPPO HARVEY D | 626521 - 205CV8676 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FLOCKER RICK A | 428905 - 201CV4893 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLOOD CHARLES J | 441289 - 02074451 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FLOREK DONALD | 470625 - 506814 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLORENCE SCOTT | 644028 - 2008CV01465 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| FLORES ABELARO | 507500 - 05L1000 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLORES ALBERT | 657520 - 0831394 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FLORES ALFONSO | 642245 - CV2008000842 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| FLORES CLEANING SERVICES INC | 636779 - 07013568 | SUPREME COURT,STATE TRIAL COURT,NASSAU,NEW YORK |
| FLORES EULALIO | 629538 - 206CV9119 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FLORES LUPE | 444574 - 439825 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLORES MIKE | 444575 - 438667 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FLORES PEDRO JR | 470626 - 510896 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLORES RAMON | 662833 - RIC512470 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| FLORES SHARON | 656147 - 39200800186505SCSCTRA | SUPERIOR COURT,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| FLORIO GAIL (ESTATE OF) | 672610 - 0922CC01769 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FLORIO JASON | 657479 - 08CVC0982 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,OHIO |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) | 488634 - 30361 | 23RD JUDICIAL DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| FLOWERS DONALD | 496643 - 439041 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FLOWERS JACK | 470627 - 510897 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLOWERS ROOSEVELT | 507501 - 05L1001 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLOWERS TWATHA | 492984 - CV04540971 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLOWERS WILLIAM O | 414922 - 200CV3949 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLOWERY BRIAN | 517024 - 074670NO | CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| FLOYD CARL | 663886 - 08L953 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLOYD CLEM SR | 477658 - 523424 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLOYD GENE | 444576 - 438668 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLOYD JAMES E | 459857 - 489120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLOYD JAMES R JR | 428906 - 201CV4341 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLOYD KENNETH | 471159 - 07GC9435 | GENERAL SESSIONS,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| FLOYD LARRY JOE | 632121 - DC0703117 | 192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| FLUCK FLOYD M | 643374 - C48AB20084 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FLUHART KARL LEROY | 405911 - 200CV3231 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FLUHARTY WILLIAM | 493787 - CV04544179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLURY MICHAEL J | 156201 - 90012537 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| FLUTZ TOMMY | 486857 - CV04538761 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLY JOHN W | 481738 - 204CV7690 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FLYNN CHARLES | 413299 - 117694 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FLYNN FRANCIS J | 343681 - 98042183 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FLYNN HUGH | 474458 - CV04336 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| FLYNN JACK | 477659 - 523212 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLYNN JOHN F | 663887 - PC20087237 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FLYNN JOHN O | 455139 - 03C01138ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FLYNN MARVIN J JR | 637069 - 24X07000294 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**                                                                                      Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FLYNN MICHAEL | 444578 - 438669 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FLYNN MICHAEL O | 472943 - 10430402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FLYNN SAMMY (ESTATE OF) | 642814 - 0722CC09423 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FLYNN WILLIAM O SR | 415017 - 200CV3988 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| FLYNT LEO | 655184 - 08L447 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FLYNT WILLIE C | 639365 - 200732098CICI | 7TH JUDICIAL CIRCUIT,STATE TRIAL COURT,VOLUSIA,FLORIDA |
| FODOR JOSEPH | 512323 - 452789 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FOGEL RALPH S | 439023 - 202CV6138 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOGELAN HARRY (ESTATE OF) | 635909 - BC373273 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FOGERTY EDWARD J | 424520 - 100CV576 | US SOUTHERN DISTRICT COURT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| FOGERTY EDWARD J | 428907 - 100CV576 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOGLE JEFFERSON DEWEY (ESTATE OF) | 637664 - 07L484 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FOHNE ROBERT | 465095 - 03L484 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FOISTNER JOSEPH A | 668917 - 09C178 | SUPERIOR COURT,STATE TRIAL COURT,HILLSBOROUGH,NEW HAMPSHIRE |
| FOLEY EDWARD C | 405071 - 200CV3122 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLEY EDWARD W | 416236 - 123873 | SUPREME,STATE TRIAL COURT,N EW YORK,NEW YORK |
| FOLEY JOHN J | 410596 - 109724 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FOLEY MICHAEL J | 400805 - 99121124 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FOLEY RICHARD D | 428908 - 201CV4317 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLEY RICHARD E | 439024 - 202CV6029 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLEY RICHARD LEE | 654395 - CGC08274574 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FOLEY ROBERTA (ESTATE OF) | 625048 - PC065767 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FOLEY ROY | 629637 - AR071519 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FOLEY SUMNER R | 439025 - 202CV6083 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLEY TIMOTHY | 479605 - 24X03001127 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FOLEY WILLIAM G | 424521 - 100CV577 | UD SOUTHERN DISTRICT COURT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| FOLEY WILLIAM G | 428909 - 100CV577 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLEY WILLIE A | 439026 - 202CV6254 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLINO FRANCES MARIE (ESTATE OF) | 636160 - GD07016221 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FOLKES JAMES A | 439027 - 201CV5870 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOLLMER ROBERT | 664763 - 2008L013394 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**                                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FOLLWEILER ARNOLD | 636161 - C48AB200753 | COURT OF COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FOLLWEILER RICHARD J | 645402 - C48AB200826 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FOLTZ LYLE DAVIS | 504536 - 05C10325 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FOLTZ MAX E | 428910 - 201CV5591 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FONCANNON STEPHEN DEWAYNE | 343097 - 9802885C | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| FONCE JAMES | 672144 | |
| FONDAW ROBERT L | 481184 - CV04530578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FONSECA CARMELO | 444580 - 439826 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FONTANA ALBERT (ESTATE OF) | 632822 - 20072011 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FONTANA EDMUND JAMES SR (ESTATE OF) | 650947 - 003102 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FONTANEZ CYNTHIA MUSK | 641692 | SUPERIOR,STATE TRIAL COURT,SAGADAHOC,MAINE |
| FONTANEZ MANUEL | 659073 - C48AB200864 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FONTE DENNIS S | 477660 - 523423 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FONTENILLE JESSICA | 506166 | CIRCUIT,STATE TRIAL COURT,MINNEHAHA,SOUTH DAKOTA |
| FONTENOT GILTON | 498248 - 200513303 | DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,HARRIS,TEXAS |
| FOOS JAMES G | 493788 - 204CV8268 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORAKER HARRY | 664941 - 2008CV04865 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| FORAKER ROBERT A | 449363 - 02C09163ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FORBES ANTHONY | 505419 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| FORBES HILDA | 343017 - 20010260 | CIRCUIT,STATE TRIAL COURT,MARION,MISSISSIPPI |
| FORBES JAMES | 654832 - L00269608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FORBES LT (ESTATE OF) | 644853 - 0822CC00233 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FORBES THOMAS | 514354 - 072396NPC | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FORBES VICTORIA | 675352 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FORBES VINCENT EARL | 348885 - 298CV1209 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORBESS JEFFERSON | 652553 - 08225 | CIRCUIT COURT,STATE TRIAL COURT,WILLIAMSON,TENNESSEE |
| FORCINO CLARENCE R | 509227 - 24X06000131 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FORD ANGELO | 486859 - CV04538737 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD CARISSA | 452986 - CV2002883 | CIRCUIT,STATE TRIAL COURT,WALKER,ALABAMA |
| FORD DANIEL | 444583 - 432907 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD DELMAS | 441495 - CJ2002424 | DISTRICT (REMANDED),STATE TRIAL COURT,BRYAN,OKLAHOMA |
| FORD DENNIS M | 444584 - 475548 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FORD GEORGE | 638552 - 0722CC08038 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FORD GEORGE B | 407502 - 200CV3394 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORD JACK O | 481185 - CV04530579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD JAMES T JR | 341101 - 298CV234 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORD JOHN | 444585 - 432582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD JOHN D | 434904 - 24X01000871 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| FORD MARGIE | 482831 - CV04530975 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD ROBERT (ESTATE OF) | 489055 - CV04533146 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD ROSIE | 666736 - 09233NO | 16TH CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| FORD SIDNEY | 459858 - 489121 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORD THOMAS C | 629539 - 207CV9143 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FORD TRUMAN T | 428911 - 201CV4769 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORD WESLEY (ESTATE OF) | 639073 - 0722CC08122 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FORD WILLIAM | 469357 - CGC03425146 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FORD WILLIAM B | 428912 - 200CV4085 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORD WILLIAM H (ESTATE OF) | 490525 - 2004CV1021 | DISTRICT,STATE TRIAL COURT,BOULDER,COLORADO |
| FORDHAM BRETT | 499313 - 0512999CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FORDHAM RUBE J | 360443 - 299CV1383 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOREBACK CINDY | 664718 - AR08017342 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FOREMAN ARNOLD E | 476874 - 522795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOREMAN DONALD R SR | 345403 - 9805118C | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| FOREMAN RICHARD | 444587 - 432922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOREMAN THOMAS | 459079 - 2:02CV6960 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOREMAN WILLIS E | 439028 - 202CV6458 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORESTER NORMAN P JR | 644944 - 0816CV04367 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| FORINO RICHARD J | 428913 - 201CV4768 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORKER JOE RALPH | 360931 - 299CV1477 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORLIZZI ROBERT F | 483450 - 083453CAB | CIRCUIT,STATE TRIAL COURT,MARION,FLORIDA |
| FORMELLER FRANK J | 470628 - 506815 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORMEMAN JAMES R | 444589 - 453580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORNATARO ROLAND | 515197 - 452366 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FORNER CLIFFORD LEE | 439029 - 202CV6538 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORNEY EARL | 502771 - 0557514NP | CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| FORNEY JAMES F | 481739 - 204CV7770 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FORNSHELL JACK K | 428914 - 201CV4246 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORQUER WILLIAM A | 428915 - 201CV4429 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FORREST ANTHONY R | 456579 - 740CL0300028400 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| FORREST FLOYD L SR | 481740 - 204CV7841 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FORREST MIKE | 637423 - 7526SC | SMALL CLAIMS,SMALL CLAIMS COURT,ECTOR,TEXAS |
| FORRESTER JOHN S | 328326 - 97021511 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FORRISTALL JOHN W | 489056 - 404CV01396FRB | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| FORSBERG MARTIN | 408394 - 111086 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FORSHAY SAMUEL | 352497 - 97108742 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FORSTER THOMAS | 444590 - 432376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORSTING LILA | 414179 - 00L995 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FORSYTH HELEN RAY | 435975 - 02692427 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| FORSYTHE DANIEL O | 496644 - 24X05000215 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FORSYTHE MICHELLE | 505044 - CT00621505 | CIRCUIT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| FORTENBERRY HAROLD | 516880 - 06L806 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FORTENBERRY ROBERT Q (ESTATE OF) | 639645 - 0732714CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| FORTIER DAVID H | 625553 - 065005849S | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| FORTNAT JAMES E SR | 444591 - 447501 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORTNER HAROLD | 453472 - CV02489223 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FORTNEY JOHN L | 636547 - 207CV9201 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FORTUNATO ELIZABETH M | 664403 - AR0816279 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FORTUNE JAMES LATANE SR (ESTATE OF) | 481741 - 204CV7829 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FORYZIAK EUGENE A | 439030 - 202CV6542 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSDICK WILLIAM L | 361294 - 299CV1518 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSH EDWARD (ESTATE OF) | 627030 - 066517 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FOSS MILO | 459080 - 2:02CV6617 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSSESSCA LOUIS | 481187 - CV04521713 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOSSO VIRGIL T | 439031 - 202CV6283 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSTER DAVID | 637791 - 07CA10788 | CIRCUIT COURT,STATE TRIAL COURT,ORANGE,FLORIDA |
| FOSTER DAVID A | 434781 - 2031662 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FOSTER DONALD E | 493789 - 204CV8093 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSTER GERALD | 634910 - 07L550 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FOSTER HAROLD | 472048 - 203CV7381 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FOSTER HEBER | 464138 - 499371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOSTER HENDERSON | 482832 - CV04530976 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOSTER HENRY R | 626522 - 206CV8941 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOSTER JAMES HENRY | 357845 - 20021 | USDC ND,USDC - NORTHERN DISTRICT,,OHIO |
| FOSTER JAMES J (ESTATE OF) | 665238 - 064557 | SUPREME,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FOSTER JOANNE | 634703 - 0722CC01740 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FOSTER JOHN H (ESTATE OF) | 641063 - 24X05000239 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FOSTER JON W | 626523 - 206CV9069 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOSTER JOSEPH M (ESTATE OF) | 643480 - 003443 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FOSTER KENNETH R | 626524 - 205CV8785 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOSTER MELVIN E | 179928 - 9200924CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| FOSTER MONIQUE GABRIEL | 656160 - 127208 | CIRCUIT COURT,STATE TRIAL COURT,KNOX,TENNESSEE |
| FOSTER NANCY (ESTATE OF) | 653306 - 08L209 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FOSTER PATRICK | 508605 - 000958 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FOSTER RALPH | 472049 - 203CV7382 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| FOSTER RAYMOND (ESTATE OF) | 625974 - CV06598179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOSTER ROBERT L | 354576 - 299CV566 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSTER SHIRLEY | 509533 - 20060012 | CIRCUIT,STATE TRIAL COURT,HOLMES,MISSISSIPPI |
| FOSTER WILBUR | 428916 - 201CV4481 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSTER WILLIAM H | 358172 - 299CV1193 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSTER WILLIAM P | 493790 - 204CV8094 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOSTER WILLIAM W | 626525 - 205CV8736 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOUCHE ARTHUR G | 359782 - 299CV1263 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOUCHE LESTER C | 355962 - 299CV781 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOULDS RICHARD L | 636548 - 003574 | COURT OF COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FOUNDS DEANNA D | 660655 - 08C561 | CIRCUIT,STATE TRIAL COURT,WOOD,WEST VIRGINIA |
| FOURNIER ALBERT L | 428917 - 201CV4810 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOURQUREAN DELNO D | 410226 - 200CV3618 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOUST ADENA | 495259 - GIC843148 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| FOUT JUNIOR D | 628920 - 274059 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FOUTCH RAYMOND E | 476876 - 522807 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOUTS DUANE L | 476877 - 522836 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FOUTS KENNETH N | 626526 - 206CV8971 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOWLER ARTHUR R | 404576 - 200CV3010 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOWLER DICK L | 439032 - 202CV6583 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOWLER EDWARD | 508480 - CV05470GA | CIRCUIT,STATE TRIAL COURT,ALCORN,MISSISSIPPI |
| FOWLER HARDY JR | 439033 - 201CV5871 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOWLER HAROLD L | 507001 - 05C132SS | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| FOWLER PAUL A SR | 663888 - 208CV9450 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOWLER ROBERT JOHN | 460754 - 10945802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FOWLER RONALD | 444606 - 456852 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOWLER RONALD C | 352927 - 8532 | MAURY CIR,STATE TRIAL COURT,MAURY,TENNESSEE |
| FOWLER WILBURN O | 510911 - 25106336CIV | 1ST JUDICIAL DISTRICT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| FOWLER WILLIAM | 503733 | CIRCUIT,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FOWLER WILLIAM GUY | 632122 - 0722CC01004 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FOWLKES GEORGE | 480065 - CV04527553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOWLKES JAMES A | 629540 - 206CV9120 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOWLKES SYDNEY W | 355961 - 299CV767 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX ARTHUR | 328715 - 96320511 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FOX BERNICE JR | 517408 - 06623991NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FOX BILL L | 484843 - CV04536905 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOX BILLY MAC | 428918 - 201CV4773 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX CHARLES | 422069 - 14220RM00 | DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| FOX CURT F | 480720 - CV04530532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOX DANA | 665048 - 03CA3653 | 20TH CIRCUIT COURT,STATE TRIAL COURT,LEE,FLORIDA |
| FOX EMILY (ESTATE OF) | 644127 - 08L50 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FOX GEORGE DAVID | 459859 - 492411 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOX GILBERT D | 428919 - 201CV4482 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX HARRY M | 410388 - 200CV3619 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX HERBERT B | 360455 - 299CV1351 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX HERMAN | 638675 - 2107AC29817 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FOX JOHN (ESTATE OF) | 489057 - CV04533147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOX JOHN P | 640552 - 207CV9254 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FOX JUSTIN DOUGLAS | 644026 - 0810398NP | CIRCUIT,STATE TRIAL COURT,CLINTON,MICHIGAN |
| FOX KATHLEEN | 499461 - 000724 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FOX LEO S (ESTATE OF) | 661243 - 24X08000434 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| FOX MICHAEL | 459860 - 489122 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOX PERO | 507502 - 05L965 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FOX RICHARD | 354271 - 99042233 | COMMON PLEASE,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FOX ROBERT E | 428920 - 201CV4901 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX RONALD | 444610 - 430189 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOX TED J | 666134 - CGC09275024 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FOX ULLES E | 413704 - 200CV3860 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX WILLARD R | 439034 - 201CV5841 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FOX WILLIAM | 444612 - 438673 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FOXX CAROL J | 473428 - 2004L000025 | CIRCUIT,STATE TRIAL COURT,DUPAGE,ILLINOIS |
| FOY KYLE | 502739 - 05113743 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRACCHIONE RALPH J | 428921 - 201CV5525 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRADET ROBERT H | 444613 - 475549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRAGA PAUL R | 426499 - 01121399NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FRAGASSI CHESTER | 509856 - GD06006710 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FRAIGUN GARY | 635713 - 01246195 | SUPERIOR COURT,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| FRANCESCHI JIMMY | 459861 - 496409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANCESCHI PEDRO (ESTATE OF) | 476878 - 10395904 | CIRCUIT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRANCHETTI ANNE MARIE | 629064 - 000866 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FRANCHETTI MICHAEL J | 436634 - 24X01001817 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FRANCIES OLIVER P | 355398 - 99000391 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| FRANCIS ALEXANDER JR (ESTATE OF) | 670679 - 0922CC01255 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FRANCIS DARRYL | 665398 - RG09429846 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| FRANCIS ROBERT | 459081 - 2:02CV6995 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANCIS ROBERT | 631845 - 274155 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FRANCIS ROY | 510565 - 0525196CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FRANCIS WILLIAM H | 472050 - 203CV7383 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| FRANCISCO RICHARD | 459862 - 489123 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANCKHAUSER RICHARD | 481188 - CV04521714 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANCO ALEX H | 637173 - BC376325 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FRANCO ALFONSO J | 626527 - 205CV8820 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FRANCO ALFREDO | 643725 - BC384444 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FRANCO JAIRO ALAN | 467372 - DC04321 | 229TH DISTRICT,STATE TRIAL COURT,DUVAL,TEXAS |
| FRANCOEUR ARMAND | 645403 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| FRANCZKOWSKI ANTHONY | 329422 - GD975033 | CP,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| FRANDINA VINCENT | 468381 - 11312102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRANK CHRIS T | 481742 - 204CV7929 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FRANK DARRELL D | 626528 - 206CV9026 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FRANK DIANA L | 437161 - 0214291 | CIRCUIT COURT,STATE TRIAL COURT,MONROE,MICHIGAN |
| FRANK JACK T | 439035 - 202CV6395 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANK JACK T (ESTATE OF) | 481743 - 204CV7722 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FRANK MARTIN | 641321 - 2007L013023 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| FRANK PAUL T | 444618 - 475550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANK THOMAS J JR | 481189 - CV04530581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANK THOMAS J SR | 481190 - CV04530580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANKLIN  ALFONSO | 407220 - 200CV3336 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANKLIN BOBBIE | 459082 - 2:02CV6668 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANKLIN DONALD | 644480 - 274199 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FRANKLIN DONALD D - ENTERED IN ERROR - DO NOT USE | 657419 - 274199 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FRANKLIN DOUGLAS | 492550 - CV04541064 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANKLIN GEORGE | 495032 - 2005553 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |
| FRANKLIN GEORGE M (ESTATE OF) | 639949 - 07L756 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRANKLIN GLEN ARTHUR | 353847 - 299CV444 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANKLIN JESSE | 636162 - 274314 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FRANKLIN JOYCE | 498825 - STCV0501506 | STATE COURT,STATE TRIAL COURT,CHATHAM,GEORGIA |
| FRANKLIN ROBERT R | 428922 - 201CV4812 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANKLIN TERRY S | 636549 - 207CV9192 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FRANKLIN TOMMY LEE | 643665 - 07L1039 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRANKLIN WILBUR | 405938 - 200CV3245 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRANKLIN WILLIAM T | 404341 - 100592 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRANKS HOWARD C | 453885 - 480766 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANKUM TROY GENE | 440288 - 0204859M | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| FRANZ LARRY D | 477661 - 523422 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRANZ RICHARD J H (ESTATE OF) | 460556 - 24X02000310 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**                                                        Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FRANZ VICKY (NV) | 415031 - A425692 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| FRANZEN DONALD | 507503 - 05L966 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRASCO THOMAS | 470567 - 10887402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRASE GLENN | 444622 - 438675 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRATO KATHY | 630166 - L144707 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| FRAWLEY GERALD E | 444625 - 475551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRAZER DWAIN R | 419428 - 00L1226 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRAZIER ARTHUR E | 481744 - 204CV7691 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FRAZIER BOBBY G | 406010 - 200CV3216 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER CHARLES E | 450083 - 02L1119 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRAZIER DENNIS | 498249 - 205CV8540 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER DONALD R | 428923 - 201CV4770 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER FRANKLIN D | 428924 - 201CV4214 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER FRED A | 428925 - 201CV4811 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER GEORGE ALLEN | 466941 - 203CV7223 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FRAZIER GRADY | 663288 - CGC08274850 | SUPERIOR,STATE TRIAL COURT,SAN FRANCSICO,CALIFORNIA |
| FRAZIER HOWARD G | 405706 - 200CV3181 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER PAUL D | 439036 - 201CV5872 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRAZIER WARREN | 484844 - CV04536906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREDE DONALD R | 444629 - 436471 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREDERICK CHARLES | 470929 - CGC03426069 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FREDERICK EARNEST (ESTATE OF) | 513820 - CV06588425 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREDERICK EDWARD L | 439037 - 202CV6189 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREDERICK THOMAS E | 410450 - 200CV3598 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREDERICK WILLIAM | 067052 - 883696 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| FREDERICKSON KARL A (ESTATE OF) | 511060 - 06L288 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FREDS RALPH E | 477213 - 523603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREE ROY L | 466942 - 203CV7266 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FREE RUSSELL A | 636550 - 207CV9213 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FREED NEAL | 652164 - CIVSS801555 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| FREED RICHARD H | 444631 - 447502 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREELAND EDWARD C | 413096 - CV005043 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| FREELAND KENNETH W | 412863 - 200CV3812 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREELEY CHARLES J (ESTATE OF) | 508482 - 06101307 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FREELS HERSCHEL LEE | 428926 - 201CV4813 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREEMAN CARL ROLAND | 345054 - 9804641D | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| FREEMAN CHARLES HAYES | 428927 - 201CV4670 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREEMAN DELBERT R | 452555 - CV02486954 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREEMAN DOUGLAS | 444633 - 464359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREEMAN JAMES E | 493791 - 204CV8179 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREEMAN JAMES W (ESTATE OF) | 511737 - 035291 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FREEMAN JAMES W (ESTATE OF) | 631260 - 064637 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| FREEMAN JASON & JODI | 514109 - 066745 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| FREEMAN JOHN SR (ESTATE OF) | 489058 - CV04533148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREEMAN KIRBY | 444634 - 438676 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREEMAN LAURENCE J | 456577 - 740CL0300028500 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| FREEMAN LEON E | 479234 - 04105541 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FREEMAN MONROE (ESTATE OF) | 644353 - 08L4 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FREEMAN PAUL | 444637 - 438677 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREEMAN ROBERT E | 481745 - 204CV7692 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FREER JAMES J | 637247 - INC069685 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| FREESE JOE | 444638 - 438678 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREESE KENNETH J | 324582 - 9611525 | COMMW,STATE TRIAL COURT,BERKS,PENNSYLVANIA |
| FREESE ROBERT GENE | 430214 - I20019070 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| FREI JAMIE MEDFORD | 633669 - 200811271312 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| FREI WILLIAM L | 481746 - 204CV7959 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FREIBERG WILLIAM C | 640873 - MRSL331607 | SUPERIOR,STATE TRIAL COURT,MORRIS,NEW JERSEY |
| FREIDEL MICHAEL J | 631595 - 209CV00111WFD | USDC,US DISTRICT COURT - NO DISTRICT,,WYOMING |
| FREIDMAN EVGENY A | 645149 - 08CV2458 | DISTRICT COURT,STATE TRIAL COURT,,NEW YORK |
| FREITAS JOE I | 626529 - 205CV8638 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FREMLING MIKE | 514355 - 06L621 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRENCH DALE W | 428928 - 201CV5636 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRENCH DAVID ROSS | 444639 - 475552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRENCH EARNEST L | 439038 - 201CV5873 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRENCH EDDWARD | 459083 - 2:02CV6866 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRENCH EVERETT M JR | 414911 - 200CV3935 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRENCH MELVIN (ESTATE OF) | 442787 - 410866 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FRENCH RICHARD | 444640 - 432505 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FRENCHKO WILLIAM | 477662 - 523205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRENNIE WILLIE JAMES (ESTATE OF) | 511738 - 062062728SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| FRESTEDT JACK | 439039 - 202CV6281 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRESTEDT WILLIAM G | 439040 - 202CV6042 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRETWELL WILLIAM | 444641 - 438679 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FREY CYNTHIA D | 640037 - 07C0999K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| FREY EUGENE L | 428929 - 201CV4771 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FREY GENE SR | 661528 - 08C09399 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FREY MYRON F JR | 407775 - 00000299 | CIRCUIT COURT,STATE TRIAL COURT,,MARYLAND |
| FREY WILLIAM | 507504 - 05L968 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRIAR CASEY | 191624 - L127190 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| FRIBERG CARL | 644354 - 10233706 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRIDAY WILLIAM E | 428930 - 201CV4790 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRIDAY YVONNE (ESTATE OF) | 501707 - 0517427CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FRIDDLE GARREY C | 417156 - CV007457 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| FRIEDEL VINCENT | 488882 - 003829 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FRIEDLAND BENJAMIN | 497987 - 003183 | COMMON PLEAS COURT,STATE TRIAL COURT,OPN,PENNSYLVANIA |
| FRIEDLAND LESLIE | 639760 - L525107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FRIEDMAN RICHARD | 459084 - 2:02CV6903 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRIEL WILLIAM | 470629 - 506816 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRIEND CARL D | 459863 - 486916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRIEND OWEN L | 428931 - 201CV4826 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRIERSON AUBREY L | 455128 - 02124236 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FRIERSON CALVIN JAMES | 473066 - 508655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRIGO GERALD A | 440746 - 11002502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRINGUELLOTTI JOSEPH | 665744 - 001871 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FRITH BOBBY G | 450084 - 02L1120 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FRITTS CARROLL | 493792 - 204CV8197 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRITZ ALFRED D | 493793 - 204CV8198 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRITZ JOHN P | 636551 - 207CV9179 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FRITZ LARRY M | 465274 - 03106336 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRITZ MARY P | 462958 - 24X02000825 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FRITZ ORRIN (ESTATE OF) | 489059 - CV04533149 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FRITZ ROBERT C | 428932 - 201CV4671 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRITZ ROBERT P (ESTATE OF) | 509228 - 06C02194ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FRITZ RONALD E | 439041 - 202CV6380 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRITZ STEVE | 642794 | THIRD DISTRICT,STATE TRIAL COURT,OLMSTED,MINNESOTA |
| FRIZZEL DONALD R | 664712 - 06723449108 | DISTRICT COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| FRIZZELL JAMES ALLEN | 428933 - 201CV4791 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRIZZELL JAMES C | 629541 - 207CV9130 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| FRIZZELL KETRINA | 625760 - 200730998 | 234TH DISTRICT,STATE TRIAL COURT,HOUSTON,TEXAS |
| FROCKE WARREN E SR | 410785 - 200CV3640 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| FROLICHSTEIN ROBERT | 665239 - 08L1187 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FROMMELT GEORGE | 486860 - CV04538738 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRONTZ EUGENE K | 424272 - 444832 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FROST HARRY B JR (ESTATE OF) | 639950 - 24X07000360 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FROST JACK | 459085 - 2:02CV6961 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FROST THURMAN | 188268 - 275869 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRUEND ROGER | 470270 - 11416902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FRUGE KATIE MARIE | 637384 - 109612 | 16TH DISTRICT,STATE TRIAL COURT,IBERIA PARISH,LOUISIANA |
| FRUSHONE MICHAEL | 459086 - 2:02CV6790 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRUSTACI MARCELLO | 444646 - 438680 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRY GERALD | 436996 - 49D029601MI0001732 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| FRY ROBERT EUGENE (ESTATE OF) | 642748 - 080080 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FRYAR HARRY L | 485169 - 49D029801MI0001065 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| FRYAR MICHAEL | 644252 - L65108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FRYE ANDREW | 634206 - CJ200739 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| FRYE DEBRA | 653215 - CIVVS801326 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| FRYE RICHARD H | 428934 - 200CV4139 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FRYE THOMAS W | 628185 - 07C13 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| FRYE WILLIAM C II | 440358 - 740CL02002172000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| FRYER JACOB | 444650 - 438681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FRYMYER JAMES | 444652 - 438682 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FUCHS EMMA L (ESTATE OF) | 629797 - 00L378 | 10TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PEORIA,ILLINOIS |
| FUDGE ALAINA | 666085 | USDC WETERN DISTRICT,USDC - WESTERN DISTRICT,,TEXAS |
| FUERST RAYMOND | 444654 - 430190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FUGITT WILLIAM M | 403720 - 299CV2072 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FUHR WAYNE (ESTATE OF) | 501708 - 0517450CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FUHRMANN ALOYS | 470955 - 0311336 | 192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| FUJKA THEODORE | 479235 - CV04522152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULCHER JOHN C | 489060 - 24X03000007 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FULEKI ROBERT | 444658 - 438683 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULFORD DIANNA LYNNE | 155542 | |
| FULIMENI VALENTINE | 444659 - 455285 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULK HERMAN (ESTATE OF) | 489061 - CV04533150 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULK KENNETH | 481191 - CV04521715 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULKERSON THOMAS J SR | 401285 - 299CV1787 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FULKS JAMES | 501709 - 0517442CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FULL BOBBY G | 635910 - 0722CC07088 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FULL RICK | 637665 - 07L532 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FULLAM MICHAEL | 655039 - 003748 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| FULLER ALLAN T (ESTATE OF) | 630835 - 07L178 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FULLER CHARLES E | 439042 - 201CV5842 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FULLER DAVE | 444660 - 455284 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULLER DONNIE P SR | 466943 - 203CV7291 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FULLER DUSTIN W | 487472 - 20045858 | 14TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| FULLER GERALD W | 428935 - 201CV5723 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FULLER HAROLD H | 444661 - 461797 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULLER HUGH D | 480721 - 700CL0437867W01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| FULLER JAMES D (ESTATE OF) | 643039 - 0722CC09473 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FULLER JAMES DAVID (ESTATE OF) | 627031 | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| FULLER JAMES E | 498250 - 205CV8525 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FULLER JOE L | 481747 - 204CV7693 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FULLER JOHNNY LEE | 659074 - CGC08274769 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FULLER JUANITA TAYLOR | 652954 - 200705056 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| FULLER JUSTIN B | 501945 - BC339257 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FULLER LAURENCE | 508030 - BC346894 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| FULLER LEE J III | 627153 - 08CV1416 | COMMON PLEAS,STATE TRIAL COURT,FAIRFIELD,OHIO |
| FULLER PACK S | 477663 - 523213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULLER RALPH S | 477664 - 523206 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FULLER RONALD M | 466944 - 203CV7273 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| FULLER SHEILA | 444662 - 439829 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULLERTON RONALD | 483501 - CV04534339 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULLMAN JOSEPH (ESTATE OF ) | 628834 - C48AB20076 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| FULTON ERIC L | 444663 - 436472 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULTON FRANKLIN | 492552 - CV04541280 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULTON JESSE | 468260 - CGC03423703 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FULTON JIM | 444664 - 456853 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FULTON MICHAEL | 660816 - 0834698 | SUPREME COURT,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| FULTON PAUL D | 424542 - 200038 | CIRCUIT COURT,STATE TRIAL COURT,NOXUBEE,MISSISSIPPI |
| FULTZ ELIZABETH L | 652955 - 200704916 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| FULTZ JAMES (ESTATE OF) | 501710 - 0517434CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FULTZ PHILLIP O | 437508 - 490296010001744 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| FULTZ ROMEO | 644854 - 08L81 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FULTZ RONALD | 642543 - CW074507 | GENERAL SESSIONS,STATE TRIAL COURT,MONTGOMERY,TENNESSEE |
| FUMAGALLI LESTER (ESTATE OF) | 627969 - 0622CC07248 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| FUNARI ANTHONY J SR | 467404 - 24X02001661 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FUNCHESS HERMAN LEE | 475784 - 482187 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FUNDERBURK DONALD G | 428936 - 201CV4832 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FUNDERBURK DWIGHT | 632347 - 08CP24312 | CIRCUIT,STATE TRIAL COURT,GREENWOOD,SOUTH CAROLINA |
| FUNDERBURK ROBERT | 664227 - 08L1006 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| FUNK ELSIE (ESTATE OF) | 478511 - 523766 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FUNK EMMETT R SR | 492987 - 24X04000939 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FUNK LINDA | 517410 - 06C09292ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| FUNK MICHAEL SHANE | 487812 - 07OZCV00046 | CIRCUIT,STATE TRIAL COURT,OZARK,MISSOURI |
| FUNK WAYNE M | 494633 - 05500938NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| FUNKHOUSER CARL B | 486589 - 24X04000840 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| FUQUA JAMES W | 503492 - 49D029801MI0001318 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| FURBEE FRIEND S | 340790 - 298CV177 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| FURBY LARRY W | 453886 - 480712 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FURGASON KEITH W | 439043 - 202CV6307 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| FURGASON LARRY L | 430476 - 999980NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| FURGUS JEMMA T | 625390 - L750906 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| FURLONG DALE H | 459865 - 486941 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FURLONG GERARD (ESTATE OF) | 510566 - 0525197CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| FURMAN EDWARD L (ESTATE OF) | 493398 - 204CV8340 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| FURR THOMAS R | 633631 - 107CV00400 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| FURRER DENNIS H | 461085 - 10336202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FURROW FRANK | 666562 - CGC08275019 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| FURST FREDERICK W | 343351 - 298CV514 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| FURZE DAWN | 340297 - 9862235CK | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| FUSCO ANDREW | 448997 - 00104682 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FUSCO EDWARD T | 484229 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| FUSCO FRANK | 465271 - 03111530 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| FUSCO JOSEPH F (ESTATE OF) | 667771 - 090736 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| FUSCO NICOLE | 668454 - L96709 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| FUSSELL JOHN R | 428937 - 201CV4838 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FUTRELL CHARLES F | 352667 - 299CV259 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FUTRELL LARRY | 464140 - 497611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FYFE PAUL | 412426 - 200CV3797 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| FYFFE CARL | 492553 - CV04540593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FYOCK DANIEL F | 453887 - 480767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| FYOCK FRANKLIN F | 439044 - 201CV5843 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAAD JOHNNIE G | 356273 - 299CV816 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GABALDON MAURICIO R | 493794 - 204CV7974 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GABALDON PAUL A | 439045 - 202CV6591 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GABELSBERG JASON | 457243 - BC292051 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GABERT WILLIAMS KONZ & LAWRYNK LLP | 644791 - 08CV359 | CIRCUIT,STATE TRIAL COURT,OUTAGAMIE,WISCONSIN |
| GABLE CARL P | 459866 - 486920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GABLE CARL P | 663289 - CV08673942 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GABLE GLENN THOMAS (ESTATE OF) | 652417 - CV07637366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GABLE JOHN P | 428938 - 200CV4066 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GACH MICHAEL (ESTATE OF) | 452242 - 02112375 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GADALETA LUIGI | 440688 - 11446802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GADBERRY HERBERT | 459087 - 2:02CV6996 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GADBERRY VIRGIL | 402214 - 299CV1893 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GADDIS WILBUR DALE | 402210 - 299CV1891 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GADDY LARRY C | 428939 - 201CV4796 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GADOUA PHILIP E | 356307 - 299CV828 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GADSDEN FRANCES | 657260 - 000007 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GADSDEN ROBERT | 476450 - 04032745 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GADSON HERMAN | 489824 - 24X04000999 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GAETO JOSEPH | 633863 - 2007L013619 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GAFFNEY JOHNNIE (ESTATE OF) | 643040 - CV07621146 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAGE CYNTHIA J | 183214 - 1156 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GAGE ROY LEO | 481748 - 204CV7694 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GAGLIA ANTHONY | 478150 - 04100385 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GAGLIARDO ROBERT B | 419934 - 1104982 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GAGNE ALFRED J | 472051 - 203CV7357 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| GAGNE ROBERT L | 404139 - 200CV3007 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAGNON ALFRED | 652956 - CV2008006902 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| GAGNON TASHA M | 664902 - AR0817464 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| GAINER HUBERT | 428940 - 200CV4119 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAINES LEWIS E | 439046 - 201CV5844 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAINES WALTER | 444675 - 438684 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAINEY ARVINE | 444676 - 438685 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAINEY JAMES J (ESTATE OF) | 466945 - 203CV7181 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GAITHER GERALD | 655185 - 08112925NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GAITHER JAMES W | 428941 - 201CV4610 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAITHER JOHN D SR | 428942 - 201CV4799 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAITHER LEONARD O | 358804 - 299CV1257 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAITHER NORMAN W | 327762 - 297CV56 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAJDOSIK DAN | 631261 - 2006L000999 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GALBRAITH JOHN | 444677 - 436473 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALBRAITH ROBERT CHARLES (ESTATE OF) | 466946 - 203CV7192 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GALBRAITH WILLIAM | 459088 - 2:02CV6997 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALE TYRONE | 186187 - 19904295 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GALECKI JEFF | 449594 - 02234441 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GALES ERNEST SR | 469439 - 24X03000935 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GALFORD JAMES | 497921 - 24X05000400 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GALICA JOHN S | 428943 - 201CV4841 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALINDO RAYMOND | 444678 - 438686 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALL ROY P | 439047 - 202CV6455 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLAGHER ANTHONY F | 428944 - 201CV4800 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLAGHER BRUCE L | 477665 - 523220 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLAGHER EDWARD J | 657750 - 082347 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GALLAGHER FRANCIS (ESTATE OF) | 665240 - 064555 | SUPREME,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GALLAGHER GARY R | 459868 - 486991 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLAGHER JAMES B | 439048 - 202CV6311 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLAGHER NICOLE | 650797 - 001888 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GALLAGHER PAUL (ESTATE OF) | 492010 - CV04537297 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLAGHER THOMAS J | 405698 - 200CV3209 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLAHER ARNOLD | 345823 - 298CV828 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLARDO ANTHONY | 453888 - 485529 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLARDO LUIS | 510178 - BC349365 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GALLATIN JAMES J | 476879 - 522804 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLEGOS MARTHA | 676631 - BC418002 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GALLEGOS ROBERTO P | 629542 - 206CV9108 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GALLETTO GABRIEL | 402400 - 98103004 | SUPREME,STATE HIGHEST COURT,NY,NEW YORK |
| GALLI CARLO | 635355 - 160134 | SUPERIOR,STATE TRIAL COURT,SHASTA,CALIFORNIA |
| GALLIANI FRANCESCO | 504318 - 05CV5484 | US DISTRICT COURT,USDC - SOUTHERN DISTRICT,,NEW YORK |
| GALLIMORE SAMUEL | 444680 - 432584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLION BURNEDA | 641064 - 07L980 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GALLION JAMES | 642897 - 1665726 | SUPERIOR,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| GALLIONE ANRHONY | 459869 - 489124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLIS ISIDORE | 407269 - 102914 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GALLO JAMES S (ESTATE OF) | 463163 - 10871603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GALLO LEO (ESTATE OF) | 667772 - 09C01172 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GALLON LUMIS L | 501004 - 527944 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GALLOWAY CARL FORDYKE | 428945 - 201CV4282 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLOWAY CHARLES W | 428946 - 200CV4034 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GALLOWAY CURT D | 488149 - 24X04000977 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GALLOWAY JENNIFER L | 634888 - 07716926NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GALLOWAY MARSHALL R | 356297 - 299CV823 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GALLUP HARRY | 400527 - 99001389 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GALLUP REX S | 450085 - 02L1189 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GALVAN SERGIO | 633079 - 200728033 | 164TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GALVIN DAVID | 490043 - MSC0601206 | SUPERIOR,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| GALVIN THOMAS | 514786 - 06L659 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GALYEN RUFUS | 653082 - WAKE | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| GAMACHE WALTER (ESTATE OF) | 655694 - 08C05116 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GAMBETTI JUDITH (ESTATE OF) | 478151 - 208904 | SUPREME,STATE TRIAL COURT,ROCKLAND,NEW YORK |
| GAMBLE GILBERT JR | 444682 - 455286 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAMBLE HERBERT W | 322283 - 9641404 | DIST,STATE TRIAL COURT,HARRIS,TEXAS |
| GAMBLE LARRY W | 484846 - CV04536907 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAMBLE WILLIAM C | 507002 - 05C132TT | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| GAMBLIN JONES B | 404598 - 200CV3035 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAMBLIN RICKY L | 444683 - 461798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAMBOA RUBEN | 665916 - KC054712 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GAMMEL FREDERICK | 479607 - CV04527655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAMMONS RICKY L | 494762 - 14292 | CIRCUIT,STATE TRIAL COURT,WILSON,TENNESSEE |
| GAMORY KAREN C | 510802 - 560408 | SUPREME COURT,STATE TRIAL COURT,KINGS,NEW YORK |
| GAN BENJAMIN J | 477666 - 04L295 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GANADEN SAMANTHA | 642486 - CV0800018 | SECOND DISTRICT,STATE TRIAL COURT,WASHOE,NEVADA |
| GANDARA NEMESIO | 459089 - 2:02CV6904 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GANDOLFO SALVATORE | 508098 - 10179306 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GANGWER DAVID F | 439049 - 202CV6431 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GANK GLENN ANDREW | 355084 - 299CV659 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GANLEY PONTIAC INC | 467610 - 0305MVDB278SS | OHIO PUBLIC SAFETY,SMALL CLAIMS COURT,,OHIO |
| GANLEY PONTIAC INC - TERMINATION | 491907 - 0501MVDB303SS | MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| GANN ROBERT EDWIN | 490010 - 527311 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| GANNI PHILLIP JR | 444686 - 455288 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GANNON THOMAS | 464141 - 502635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GANSKE GORDON E | 439050 - 202CV5992 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GANTZ CLYDE | 444687 - 438688 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GANZ ERNEST H | 428947 - 201CV4839 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GARBER JOEL L | 409628 - 200CV3533 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARBOWITZ IDETTE | 510230 - BC349610 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GARCEAU JULIA S | 509003 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| GARCIA ALEX | 444688 - 438689 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA ALLEN 2ND ACTION | 507747 - 0633CV0154 | DISTRICT COURT,STATE TRIAL COURT,NEW BEDFORD,MASSACHUSETTS |
| GARCIA ANDRES | 470630 - 510898 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA ANTONIO D | 652418 - 208CV9299 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GARCIA CARLOS (ESTATE OF) | 513821 - CV06588442 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA CHARLIE | 459090 - 2:02CV6998 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA DANIEL JR | 444690 - 438690 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA DANNY FIGUEROA | 658588 - KC053315 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GARCIA DINA | 667724 - 109CV135956 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| GARCIA EMILIO M | 415018 - 200CV3989 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA FELIPE | 507505 - 05L974 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARCIA FERNADO M SR | 405611 - 200CV3157 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA FRANCIS R | 439051 - 201CV5741 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA GACIELA | 486247 - BC321589 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GARCIA GRACIELA | 480223 | |
| GARCIA GUADALUPE T | 415055 - 200CV3961 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA HENRY | 482833 - CV04531322 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA HENRY (ESTATE OF) | 643041 - CV07621147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA JESSE R | 629543 - 207CV9154 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GARCIA JESUS R | 439052 - 202CV6477 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA JOHN P | 493795 - 204CV8180 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA JOSE A | 439053 - 202CV6298 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA JOSEPH | 486861 - CV04538739 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA JOSEPH L | 481749 - 204CV7842 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GARCIA JUAN G | 631351 - 061213783CV | 79TH DISTRICT,STATE TRIAL COURT,BROOKS,TEXAS |
| GARCIA JULIO | 421443 - 437612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA MANUEL T | 353038 - 299CV377 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA MANUELA | 507506 - 05L976 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARCIA MARIA D | 650755 - RG08377843 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| GARCIA MARTIN A | 640282 - CV033974 | SUPERIOR COURT,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GARCIA MIGUEL E | 451331 - 02L1214 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARCIA NAOMI | 656035 - HG0839079 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| GARCIA NICOLAS | 516217 - 5606CA1620 | CIRCUIT COURT,STATE TRIAL COURT,ST LUCIE,FLORIDA |
| GARCIA ONOFRE | 475476 - 030541446CV | 79TH DISTRICT,STATE TRIAL COURT,JIM WELLS,TEXAS |
| GARCIA ORLANDO C | 439054 - 202CV6164 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA PAULINO E | 468567 - 0303659000C | 94TH DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| GARCIA RANDALL | 444695 - 437613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA RAYMOND JR | 444696 - 437614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARCIA REBECCA | 513293 - GIS525268 | SUPERIOR COURT,STATE TRIAL COURT,CHULA VISTA,CALIFORNIA |
| GARCIA REFUGIO VIELMA | 492801 - DC0530 | 229TH DISTRICT,STATE TRIAL COURT,STARR,TEXAS |
| GARCIA TONY A | 428948 - 201CV5503 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARCIA YOLANDA (ESTATE OF) | 625975 - CV06598141 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARDE JOHN | 495034 - 05102144 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GARDI JOSEPH | 486862 - CV04538762 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARDINA CHARLES A | 402217 - 299CV1928 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARDINER ROBERT E | 490880 - 24X04000995 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GARDNER ANDREA | 511831 - 07BUCV00217 | CIRCUIT,STATE TRIAL COURT,BUCHANAN,MISSOURI |
| GARDNER CHEVROLET CADILLAC | 650694 | |
| GARDNER CLEDDIE | 336147 - 97043788 | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| GARDNER CLINTON R | 465235 - 06719951003 | 67TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| GARDNER JAMES E | 441879 - 24X01001542 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GARDNER JOHN ADAMS SR (ESTATE OF) | 635911 - 07L435 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARDNER KENNETH R | 487233 - 24X02002506 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GARDNER LEWIS | 635635 - 072226681SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| GARDNER LOIS ANN | 497773 - 20056832 | DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| GARDNER MARION E SR | 428949 - 201CV4798 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARDNER PAUL | 430982 - 49D029601MI0001704 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| GARDNER PAUL W | 484847 - 38488EH | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| GARDNER RAYMOND | 340069 - E65731 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| GARDNER RICHARD | 444700 - 437615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARDNER ROBERT (ESTATE OF) | 506113 - 05L1231 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARDNER TIM (ESTATE OF) | 639074 - 0722CC08124 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GARDNER VICTOR H SR | 506114 - 24X04000926 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GARDNER WILLIAM | 439055 - 202CV6352 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GARDOM JOSEPH W | 439056 - 202CV6383 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARDUNO GUILLERMINA | 468088 - L01568 | SUPERIOR COURT,STATE TRIAL COURT,IMPERIAL,CALIFORNIA |
| GARDUNO PHILLIP JR | 512608 - CV200600380 | SUPERIOR,STATE TRIAL COURT,PINAL,ARIZONA |
| GARGANO ROSE H | 309665 - 95101401 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GARICA OSVALDO | 490669 - VC043539 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GARIERI GRAZIANO | 413310 - 00117695 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GARIERI VITO | 413355 - 00116480 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GARIFFO MICHELE | 663260 - L557208 | SUPERIOR COURT,STATE TRIAL COURT,,NEW JERSEY |
| GARLAND BOBBY | 492554 - CV04540594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARLETTS GARY L | 481192 - CV04530582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARLEY GAVIN | 627806 - 770CL0700059200 | CIRCUIT COURT,STATE TRIAL COURT,ROANOKE CITY,VIRGINIA |
| GARLIT JAMES DAVID | 512511 - 06614809NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GARMAN DAVID M | 466949 - 202CV7165 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GARNER BILLY T | 626530 - 205CV8787 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GARNER CLARENCE SR (ESTATE OF) | 430469 - 014417NP | NO NAME,STATE TRIAL COURT,MACOMB,MICHIGAN |
| GARNER DALE LYNN | 416221 - 0008370G | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| GARNER DANIE S | 465626 - 497612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARNER FLOYD D | 652957 - 200705046 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| GARNER LOUIS F (ESTATE OF) | 632366 - 200700626 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| GARNER MAX ROBERT | 307694 - 93CI15339 | 37TH DIST,STATE TRIAL COURT,BEXAR,TEXAS |
| GARNER MOSES L JR (ESTATE OF) | 509229 - 06996 | USDC-ED,USDC - EASTERN DISTRICT,NEW YORK,NEW YORK |
| GARNER NOLLIE F | 476880 - 522818 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARNER PAUL | 464143 - 499372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARNER PERRY M JR | 460734 - 10196903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GARNER ROBERT (ESTATE OF) | 624436 - 06L895 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARNER WILLIAM CARROLL | 428950 - 201CV4840 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARNES CHARLES K | 475913 - 03C2752 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| GARNETT AMANDA | 659388 - CV08668422 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARNISHMENTS/LEVIES (MISCELLANEOUS) | 663634 | |
| GAROFALO JOSEPH | 406458 - 106665 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GARON DERICK | 639451 - 074493 | SUPERIOR,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| GARRAD THAYNE H | 410732 - 200CV3620 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARRARD KENNETH | 664228 - 08L1102 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARRETT BRIAN | 439057 - 202CV6293 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GARRETT CARROLL R SR | 442341 - 02CV4610 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| GARRETT CHARLES R IV | 653084 - A560305 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| GARRETT COLLIN KEITH | 625194 - 457535 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GARRETT HARRY (ESTATE OF) | 495035 - CV04548966 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARRETT HUBERT (ESTATE OF) | 639951 - 0722CC08649 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GARRETT JOSEPH ANTHONY | 636472 - 08A115106 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| GARRETT ROBERT H | 471757 - 457533 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARRETT SHERMAN D | 626532 - 206CV9045 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GARRETT SR CHARLES | 635636 - 24X07000263 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GARRIS DAVID R | 451506 - 14119564702 | 141ST DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| GARRIS JAMES C JR | 343409 - 298CV542 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARRISON ARTHUR | 638195 - 07L811 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GARRISON CHARLES A | 428951 - 201CV5526 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARRISON ELMER E | 306264 - 9502849CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GARRISON TED A SR | 406760 - 200CV3276 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARRITANO ROBERT | 635392 - 452792 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GARROTT MARTIN W | 428952 - 201CV4355 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARROTT STEVEN L | 428953 - 201CV4387 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARSKA CLARENCE | 464144 - 502637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARSKA PAT | 464145 - 502638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARST JOHN JR | 473317 - 24X03001118 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GARTH JACKSON | 444708 - 437617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARTH WILLIAM | 474070 | |
| GARTNER EDWIN  - 2ND ACTION | 422457 - 01C1738 | DISTRICT,STATE TRIAL COURT,,NORTH DAKOTA |
| GARTON JERRY L | 439058 - 202CV6299 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARVEY CHARLES P | 439059 - 202CV6515 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARVEY JAMES | 357286 - 99109613 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GARVIN BEN A | 439060 - 201CV5790 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GARVIN CHARLES C | 626533 - 205CV8677 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GARWOOD ERIC PETER (ESTATE OF) | 510912 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| GARY DWIGHT | 148484 | |
| GARY KAISER | 444711 - 437618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARZA ELODIA | 426590 - C01469 | USDC-SD,USDC - SOUTHERN DISTRICT,,TEXAS |
| GARZA JOSE (ESTATE OF | 643042 - CV07621148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GARZA JUAN G JR | 463640 - 030641486CV | 79TH DISTRICT,STATE TRIAL COURT,JIM WELLS,TEXAS |
| GARZA LAWRENCE | 674701 - 52459 | 23RD DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| GARZA LAZARO (ESTATE OF) | 513822 - CV06587803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GARZA SANDRA JEAN | 500616 - 433973A | COUNTY COURT AT LAW #3,STATE TRIAL COURT,NUECES,TEXAS |
| GARZICH PAUL R | 638911 - 07C467 | CIRCUIT COURT,STATE TRIAL COURT,OHIO,WEST VIRGINIA |
| GASAWAY WALTER (ESTATE OF) | 660507 - 2008L008857 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GASCO RICHARD | 453889 - 480713 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GASIEWSKI SANDRA | 452417 - 021890 | 14TH A DISTRICT COURT,STATE TRIAL COURT,CHELSEA,MICHIGAN |
| GASIOR VICTOR | 672157 | |
| GASKILL JOHN | 480722 - CV04530261 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GASKIN LONNIE G | 190470 - 9216252CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GASPAR RODNEY E | 469867 - CGC03419865 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GASPARD THERESA | 652900 - 88463C | 15TH DISTRICT,STATE TRIAL COURT,VERMILION PARISH,LOUISIANA |
| GASPARD TROY | 517381 - E177723 | 172ND DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| GASPERINI PATRICK A | 422071 - 1110987 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GASSMAN CLARENCE | 642816 - 061206NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| GASSNER WALTER L JR | 626534 - 206CV9046 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GASTON TRACY J | 641453 - 2007CV02829 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| GATCHELL ELMER E | 428954 - 201CV4856 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GATES BILL R | 453890 - 480714 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GATES ELDREGE | 650524 - 08L155 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GATES FINIS | 507507 - 05L978 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GATES GIRDON C | 498251 - CV03517531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GATES WILLIAM | 468718 - 509621 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GATEWAY CHEVROLET 2D ACTION | 354638 - 799997 | SUPERIOR,TRIAL COURT,ORANGE,CALIFORNIA |
| GATEWOOD ARTHA R | 346242 - 98113232 | SUP,STATE TRIAL COURT,NY,NEW YORK |
| GATTEN DONALD | 480723 - CV04530262 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GATTO LOUIS PAUL (ESTATE OF) | 631262 - 07L131 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GAU LONNIE (ESTATE OF) | 635393 - 07L372 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GAUBATZ GERALD P | 637948 - 07718758NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GAUBLE MAURICE R | 428955 - 201CV4872 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAUDIO ANTHONY | 486863 - CV04538740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAUDIO TIMOTHY W | 481193 - 02117584 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GAUERT EUGENE L | 626535 - 206CV8942 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GAUGLER BRIAN W | 654396 - C48AB200834 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GAUGLER BRIAN W | 672611 - C48AB200933 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GAUL JOHN R | 439061 - 202CV6070 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAULT CLEVELAND  (ESTATE OF) | 444714 - 437619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAULT RICHARD | 632367 - 07L374 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GAUNT CRAIG L | 481194 - CV04530583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAUTHERAT DENNIS E | 444715 - 475553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAUTIER MARK | 642679 - L18408 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GAUTSCHE JEFFREY | 660492 - INC080113 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| GAVIC ROBERT H | 493796 - 204CV8016 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAVIN CHARLES W | 439062 - 201CV5874 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAVIN GERALD (ESTATE OF) | 658437 - 03542 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GAVIN GERALD J | 640553 - 1107000140 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GAVIN WILLIAM | 661529 - 20082071 | COUNTY COURT AT LAW NO 6,STATE TRIAL COURT,EL PASO,TEXAS |
| GAVINA RUBEN | 625130 - BC360739 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GAVRAN JOHN (ESTATE OF) | 629544 - CV07612760 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAWF LADONNA | 494919 - CJ2007351 | DISTRICT,STATE TRIAL COURT,CHEROKEE,OKLAHOMA |
| GAWLIK AMANDA JOYCE | 658910 - A08CA612LY | USDC-WD,USDC - WESTERN DISTRICT,,TEXAS |
| GAWRON RAYMOND | 653208 - L190508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GAY BLAINE M | 459873 - 486915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAY CHARLES (ESTATE OF) | 653307 - 08C04072 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GAY DELBERT P | 428956 - 201CV4855 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAY FRANK T | 640387 - 001812 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GAY GORDON | 428957 - 201CV5731 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAY JAMES R (ESTATE OF) | 652419 - 051546 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GAY MARVIN W | 412864 - 200CV3814 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GAY ROBERT | 464146 - 499373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAYDOS JOHN W | 656207 - C48AB200852 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GAYDOS PAUL | 667773 - 200906951 | 333RD DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GAYDOSH JERRY | 453891 - 485530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GAYTAN LAURA | 644594 - VC050300 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GAYTAN RICHARD | 638161 - GN503059 | 353RD DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| GAZVODA JOELLEN | 442748 - 49D029601MI1772 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| GEAR ROBERT | 444720 - 437620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEARHART TREMAINE | 654762 - 200821796 | 280TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GEARHEART HOMER H | 481195 - CV04530584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEARHEART NORMAN | 481196 - CV04521716 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEARY CHARLEY | 479608 - CV04527656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEARY PATRICK | 498805 - 105CV040836 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| GEARY RALPH | 307408 - 277 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GEARY ROBBIE | 644815 - 108CV00052 | USDC,USDC - EASTERN DISTRICT,,TENNESSEE |
| GEBHART JEROME A | 631846 - 07C03237 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GEBREMEDHIN ASMERA | 655909 - 001114 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GEDAMINSAS TOM | 507509 - 05L981 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GEE BERNARD | 480724 - CV04530263 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEE JACK A | 428958 - 201CV4454 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEE KENNETH | 444725 - 430191 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEE LEONARD | 477215 - 24X04000257 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GEE ROY | 459091 - 2:02CV7083 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEE WINFORD (ESTATE OF) | 513823 - CV06588426 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEHL CATHERINE | 169759 - 3673 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GEHLING ANNETTE | 514769 - CV2007090998 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| GEHMAN WALTER | 097686 - 888381 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| GEHRER FREDERICK W | 481750 - 204CV7930 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GEHRINGER RICHARD H | 501510 - C48AB200593 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GEIER JACK R | 439063 - 202CV6221 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEIGER JAMES | 444727 - 430192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEIGER ROBERT R | 631263 - C48AB200722 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GEIJER LOU | 642330 - 03L1367 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GEIL GORDON A C | 439064 - 202CV6030 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEILER WILLIAM | 412535 - 116828 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GEILLING CHRISTINA M | 630158 - 071141 | COMMON PLEAS COURT,STATE TRIAL COURT,CUMBERLAND,PENNSYLVANIA |
| GEISEL FRED | 636552 - 207CV9171 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company                                                                              Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GEISLER GEORGE | 653708 - 08L328 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GEISLER GEORGE (ESTATE OF) | 496391 - 24X03000511 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GEIST DAVID W | 489611 - A00076708T3 | SUPERIOR COURT APPELLATE DIVISION,STATE INTERMEDIATE COURT,,NEW JERSEY |
| GELKING VICTOR L | 360435 - 299CV1423 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GELORMINO LEON | 360153 - CV990366953S | SUPER,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| GELSINGER JAMES L | 476881 - 522802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GELUNAS ANN | 665731 - 001880 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GEMMEL JOHN | 444730 - 440684 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GENERAL - GEORGIA - NUISANCE APPEAL | 333872 | |
| GENERAL GMC TRUCK SALES AND SERVICE INC | 502904 | FOURTH DISTRICT COURT OF APPEALS,STATE INTERMEDIATE COURT,,FLORIDA |
| GENSEL STEPHEN | 471151 - L548103 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GENSLER DANIEL G (ESTATE OF) | 473309 - 24X03001112 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GENTILE DANIEL | 486864 - CV04538763 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GENTILE LEONARD | 486865 - CV04538741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GENTILE VINCENT | 507510 - 05L983 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GENTILELLA NICHOLAS M (ESTATE OF) | 477216 - 10397704 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GENTRY ARNOLD | 444731 - 447503 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GENTRY TIMOTHY CARROLL | 652576 - 08CVS347 | SUPERIOR COURT,STATE TRIAL COURT,STOKES,NORTH CAROLINA |
| GEORGE CHARLES | 630493 - 2007CP4001483 | COMMON PLEAS,STATE TRIAL COURT,RICHLAND,SOUTH CAROLINA |
| GEORGE DANA M | 428959 - 201CV4388 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEORGE DOROTHY | 641903 - L629307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GEORGE GLADYS ROBERTA (ESTATE OF) | 639646 - CV200701916 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| GEORGE JAMES T (ESTATE OF) | 644128 - 200805007 | 129TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GEORGE JOHN H | 439065 - 202CV6275 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEORGE JOHN R | 461785 - 24X02000656 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GEORGE JOSEPH | 500067 - 105CV296 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| GEORGE LEROY (ESTATE OF) | 467851 - 311559 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GEORGE LLOYD | 444735 - 437622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEORGE MARGARET | 504677 - 05CV1482 | US DISTRICT COURT,USDC - NORTHERN DISTRICT,,NEW YORK |
| GEORGE MICAH A | 625916 - SCVSS145058 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| GEORGE ROBERT W | 473779 - 503914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GEORGE ULYSSES | 500070 - 105CV295 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GEORGE WILLIS | 634207 - CJ200747 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| GEORGIAS MARIA | 450959 | |
| GEORGIEV KATARINA | 659391 - 001334 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GERA JOHN J | 660648 - 1005808 | COMMON PLEAS,STATE TRIAL COURT,LUZERNE,PENNSYLVANIA |
| GERARD STEPHEN R | 481751 - 204CV7606 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GERBEC BERNARD | 444740 - 437623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERBER RICHARD | 444741 - 437624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERBER WILLIAM | 459874 - 496410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERBER WILLIAM S | 486266 - 24X04000802 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GERBING GEORGE C JR | 149565 - 9117151CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GERBINO GASPER | 460687 - 10430202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GEREG JOSEPH (ESTATE OF) | 633632 - 2007L003434 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GEREHART CHARLES G | 428960 - 201CV4854 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GEREN RICHARD D | 481752 - 204CV7811 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GERFIN ANDREW L | 324581 - 9611523 | COMMW,STATE TRIAL COURT,BERKS,PENNSYLVANIA |
| GERHARD CANDACE | 509752 - 06M1123639 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| GERHARD CHARLES M | 477217 - 508657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERHARD CHARLES M | 485991 - CV03508657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERHARD DOUGLAS G | 658967 - L401908 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GERHART LAWRENCE J | 481753 - 204CV7607 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GERLACH ROBERT E | 452776 - 02125075 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GERMAN AGNES A | 469493 - 03334302 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GERMAN DENNIS | 453892 - 485531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERMAN JENNIFER | 506281 - 05CC13648 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| GERMAN JEROLD H | 498252 - 205CV8619 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GERMAN JOHN | 432705 - 458304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERMAN RAYMOND | 461351 - 24X02000712 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GERMAN ROBERT N | 507003 - 05C132UU | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| GERNERT GREGORY | 660220 - 08CVH0912786 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| GERON EMILE VICTOR (ESTATE OF) | 660189 - 15994 | SUPERIOR,STATE TRIAL COURT,SHASTA,CALIFORNIA |
| GERRETSEN CHARLES | 451442 - 0011689 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GERRISH LOREN C | 493797 - 204CV8199 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GERRITY KAREN | 656758 - 004091 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GERSHANOV VLADIMIR | 660763 - 08M202325 | 2ND DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GERSTER DONALD | 459875 - 489125 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERTHS ELIZABETH | 641760 - 0722CC09333 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GERTISER GERALD (ESTATE OF) | 670320 - 43621 | 23RD DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GERTSON WILLIAM L | 355083 - 299CV658 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GERTZ DOUGLAS | 475786 - 482188 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERVASI ANTHONY | 444746 - 475554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GERVERA NICOLO | 462744 - 03108292 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GESCEK JOSEPH P | 636163 - C48AB200755 | COURT OF COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GESSNER NATHAN | 645528 - C0800785 | SUPERIOR COURT,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| GETHICKER GERALD | 635394 - 07C06236 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GETTIS PETER | 641507 - 002450 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GETTO NICCA MATTEUCCI | 413925 - CVS0013779 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| GEV INC | 654602 - L195108 | SUPERIOR,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| GHARIBIAN SHAWN | 642661 - BC383813 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GHEEN DONALD S | 472052 - 203CV7384 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| GHIGNONE LORRAINE | 635506 - 12919RCV2007 | CIVIL COURT,STATE TRIAL COURT,RICHMOND,NEW YORK |
| GHOLSTON MAURICE | 667663 - DC309185 | 14A3 DISTRICT COURT,STATE TRIAL COURT,WASHTENAW,MICHIGAN |
| GIACOMUCCI SUSAN | 674938 - 002462 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GIAIMO ANTHONY | 474118 - 10011602 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIALLUCA VINCENT | 444749 - 439833 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIAMALVA LOUIS J | 626536 - 206CV8903 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GIAMBRONE ANTHONY P | 477218 - 10390604 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIAMMONA NICHOLAS | 464964 - 03109332 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIANNINI JOHN (ESTATE OF) | 513825 - 05C08248 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GIAQUINTO PETE | 444752 - 437627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIARMO ANTHONY | 450770 - MONL222603 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| GIBBINS TERENCE | 645404 - 004041 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GIBBON JEFFREY A | 481197 - CV04530585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIBBS BARBARA M 2ND ACTION | 487772 - 02D010410SC21866 | ALLEN SUPERIOR COURT - SMALL CLAIMS DIVISION,STATE TRIAL COURT,,INDIANA |
| GIBBS DANIEL | 515036 - 07M1018992 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GIBBS HENRY J | 656475 - 082028 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GIBBS JOHN J | 439066 - 202CV6163 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBBS LEIGHTON (ESTATE OF) | 512324 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| GIBBS MARVEL (ESTATE OF) | 498827 - CV05562956 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIBBS MILES N | 493798 - 205CV8437 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBBS ROBERT | 486866 - CV04538742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIBBS TARAH | 652548 - 08MR118 | 10TH CIRCUIT COURT,STATE TRIAL COURT,PEORIA,ILLINOIS |
| GIBBS WENDY MOORE | 633115 - 041CL0700116200 | CIRCUIT COURT,STATE TRIAL COURT,CHESTERFIELD,VIRGINIA |
| GIBBS WILLIAM C | 428961 - 201CV4870 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBINO JERROLD | 642243 - 108CV102791 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| GIBLIN THOMAS | 348158 - 11744198 | SUP,STATE TRIAL COURT,NY,NEW YORK |
| GIBOWICZ EDWARD | 487234 - CV04538933 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIBSON CARL T | 452275 - 02C11156ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GIBSON DEWEY (ESTATE OF) | 489062 - CV04533151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIBSON EDWARD J | 415019 - 200CV3990 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBSON HENRY L SR | 175343 - 9304110CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GIBSON HOYT | 664764 - CGC08274587 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GIBSON JACK R | 481754 - 204CV7608 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GIBSON JAMES | 336978 - 97184518CX1405 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GIBSON JAMES SR | 510179 - 06KV0048J | CIRCUIT,STATE TRIAL COURT,ADAMS,MISSISSIPPI |
| GIBSON RAY E | 428962 - 201CV4853 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBSON RICHARD | 479609 - CV04527657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIBSON ROBERT B SR | 428963 - 201CV4869 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBSON ROY JR (ESTATE OF) | 449972 - CC0206343C | COUNTY COURT AT LAW NO 3,STATE TRIAL COURT,DALLAS,TEXAS |
| GIBSON RUBY GEREN (ESTATE OF) | 456957 - 02L952 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GIBSON THOMAS H | 481755 - 204CV7771 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GIBSON VANN KLIFT | 499315 - 0512989CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GIBSON WILLIAM H | 439067 - 202CV6552 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIBSON WILLIE J | 303247 - 9500881CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GIBSON WILLIE LEE | 507004 - 05C132VV | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| GICEWICZ NOEL | 493539 - 05C539 | CIRCUIT COURT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| GIDDINGS GERALD C | 444760 - 475555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIDDINGS RALPH E (ESTATE OF) | 656208 - 081610 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GIDEON RICHARD | 410333 - 00L617 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GIDRON OLDSMOBILE & CADILLAC LLC | 498121 - 06CV2591 | US DISTRICT COURT,USDC - SOUTHERN DISTRICT,,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GIEGERICH JOSHUA | 643854 - 45C01802PL14 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,INDIANA |
| GIELOW ERNEST | 634208 - 07L348 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GIEROSKI THOMAS J | 474459 - 517462 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIESE CHESTER (ESTATE OF) | 517636 - 06L804 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GIESSEMAN REBECCA | 504733 - 05CV62644 | COMMON PLEAS,STATE TRIAL COURT,DARKE,OHIO |
| GIEZA MICHAEL | 492013 - CV04533595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIFFIN CARLOS B | 428964 - 201CV5527 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIFFIN ISAAC | 474460 - 517463 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIFFORD DONALD SR | 487235 - CV04538934 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIGLIO VALENTINO | 483502 - CV04534340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIGLIOTTI NICHOLAS | 444763 - 455291 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILBERG CARL V | 414656 - 200CV3894 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILBERT ALFRED G (ESTATE OF) | 502002 - 003186 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GILBERT BRENT | 468630 - CV036136743 | 43RD JUDICIAL DISTRICT COURT,STATE TRIAL COURT,PARKER,TEXAS |
| GILBERT CLARENCE W | 493799 - 204CV8223 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILBERT DONALD (ESTATE OF) | 489063 - CV04533152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILBERT ISIAH | 477667 - 523221 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILBERT JEROME | 499316 - 05134049CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GILBERT JOHN | 464410 - 24X02001261 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GILBERT JOHNNY L | 488152 - CV04532996 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILBERT JOSEPH W | 644355 - 95608 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GILBERT LAWRENCE JR | 665241 - 08L1120 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GILBERT ROBERT HENRY | 457609 - 02125720 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GILBERT ROBERT JR | 496923 - CV03515601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILBERT WADE | 329464 - 438050 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | 509258 - 2005CP39364 | COMMON PLEAS,STATE TRIAL COURT,PICKENS,SOUTH CAROLINA |
| GILBERTSON RONNIE E | 645405 - PC081089 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| GILCHRIST FRANK | 444766 - 437629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILCHRIST PATRICK J | 423900 - 1110641 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GILDERSLEEVE MICHAEL | 629695 - 710CL0700098400 | CIRCUIT COURT,STATE TRIAL COURT,NORFOLK,VIRGINIA |
| GILES BILLY | 473067 - 515921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILES JAMES E | 428965 - 201CV4852 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILES JOHN (ESTATE OF) | 651470 - CV08651170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GILES ROBERT LEE | 643043 - 0822CC0076 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GILES RODNEY T | 493800 - 205CV8476 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILES TOMMIE | 413303 - 117696 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GILFUS HARRY | 464147 - 499384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILHAM DOUGLAS (ESTATE OF) | 489064 - CV04533153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILIN PATRICK E | 664644 - 08127057NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GILKES COLSON F | 428966 - 201CV5592 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILKEY EDWARD | 464148 - 499374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILL ARTHUR B | 459876 - 486908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILL JERRY E SR | 409704 - 200CV3548 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILL MARHJORY | 637425 - 207CV13721 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| GILL RAYMOND W | 626537 - 205CV8684 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GILL ROBERT J | 428967 - 201CV5529 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILL ROGER W | 459877 - 486901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILL THOMAS F | 352007 - 299CV113 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILL VERNON D | 444772 - 475556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLAND ROBERT L | 460569 - 24X02001938 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GILLAND SOPHIA A | 460545 - 24X02001939 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GILLARD SILAS | 119211 - 8990362412 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| GILLEAN IRA BRUMMETT (ESTATE OF) | 628259 - 0622CC06856 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GILLELAND RAYMOND E | 419429 - 00L1182 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GILLERAN THOMAS W | 444773 - 453581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLESPIE BERNARD J | 654397 - C48AB200839 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GILLESPIE HAROLD H | 439068 - 202CV6274 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLESPIE LAWRENCE | 481198 - CV04521717 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLESPIE ROBERT E | 428968 - 201CV4877 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLESPIE STEVEN | 668642 - 09C181 | CIRCUIT COURT,STATE TRIAL COURT,MONONGALIA,WEST VIRGINIA |
| GILLETT ARTHUR A JR | 428969 - 201CV4894 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLETT RICHARD B | 360244 - 299CV1336 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLEY GREGORY | 459878 - 487053 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLEY LIONELL G JR | 414746 - 200CV3928 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLIAM ELIJAH (ESTATE OF) | 634467 - 0722CC01725 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| GILLIAM HENRY J | 487577 - 24X04000887 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GILLIAM MABEL | 492992 - CV04541039 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLIAM RAYMOND (ESTATE OF) | 492014 - CV04537294 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLIAM RUSSELL L | 477668 - 523214 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLIAM WILLIAM J | 477669 - 523218 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLIGAN MEGAN | 661244 - 2008L010431 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GILLILAND DONALD H | 493801 - 205CV8383 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLILAND JEFFREY | 637740 - 0722CC07926 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GILLILAND RUSSELL D | 477670 - 523217 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLILAND VICTOR LEE | 493802 - 204CV8247 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLIS DAN R | 428970 - 201CV5529 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLIS JEROME | 444777 - 475221 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILLIS JOHN TIMOTHY JR | 439069 - 201CV5832 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILLISPIE JACK H (ESTATE OF) | 626538 - 206CV8875 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GILLMER EDWIN | 672660 - L233309 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GILLUM WARREN T | 631698 - 06722702407 | DISTRICT COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| GILLY EUGENE | 459092 - 2:02CV6962 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GILMAN DARRELL G | 457629 - 05CV280 | CIRCUIT,STATE TRIAL COURT,ONEIDA,WISCONSIN |
| GILMAN REATHER | 507005 - 05C132WW | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| GILMORE CHARLES L | 481756 - 204CV7891 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GILMORE DAROLD | 444780 - 437630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILMORE EDDIE | 500354 - 050102CI | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| GILMORE EUGENE | 459879 - 486976 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILMORE SHEILA | 663116 - 08093628GC | 60TH DISTRICT COURT,STATE TRIAL COURT,MUSKEGON,MICHIGAN |
| GILPIN DANIEL | 480067 - CV04525285 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GILVARY SARAH | 631081 - 003736 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GILYARD DAVID (ESTATE OF) | 501711 - 0517449CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GIMMEY TERRY | 644923 - 08103804NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GING ROBERT LEE | 459880 - 492412 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GINN ERMA (ESTATE OF) | 507511 - 05C12185ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GINNIS ELEFTGRIOS | 475787 - 482189 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GINZIG STANLEY | 423906 - 01110641 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIONS CHARLES W | 405407 - 200CV3146 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIORDANI HENRY | 458736 - 12184601 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GIORDANO SALVATOR | 413330 - 117748 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIOVANETTI DOMINECK | 484535 - CV04536525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIOVANNELLI RONALD | 444783 - 437631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIOVELLI RICHARD F | 626539 - 205CV8632 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GIPSON BRENIKIA | 516588 - 206CV396TJW | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| GIPSON JAMES | 658475 - 081573GC | 4TH DISTRICT COURT,STATE TRIAL COURT,CASS,MICHIGAN |
| GIPSON JOSEPH | 507801 - 448445 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GIRARD HARRY R | 459093 - 2:02CV6762 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIRARDI FERNANDO (ESTATE OF) | 453746 - 03100088 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIRAUDO JOHN | 642817 - 274490 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GIRLANDO GINA | 641601 - L632907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GIROLAMO MICHAEL P | 512512 - 24X05000879 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GIROSO JOHN | 488592 - 002314 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GIRTEN JERRY | 492556 - 05CI00131 | CIRCUIT,STATE TRIAL COURT,MCCRACKEN,KENTUCKY |
| GISI JOSEPH | 668112 - CGC08274998 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GISONDA ANGELO | 404339 - 100579 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIULIANI ILVO | 355941 - 97111228 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GIVAN ERWIN M | 414665 - 200CV3904 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GIVAN RALPH DAVID (ESTATE OF) | 501344 - 05C07321 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GIVENS JIM | 444786 - 437632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIVENS LESLIE | 479610 - CV04528011 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GIVENS RUTH | 668032 - 09004155NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GIVENS WILLIE E | 514043 - 0622CC05110 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GJ TOWING | 465611 | NO NAME,STATE TRIAL COURT,,MASSACHUSETTS |
| GJERDE ORVILLE T | 401240 - 299CV1771 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GJUKA JOHN | 459094 - 2:02CV6694 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLADDEN LARRY | 663290 - CGC08274852 | SUPERIOR,STATE TRIAL COURT,SAN FRANCSICO,CALIFORNIA |
| GLADDEN RALPH | 444787 - 432586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLANDON WILLIAM FRED | 439070 - 201CV5791 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLANERT RAY | 444789 - 475222 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLANS JAMES | 507513 - 05L986 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GLASCO JACK | 500699 - 200530039 | 127TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| GLASER MELVYN | 472394 - 10508402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GLASGOW WALTER IRVIN SR | 341414 - 598CV142H3 | USDC ED WESTERN DIVISION,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| GLASS BILLY DALE | 517637 - 0622CC06121 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GLASS DAVID | 459881 - 497561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLASS GILBERT | 453893 - 485532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLASS MASTERS INC | 477006 - AW07CV0093 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| GLASS NEIL E | 486867 - GD0418508 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| GLASS ROY L | 453894 - 480768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLASS VERNON F | 410425 - 200CV3588 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLASSCOE CLAYTON | 507514 - 05L989 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GLASSER ROBERT | 444791 - 432910 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLASSING ELMER | 484848 - 49D029801MI0001069 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| GLAUSE E WILLIAM | 459882 - 496411 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLAZE MARVIN E | 353871 - 99000324 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GLAZIER DAVID H | 658776 - 08L652 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GLEASON BRUCE | 666563 - CGC09275034 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GLEASON DARRELL A | 428971 - 201CV5732 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLEASON DAVID M | 501944 - CV105004627CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| GLEASON JAMES A | 444794 - 475557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLEASON JAMES L JR | 439071 - 202CV6054 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLEASON ROBERT BRUCE JR | 640826 - 09C0463 | CIRCUIT,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| GLEASON WILLIAM L (ESTATE OF) | 626540 - 206CV8996 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GLEATON FERMER EDWARD JR (ESTATE OF) | 630104 - 0722CC00344 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GLEATON FERMER EDWARD JR (ESTATE OF) | 653308 - 0822CC01142 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GLEDHILL M DONNA | 674564 - 001550 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GLEESON MARY | 662596 - 3872 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GLENN EDWARD (ESTATE OF) | 459095 - 2:02CV7045 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLENN JIMMY | 507515 - 05L991 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GLESNER ANTHONY | 663890 - 08L961 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GLESSNER MICHAEL G | 502270 - 001515 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GLIATTA NICK | 444797 - 437633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLIATTA NICK B | 444798 - 437634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLICK MARTIN (ESTATE OF) | 627637 - 1206002995 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GLOGOVSKY THOMAS | 627528 - 07CV88 | COUNTY COURTHOUSE,STATE TRIAL COURT,KENOSHA,WISCONSIN |
| GLOUDEMANS JANICE & DONALD | 628539 - 06C12251ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GLOVER ANDREW P | 416708 - 142395 | SUPERIOR,STATE TRIAL COURT,SHASTA,CALIFORNIA |
| GLOVER ELMER | 516676 - 0713442 | K-192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| GLOVER GLENN | 444803 - 437635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLOVER JOHN | 464150 - 502639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLOVER JOSEPH A JR | 355954 - 299CV769 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLOVER KEVIN | 637439 - L440107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GLOVER PERCY L | 428972 - 201CV4715 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLOVER WARREN M | 403032 - 299CV2032 | US DIST,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLOVER WILLIAM | 633030 - 07C04330 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GLOVER WILLIAM | 624437 - 456641 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GLOVICK VINCENT DELRIO | 510180 - BC349840 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GLOWACKI HENRY | 507516 - 05L994 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GLOWACKI JAMES | 444805 - 439834 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GLOWKA STANLEY JR (ESTATE OF) | 645089 - 200806599 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GLOYD DELMAR S | 428973 - 201CV4878 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GLUCK HERBERT (ESTATE OF) | 516185 - 24X06000553 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GLUCKSTERN HENRY | 505616 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| GLUECK JEROME (ESTATE OF) | 641065 - CV07639426 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GM DERIVATIVE - BOUTH SHARON | 504842 - 05534616CZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GM SECURITIES & DERIVATIVE LITIGATION - FOLKSAM ASSET MANAGEMENT | 502330 - MDL1749 | USDC EASTERN DISTRICT-SOUTERN DIV,USDC - EASTERN DISTRICT,,MICHIGAN |
| GMAC SECURITIES - J & R MARKETING SEP | 505613 - 05536665CZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GMITTER JOSEPH | 444806 - 437636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOAD PETER R | 352013 - 299CV132 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOBBLE ROBERT | 456377 - 02C1123 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| GOBER SHARON | 656866 - RIC502627 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| GOBLE HOWARD | 481757 - 204CV7892 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GOBLE SHERMAN M | 465607 - 03109333 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GOBLECK DOMENICK | 483503 - CV04534353 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOCHENOUR JAMES W | 481758 - 204CV7673 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GOD INC | 470312 - SC263203 | SUPERIOR COURT,SMALL CLAIMS COURT,MIDDLESEX,NEW JERSEY |
| GODBEE MILTON | 670680 - CGC09275142 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GODBEY IVA LOIS (ESTATE OF) | 489065 - CV04533154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GODDARD DAVID | 482835 - CV04530977 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GODDARD HAROLD F | 404626 - 200CV3077 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GODFREY JON T | 626541 - 206CV9059 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GODFREY LESLIE (ESTATE OF) | 462843 - 403CV552Y | USDC-ND,USDC - NORTHERN DISTRICT,,TEXAS |
| GODFREY PAUL | 633375 - CV200701426 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| GODIN ARNOLD L | 466042 - 03111931 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GODOY BOUSQUET ISABEL | 634857 - L312907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GODSEY WILLIAM (ESTATE OF) | 513826 - CV06588429 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GODWIN CECIL B JR | 181128 - 9305901CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GODWIN HOWARD | 459096 - 2:02CV6963 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GODWIN JACKIE G | 151394 - 9200361CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GODWIN MALVIN E | 186981 - 9216254CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GOEBEL ROMAN (ESTATE OF) | 495037 - CV04548971 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOEBEL WILLIAM JAMES | 654763 - BC390954 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GOEDE GERALD | 641066 - 0722CC08852 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GOEDEN CHARLES | 655474 - 08A80447 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| GOEDICKE OSCAR (ESTATE OF) | 625976 - CV06598155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOELTL TOM | 308631 - 12229 | 2ND DIST,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| GOERS ROGER J | 444812 - 436474 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOETZ DEBBIE | 644985 - 2008CI6605 | 285TH DISTRICT COURT,STATE TRIAL COURT,BEXAR,TEXAS |
| GOFF ELBERT E SR | 356464 - 299CV839 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOFF JOHN | 631424 - 071169H | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| GOFF MARILYN | 636257 - 208CV03880PMD | USDC,US DISTRICT COURT - NO DISTRICT,,SOUTH CAROLINA |
| GOFF MARVEL | 657373 - SCV243162 | SUPERIOR COURT,STATE TRIAL COURT,SONOMA,CALIFORNIA |
| GOFF RALPH E | 350165 - 298CV1420 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOFF STACIE BOYD | 465622 - 032347PA | PROBATE,STATE TRIAL COURT,DALLAS,TEXAS |
| GOFF WILLARD W | 476882 - 522861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOFORTH KENNETH | 512766 - 451849 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GOFORTH SHERYL RENAE | 508088 - 606CV66 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| GOGA GEORGE A | 444813 - 475223 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOGGIO JESSICA | 502126 - 05209285 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| GOICHMAN ED | 413307 - 117700 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GOINGS LYNWOOD R | 305856 - 9502091CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GOLASKI LOIS JEAN (ESTATE OF) | 660190 - 2008411 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| GOLCZ JOHN R | 472222 - PI0321216 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| GOLD CARL | 668113 - 09L62 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GOLD STEVE | 444816 - 437638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOLDBERG EDNA (ESTATE OF) | 634468 - 2007L005920 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GOLDBERG GROUP 8 CASES | 401205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOLDEN JEREMY A | 656024 - 08CV000609 | COMMON PLEAS,STATE TRIAL COURT,SANDUSKY,OHIO |
| GOLDEN LEE E SR | 410961 - 200CV3662 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOLDEN RONALD F | 428974 - 201CV4868 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOLDSBORO RAYMOND L | 493803 - 204CV8224 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOLDSMITH GERALD A | 359673 - 99117357 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GOLDSMITH MARSHALL B | 476164 - 24X04000196 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GOLDSTEIN KENNETH | 478849 - 10561004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GOLDTHORPE JAMES | 626041 - 20065266 | 15TH DISTRICT,STATE TRIAL COURT,LAFAYETTE PARISH,LOUISIANA |
| GOLEMBIEWSKI GERALD | 636123 - 08020972GC | 23RD DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| GOLEMI BURHAN - CHEVROLET MALIBU 2008 | 661153 | |
| GOLEMME DOUG | 630965 - 071168G | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| GOLER LOUIS | 486868 - CV04538743 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOLER RUSSELL | 444818 - 437639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOLLIDAY ANTHONY L | 668658 - 30200900119603 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| GOLLNICK LOUIS | 450577 - 412676 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GOLTZ OTIS E | 410973 - 200CV3667 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOMBERG SYLVIA | 476712 - 502004CA000522 | FIFTEENTH JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| GOMEZ ALEJANDRO AND ANGEL | 627375 - 106CV076819 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| GOMEZ CARMELO | 479237 - CV04522153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOMEZ DANNY | 661124 - L476508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GOMEZ JORGE RAMON | 636911 - 6759 | 49TH DISTRICT COURT,STATE TRIAL COURT,ZAPATA,TEXAS |
| GOMEZ JOSE M | 637522 - 07CC08933 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| GOMEZ LOURDES | 655559 - HUDL243108 | SUPERIOR COURT,STATE TRIAL COURT,HUDSON,NEW JERSEY |
| GOMEZ MARIA | 633566 - 07CV38531 | COMMON PLEAS COURT,STATE TRIAL COURT,DEFIANCE,OHIO |
| GOMEZ MARIA | 676747 - CIVRS908205 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| GOMEZ MICHAEL | 669987 - 09AR457 | 16TH CIRCUIT COURT,STATE TRIAL COURT,KANE,ILLINOIS |
| GOMEZ NELSON | 444821 - 437641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**                                                                                    Attachment 4a

**Case Number: 09-50026**

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GOMEZ SOTO JOSE S | 635714 - D101CV200701778 | DISTRICT COURT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| GOMEZ TEOFILO S | 453895 - 480769 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOMILLION BRUCE | 506346 - CV200600044100 | CIRCUIT,STATE TRIAL COURT,HOUSTON,ALABAMA |
| GONDEK RICHARD | 444822 - 432928 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONTARZ GLADYS (ESTATE OF) | 652420 - 08C03138 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GONZALES ALEX S | 626542 - 205CV8737 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GONZALES ARMANDO ANTONIO | 639368 - 200768427 | 11TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GONZALES DAVID A | 466953 - 203CV7236 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GONZALES GREGORIO Q | 440367 - 02072075 | COMMON PLEAS,STATE TRIAL COURT,PHILADEPHIA,PENNSYLVANIA |
| GONZALES IGNATIUS | 444823 - 437642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALES JESSE F | 438760 - 20505366 | CIRCUIT COURT,STATE TRIAL COURT,MULLTNOMAH,OREGON |
| GONZALES JOSE M | 481759 - 204CV7609 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GONZALES MARGARET A | 633012 - C0702580 | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| GONZALES MIGUEL | 459097 - 2:02CV6905 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GONZALES RAYMOND J | 626543 - 206CV9002 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GONZALES SANDRA | 650785 - 08CA5882 | CIRCUIT COURT,STATE TRIAL COURT,ORANGE,FLORIDA |
| GONZALES VICTORIANO | 431548 - 01120713CVA | DISTRICT,STATE TRIAL COURT,ATASCOSA,TEXAS |
| GONZALES VINCENT | 472053 - 203CV7550 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| GONZALEZ ANTONIO | 641322 - 07C11126 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GONZALEZ ARMANDO L | 510051 - BC350129 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GONZALEZ CRISPIN | 486869 - CV04538744 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ DEVIN | 660633 - L455308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GONZALEZ EDWIN | 453896 - 485533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ EDWIN | 464152 - 502640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ GUADALUPE | 657594 - 20081157815 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| GONZALEZ JOEL | 470632 - 506817 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ JOSE | 499317 - 0513008CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GONZALEZ JOSE | 444825 - 437643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ JOSE | 444824 - 475463 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ JOSEPH | 444826 - 437644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ JUAN | 486870 - CV04538745 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ MARK | 499318 - 0513026CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| GONZALEZ NEPTUIN | 495038 - 05102152 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GONZALEZ OSCAR J | 499319 - 0513052CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GONZALEZ PAUL | 464153 - 502641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ RALPH | 444827 - 455293 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ RAMON (ESTATE OF) | 513827 - CV06588443 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GONZALEZ RAY | 660191 - BC397610 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GONZALEZ RICHARD | 493804 - 204CV8331 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOOCH JAMES P | 400750 - 299CV1669 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOOCH MARSHALL M | 355039 - 299CV644 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOOCH STEVE L | 423220 - 201CV026BB | US DISTRICT COURT NORTHERN,USDC - NORTHERN DISTRICT,,MISSISSIPPI |
| GOOCH STEVE L | 428975 - 201CV026BB | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOOCH TED | 507518 - 05L996 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GOOD ALBERT N | 430720 - 452615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOOD BERNARD | 357499 - 299CV1052 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOOD CHARLES JR | 339753 - L1998407 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| GOOD CYNTHIA | 650790 - 002851 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GOOD DALE | 444829 - 437646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOOD DAVID A | 428976 - 200CV4141 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOOD DELBERT | 507006 - 05C132XX | CIRCUIT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| GOOD JACK R    (ESTATE OF) | 431800 - 01C3364 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| GOODALE JAMES E | 466954 - 203CV7193 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GOODBAR ROBERT M | 428977 - 201CV4851 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODE CURTIS | 479611 - CV04527658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOODE GEORGE R SR | 343380 - 298CV504 | USDC ED NORFOLK DIVISON,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODEN CHARLES W | 449475 - 02L703 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GOODEN JAMES | 481760 - 24X04000612 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GOODEN JOHN H | 451907 - 490296010001788 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| GOODEN MICHELLE | 656550 - CV200890202300 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| GOODEN REGINA | 634885 - RG07332451 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| GOODGAME JIMMIE - 2007 BLACK AVALANCHE - 3GNFK12367G228941 | 643532 | |
| GOODGAME JIMMIE - 2008 DARK BLUE TAHOE - 1GNFK130X8J152368 | 643533 | |
| GOODGAME JIMMIE - BUICK ENCLAVE 2008 - 5GAER23778J295363 | 670649 | |
| GOODIN HOWARD M | 401258 - 299CV1728 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GOODING JERRY LYNN | 632824 - 200716684 | 189TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GOODMAN CLAUDE H | 339758 - 297CV1204 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GOODMAN IRWIN (ESTATE OF) | 666135 - 09190002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GOODMAN KALAHAR PC | 638726 - 071036CK | CIRCUIT,STATE TRIAL COURT,WASHTENAW,MICHIGAN |
| GOODRICH HOWARD SR | 481199 - 24X04000560 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GOODRIDGE RHONDA | 504213 - 05CU300254 | SUPERIOR COURT OF JUSTICE,STATE TRIAL COURT,TORONTO,ONTARIO |
| GOODSELL JACK | 509702 - 06L258 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GOODSON EUGENE MILTON | 358159 - 299CV1113 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODSON JAMES R | 626544 - 206CV9018 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GOODSON WILLIAM M | 406005 - 200CV3198 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODWIN C RAY | 428978 - 200CV4017 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODWIN EDWARD E | 360205 - 299CV1300 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODWIN GEORGE | 513410 - 069853NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| GOODWIN LOUIS | 405046 - 200CV3114 | USDC -ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOODYEAR | 513540 | |
| GOOLSBY JOHN K SR | 477671 - 523222 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOOLSBY RAYMOND C SR | 477672 - 523223 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORALSKI MARTIN W | 497223 - 24X05000309 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GORBY GLENN | 486872 - CV04538746 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORDON ANGEL M | 496648 - 10540005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GORDON BENNIE | 479613 - CV04528013 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORDON CHARLES | 444838 - 461799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORDON CHARLIE E | 428979 - 201CV4895 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON JAMES R | 493805 - 204CV8200 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON JAMES W | 402208 - 299CV1925 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON LARRY G | 428980 - 201CV4455 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON LEONARD L | 428981 - 201CV4867 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON LILLIE (ESTATE OF) | 625977 - CV06598143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORDON MARK W | 481761 - 204CV7843 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GORDON MICHAEL | 441877 - 02130089 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GORDON RICHARD | 459098 - 2:02CV6869 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON RICHARD | 475159 - 469077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORDON RICHARD J | 629546 - 207CV9131 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GORDON ROSS H | 652421 - 24X08000107 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GORDON SAMUEL H JR | 346653 - 298CV970 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORDON T DAVID | 353669 - 98104348 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GORDON TERRY | 643263 - S1500CV26263SPC | SUPERIOR,STATE TRIAL COURT,KERN,CALIFORNIA |
| GORDON WALTER A | 641984 - 07730038NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GORDY SAMUEL JULIUS (ESTATE OF) | 637666 - 07721092NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GORE CHARLETTA | 517121 - CL06000429 | CIRCUIT COURT,STATE TRIAL COURT,TAZEWELL,VIRGINIA |
| GORE CLIFFORD A | 358803 - 299CV1256 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORE LAURA | 487236 - CV04538935 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORE WILLIE | 507007 - 05C132YY | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| GORENFLO JOSEPH | 467689 - 003477 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GOREY EDWARD | 444845 - 437649 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORI DONALD | 503259 - 11311305 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GORINAC ALFRED | 444846 - 475559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORINAC LAVERNE | 444847 - 475560 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORINI ROBERT | 463168 - 10871503 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GORMAN BURTON H | 464972 - 03111935 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GORMAN JOSEPH (ESTATE OF) | 505081 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| GORMAN, ROBERT | 635563 | |
| GORNALL JOHN (ESTATE OF) | 495039 - CV04548968 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GORR DOUGLAS | 459099 - 2:02CV7092 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GORSUCH ROBERT L | 468045 - 24X02002057 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GORT LARRY L | 493807 - 204CV7975 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOSA JAMES (ESTATE OF) | 637667 - 2007L008980 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GOSHERT DONALD (ESTATE OF) | 459100 - 2:02CV6695 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOSNELL BRADLEY F (ESTATE OF) | 506115 - 051203740 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GOSNELL GEORGE R | 428982 - 201CV4755 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOSNELL GEORGE T | 466956 - 202CV7166 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GOSNELL JERRY | 485915 - 2008043390 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| GOSNELL THOMAS (ESTATE OF) | 655696 - 081589 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GOSNELL WALTER L | 428983 - 201CV4193 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOSSAGE WILLIAM J SR (ESTATE OF) | 479614 - 24X04000468 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GOSSARD DONALD | 470978 - CGC03425445 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GOSSARD WILLIAM | 423421 - 442866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GOSSETT BERKLEY H JR | 626545 - 206CV9047 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GOSSETT FERMAN L | 439072 - 202CV6230 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOSSETT GENE R | 428984 - 201CV5593 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOSSETT WILLIAM | 438430 - 01CC00111 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GOSSMAN MELVIN G | 444849 - 461800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOSTINGER DAVID | 444850 - 475561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOTSCH EUGENE | 470138 - 24X03000111 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GOTT ROBIN M | 639014 - 07C879 | CIRCUIT,STATE TRIAL COURT,BERKELEY,WEST VIRGINIA |
| GOTT THOMAS | 456808 - 035435CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| GOTTSCHALK ROGER FRANK (ESTATE OF) | 650525 - 200447537A | 11TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GOTZON JOHN E (ESTATE OF) | 628540 - C48AB200816 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GOUGH WILLIAM F (ESTATE OF) | 632368 - C48AB200737 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GOULD ALAN | 636831 - BC375902 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GOULD ISHMEAL R | 428985 - 201CV4356 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOULD KEITH | 459101 - 2:02CV6870 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOULD MORGAN | 487237 - CV04538936 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOULD ROBERT | 465094 - 02L1241 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GOULET RICHARD | 637949 - 07L746 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GOVER CHARLES (ESTATE OF) | 636164 - 456819 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GOVERNO THOMAS | 472416 - 11315801 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GOVOENT JOHN G | 428986 - 201CV4850 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GOW CHARLES | 432781 - 458305 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GOWER JAMES B SR | 457688 - 24X02002635 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GOWINS JEFFREY L | 477673 - 523224 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRABER DAVID | 444856 - 437650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRABER DONALD W | 459886 - 486963 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRABER PETER | 656476 - 08L506 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRABLE EMILY R | 471876 - 03210815 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| GRABLIAUSKAS EDWARD J | 404340 - 100600 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRABOW DONALD | 444857 - 475562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRABOWSKI EDMUND J | 428987 - 201CV4866 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRACE FRANCIS | 492017 - CV04533598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRACE RONALD L | 454800 - 02L1462 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRACY EDWARD | 479615 - CV04528014 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRADICK LARRY R SR | 416450 - 20002567A | DISTRICT,STATE TRIAL COURT,GREGG,TEXAS |
| GRADO VERA | 636165 - BC374383 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GRADY ANGELA B | 639012 - 2008A98575 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| GRADY EDDY | 644129 - 0822CC00115 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GRADY JAMES S (ESTATE OF) | 514787 - 06L651 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRAETZ JAMES M | 493808 - 204CV8269 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAF ROBERT E | 490790 - MONL275106 | SUPERIOR,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| GRAFF GERALD E | 476452 - 04030248 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GRAFT EDWARD | 625196 - 04L1081 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRAFTON LAURA | 655169 - 08112637NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GRAHAM ARVIN (ESTATE OF) | 459102 - 2:02CV6867 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM BARNEY R | 405910 - 200CV3230 | UD DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM BOBBY W | 356532 - 299CV915 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM CECIL (ESTATE OF) | 489066 - CV04533155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAHAM DANIEL PATRICK | 174028 - 1494 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GRAHAM DANIEL PATRICK | 166518 - 930042 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| GRAHAM DECATUR III | 406823 - 200CV3271 | USDC - ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM DENNIS | 471528 - 031011790 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| GRAHAM DONALD JACK | 431803 - 62901 | DISTRICT,STATE TRIAL COURT,ELLIS,TEXAS |
| GRAHAM EDWARD | 650805 - 07C1159K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| GRAHAM ESSIE | 664974 - 08M1201098 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| GRAHAM FRED | 444860 - 437651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAHAM GEORGE L JR | 428988 - 201CV4849 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM HAROLD K | 626546 - 205CV8711 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GRAHAM HENRY MICHAEL | 463267 - CGC03420645 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GRAHAM JAMES T JR | 428989 - 201CV4845 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM JENNIFER | 653309 - CV08656405 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAHAM JENNIFER GALE (ESTATE OF) | 625197 - 03L1474 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRAHAM JOSEPH D | 661245 - 08119745NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GRAHAM JUNIOR H | 428990 - 200CV4035 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM KENNETH CHANDOS | 485696 - CV03516873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAHAM KENNETH L | 476883 - 522871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRAHAM LAWRENCE H | 344032 - 298CV6511 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM MITCHELL A | 477674 - 523215 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAHAM PHILIP BOBBY | 428991 - 201CV4862 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHAM WILLARD | 453898 - 480715 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAHAM WILLIAM E | 439073 - 201CV5792 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAHN DANIEL R | 508320 - 2008L001504 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GRAJEDA RALPH | 442488 - 02L635 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRALICK JOSEPH (ESTATE OF) | 670321 - 09C03232 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GRAM JAMES E | 484849 - CV04536908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAMBLING ROBERT | 499320 - 0512898CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GRAMLICH CARL F | 355034 - 299CV640 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAMS JOHN | 484536 - 24X04000651 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GRAMS ROBERT L SR | 428992 - 201CV4865 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRANATA DAWN | 634856 - L313007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GRANATA FRANK | 442486 - 02L531 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRANDO MIRO | 426048 - 1115220 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRANGER DAVID | 470915 - 03C11045ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GRANGER JEAN M | 487238 - CV04538937 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANGER TULLIS W | 481200 - CV04530586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANIER JOE | 634332 - A08CA389SS | USDC - WESTERN DISTRICT OF TEXAS,USDC - WESTERN DISTRICT,,TEXAS |
| GRANNEMAN MICHAEL H | 500084 - BC336808 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GRANT CARL J | 356528 - 299CV899 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRANT DAWN RAE | 668097 - DV09263 | FOURTH DISTRICT,STATE TRIAL COURT,MISSOULA,MONTANA |
| GRANT EARL F JR | 444864 - 436475 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANT GARY | 481201 - CV04530587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANT GORNELIUS | 453236 - 414949 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GRANT MICHAEL (ESTATE OF) | 625978 - CV06593752 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANT MICHAEL T | 442266 - 02L579 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRANT RENEE | 487239 - CV04538938 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANT ROBERT | 625554 - 1106002998 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GRANT ROBERT L | 440361 - 740CL0200217300 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| GRANT ROLLIN F | 346607 - 298CV949 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRANT RUBY L | 456522 - 740CL0300032000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRANT SAMUEL | 175685 - L872193 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| GRANT SHEILA | 357411 - 99109597 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRANT SR JAMES E | 444866 - 475563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANT THOMAS | 476884 - 522879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRANT THOMAS E SR (ESTATE OF) | 652958 - 080979 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GRANTHAM FRED E | 308451 - 9504314CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GRANTHAM JACK | 467168 - 406842 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GRAPES RICHARD W | 629547 - 206CV9103 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GRASHER GAIL | 468719 - 509647 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRASSEL GARY STEVEN | 639075 - 07724140NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GRASSO ANTHONY J (ESTATE OF) | 498254 - 205CV8598 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRASSO JOSEPH | 460689 - 12672502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRATTON WILLIAM J | 439074 - 202CV6400 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRATWOHL HERMAN | 439075 - 202CV6247 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAVELLE JOHN | 672928 - CC0903818B | COUNTY COURT AT LAW NO 2,STATE TRIAL COURT,DALLAS,TEXAS |
| GRAVES BERNARD (ESTATE OF) | 489067 - CV04533156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAVES CHARLES C | 428993 - 201CV4848 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAVES DONALD B | 439076 - 202CV6215 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAVES DONALD D | 428994 - 201CV4971 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAVES GLORIA | 673412 - 0922CC01658 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GRAVES JAMES A (ESTATE OF) | 650949 - 200814941 | 280TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GRAVES L | 483505 - CV04534354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAVES RAY D | 626547 - 205CV8821 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GRAVES ROBERT | 444871 - 437653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAWEMEYER HARVEY L | 493809 - CV04541870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAY ALBERT | 459103 - 2:02CV6906 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY ANTHONY | 473068 - 515914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAY ARDITH ROLLAND | 428995 - 201CV4864 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY BILLY B | 352425 - 299CV229 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY BOBBY GENE | 337829 - 973977F | DIST,STATE TRIAL COURT,NUECES,TEXAS |
| GRAY BOYCE | 502049 - 2006L012584 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GRAY DAVID | 484850 - CV04536909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAY DELBERT | 507520 - 05L984 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRAY DENNIS | 643482 - 08LM05 | CIRCUIT COURT,STATE TRIAL COURT,IROQUIS,ILLINOIS |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRAY DEXTER | 470633 - 510900 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAY ELIZABETH | 478753 - BC314246 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GRAY FONDA | 640323 - 207CV492DF | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| GRAY GENE H | 439077 - 201CV5856 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY GEORGE W | 360255 - 299CV1284 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY HAROLD E | 514788 - 06CV395 | DISTRICT COURT,STATE TRIAL COURT,BOULDER,COLORADO |
| GRAY HERBERT LEROY SR | 428996 - 201CV4718 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY JACKIE D | 410819 - 200CV3650 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY JAMES E JR | 407398 - 200CV3369 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY JOHN | 633032 - 274119 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GRAY MARCUS W | 638294 - CIVRS803554 | SUPERIOR COURT,STATE TRIAL COURT,RANCHO CUCAMONGA,CALIFORNIA |
| GRAY MARLIN | 307688 - 293449 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAY MAUDE B | 636384 - 1936607 | SUPREME,STATE TRIAL COURT,QUEENS,NEW YORK |
| GRAY RACHEL M | 192247 - 9405461CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GRAY RICHARD T | 428997 - 200CV4055 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY ROLAND | 459104 - 2:02CV6964 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY STEVE L | 493810 - 204CV8270 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY TIMOTHY E | 401264 - 299CV1733 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY VAN | 487240 - CV04538939 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRAY WILLIAM E | 498255 - 205CV8576 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAY WILSON E | 408960 - 200CV3486 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRAZIANO ANTHONY J | 662532 - 19003308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GREANY VINCENT C | 460685 - 11580701 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GREASER WILLIAM O | 355036 - 299CV642 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREATHOUSE JACKIE | 444876 - 437655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRECO LUIGI | 359677 - 99113390 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRECO MICHAEL | 444878 - 432587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRECO PETER THOMAS | 439078 - 202CV6303 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRECO SAM | 315015 - 2697 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GREEDER CHARLES R | 428998 - 201CVC4846 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREELEY DAVID D | 440957 - 00001350 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GREELEY DONALD | 444879 - 437656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN AVERY T | 173273 - 909903CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

## 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GREEN CARL JAMES (ESTATE OF) | 503209 - DV0509275F | 116TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| GREEN DARRELL | 479617 - CV04527659 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN DONALD | 469516 - 24X02002375 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GREEN DONALD R | 453899 - 480716 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN EDWARD | 639647 - 200763447 | 157TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GREEN EDWARD H | 444884 - 436476 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN EUGENE | 444885 - 432493 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN GERALD E | 338523 - 297CV1157 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GREEN HARRY F | 337160 - 10038394 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GREEN JAMES (ESTATE OF) | 639076 - 0722CC08103 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GREEN JIMMIE L | 408681 - 200CV3462 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREEN JOE M | 498256 - 205CV8526 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREEN JOHN M | 439079 - 202CV6169 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREEN JOHNSON GAYLE | 505874 | USDC-ED,USDC - EASTERN DISTRICT,,LOUISIANA |
| GREEN JOSEPH | 479618 - CV04527564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN JOSEPH | 480068 - CV04527608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN JOSEPH C | 428999 - 201CV4861 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREEN JOSEPH L | 645406 - 108CV00056 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| GREEN LARRY | 630495 - 49D029801MI1351 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| GREEN LARRY DEAN | 340441 - 991535 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GREEN LAWRENCE | 635134 - 274249 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GREEN LEROY | 473623 - 24X03001203 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GREEN MICHAEL - 2ND ACTION | 431991 - 02135(KSH) | USDC - DISTRICT OF NEW JERSEY,US DISTRICT COURT - NO DISTRICT,,NEW JERSEY |
| GREEN PAUL L | 663891 - 208CV9446 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GREEN RANDY | 479239 - CV04522155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN RICHARD (ESTATE OF) | 651471 - CV08651178 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN RUTH ANN | 341922 - 98048549CX353 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GREEN SAM | 425033 - 4012031 | USDC,US DISTRICT COURT - NO DISTRICT,,SOUTH CAROLINA |
| GREEN SAM | 429000 - 4012031 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREEN SAMUEL SR | 466595 - CGC03422890 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GREEN STELLA | 407685 - L317300 | SUPERIOR COURT OF NEW JERSEY,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GREEN TERRANCE | 517133 - 0631754CICI | CIRCUIT COURT,STATE TRIAL COURT,VOLUSIA,FLORIDA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GREEN TERRY L | 459889 - 489126 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN TIMOTHY G | 474461 - 49D029801MI0001072 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| GREEN TONYA | 644412 - L68308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GREEN VERNON WAYNE | 629548 - 0722CC00238 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GREEN WALTER | 479619 - CV04528015 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN WARREN | 444888 - 437657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN WILLIAM | 507521 - 05L987 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GREEN WILLIAM B | 444889 - 475564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREEN WILLIAM L | 429001 - 201CV4847 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREEN WILLIAM O | 488163 - 042334555 | SUPERIOR,STATE TRIAL COURT,KING COUNTY,WASHINGTON |
| GREEN WILLIAM WALLACE | 643751 - 09009214NO | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GREENAWAY JAMES R | 477676 - 523216 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENE ADDISON C | 429002 - 201CV4863 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE ALDIE DUKE III | 429003 - 201CV4169 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE ARRINGTON DONNELL K | 676237 - 090700095 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GREENE BERTRAND F | 458733 - 12571302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GREENE CHARLES L | 344030 - 298CV612 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE CHESLEY LEE | 429004 - 201CV4228 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE DARRIN | 658932 - 082232 | SUPREME COURT,STATE TRIAL COURT,JEFFERSON,NEW YORK |
| GREENE DONALD (ESTATE OF) | 632825 - 07L208 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GREENE GERALD (ESTATE OF) | 625979 - CV06598176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENE GERTRUDE | 459890 - 486998 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENE JAMES JR (ESTATE OF) | 489068 - CV04533157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENE JOHN | 662753 - CGC08274821 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GREENE LLOYD E | 429005 - 201CV4859 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE RAY E | 429006 - 201CV4323 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE RAYMOND (NMI) | 429007 - 201CV4324 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENE REGINALD | 667405 - 650CL0900035100 | CIRCUIT COURT,STATE TRIAL COURT,HAMPTON,VIRGINIA |
| GREENHOUSE GASES (GHG) - CA - PUBLIC NUISANCE LAWSUIT | 516371 - 0716908 | |
| GREENHOUSE GASES (GHG) - OR - LITIGATION - FEDERAL | 504214 | |
| GREENHOUSE GASES (GHG) - OR - LITIGATION - STATE | 501838 | |
| GREENLEAF DEARL | 429008 - 201CV4842 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENLEASE LLOYD | 444893 - 437658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENLEE CURTIS W | 629549 - 206CV9097 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GREENLEE JOHN R | 429009 - 201CV4844 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREENLEE PAUL L | 343315 - 98093521CX681 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GREENS GENERAL CONTRACTORS INC | 666741 - 000041109 | SUPERIOR COURT,STATE TRIAL COURT,,DISTRICT OF COLUMBIA |
| GREENSDALE GERALD | 444894 - 475565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENWELL EDWIN | 479620 - CV04527660 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENWOOD JOHN (ESTATE OF) | 473069 - 514568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREENWOOD ONETA C | 645090 - CV200703906 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| GREENWOOD PATRICK D | 656457 - CJ20085205 | DISTRICT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| GREER CARROLL S | 504944 - 05265PCS63 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| GREER CHARLES W | 666564 - 08L1191 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GREER DAVID W | 655392 - GV0900021300 | GENERAL DISTRICT,STATE TRIAL COURT,WASHINGTON,VIRGINIA |
| GREER GLADYS P | 494641 - 05C02098ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GREER JACK G | 352426 - 299CV230 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREER JERRY | 431684 - 455295 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREER MURRAY G | 429010 - 201CV5594 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREER SHERI | 640466 - 5107CA5909 | CIRCUIT COURT,STATE TRIAL COURT,PASCO,FLORIDA |
| GREGERSON CARMON M | 439080 - 202CV6389 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREGG GEORGE | 625198 - BC361761 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GREGOR & ASSOCIATES CO LPA SEAN | 624793 - 106CV02793 | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,OHIO |
| GREGORIO ALADINO | 625295 - 10371306 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GREGORIO JAMES | 476885 - 0320949CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| GREGORY BILLY G | 178951 - 90011182 | CP,STATE TRIAL COURT,BUUCKS,PENNSYLVANIA |
| GREGORY BRYAN | 635949 - 233107 | CIRCUIT COURT,STATE TRIAL COURT,KNOX,TENNESSEE |
| GREGORY DEREK | 499593 - BC336215 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GREGORY DWAYNE | 476004 - GIC826809 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| GREGORY ERNEST | 444903 - 437660 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREGORY EUGENE | 456521 - 740CL0300032100 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| GREGORY HOWARD GENE | 501345 - CV05569250 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREGORY JAMES W | 356341 - 299CV874 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREGORY JESSE | 644916 | 10TH DISTRICT COURT,STATE TRIAL COURT,SHERBURNE,MINNESOTA |
| GREGORY LEON W | 401533 - 299CV1804 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREGORY RUSSELL G | 476886 - 522822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREGORY WILLIAM - VIN # 1GYFK63887R165268 - THIS FIRST REQUEST RECEIVED 7/9/07 | 635745 | |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GREGUS SUSAN | 651891 - 08107795NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GREICO ANGIOLILO JULIUS | 471801 - 12025003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GREINER ELLWOOD K JR | 474462 - 517464 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GREINER FRANK | 459105 - 2:02CV6965 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREINKE WILLIAM | 358153 - 299CV1106 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREM JAMES E | 439081 - 202CV6108 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRENCEWICZ DENNIS J | 492558 - CV03503915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRENGA CARLO (ESTATE OF) | 652422 - 200812362 | 61ST DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GRENIER ROLAND LEO SR | 505467 | DELAWARE SUPREME COURT,STATE HIGHEST COURT,,DELAWARE |
| GRESBY KELLY B | 493811 - 205CV8358 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRESCO ROBERT M | 452210 - 0212448 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRESCO ROBERT M | 431067 - 20019856 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| GRESKO STEVE PAUL | 494642 - CV03517447 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRESMER FRANK W | 438099 - 02C06017ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GRESS ROLLIE DALFUS | 429011 - 201CV4860 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRESSLEY JACK D | 439082 - 202CV6234 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GREWE JOEL | 638584 | DISTRICT COURT,STATE TRIAL COURT,BECKER,MINNESOTA |
| GRGAS ANTE | 423901 - 01110647 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRGAS IVO | 401578 - 99122492 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| GRGAS JOSEPH (ESTATE OF) | 492559 - 11339704 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRIDLEY EDWIN D | 504035 - 49D029801MI0001319 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| GRIEGO MANUEL | 626548 - 205CV8769 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GRIER THOMAS | 499183 - 05C06056ASB | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GRIER THOMAS L | 476887 - 522870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIEVE JOHN M | 444906 - 475566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFEY CHARLES | 444907 - 432588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFIN ALTHEA ROBERTS | 642681 - RG07333428 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| GRIFFIN CLARENCE | 460823 - 24X03000346 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GRIFFIN DEBRA | 409938 - 3481 | CIRCUIT,STATE TRIAL COURT,LEWIS,TENNESSEE |
| GRIFFIN DELBERT C | 353845 - 299CV474 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIFFIN DOUGLAS BERLIN | 502302 - DV0507434H | 160TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| GRIFFIN EDWARD MORRALEE | 504036 - CV05574557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFIN FRANK M | 635912 - 24X04000972 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GRIFFIN FREDERICK HERMAN | 459891 - 497578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRIFFIN FREDERICK R | 513828 - 06616649NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GRIFFIN HERBERT D | 476165 - 24X04000195 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GRIFFIN JASPER SR | 439083 - 202CV6439 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIFFIN JOHN W (ESTATE OF) | 652423 - 051545 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GRIFFIN JOSEPH | 506414 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| GRIFFIN LLOYD | 510568 - 0525199CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GRIFFIN NORWOOD G | 415466 - 00001179 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| GRIFFIN ROLAND EDWARD | 439084 - 202CV6172 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIFFIN TOMMY L | 633033 - 07L319 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRIFFIN WILLIAM P JR | 188797 - 9403400CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| GRIFFIN WILLIE J | 507115 | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| GRIFFIS DON G (ESTATE OF) | 493399 - 204CV8176 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIFFIS JAMES CARROLL | 340829 - CV298039 | USDC SD BRUNSWICK DIVISION,USDC - SOUTHERN DISTRICT,,GEORGIA |
| GRIFFIS MACK H JR | 429012 - 201CV4672 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIFFITH BARBARA | 625727 | USDC NORTHERN DISTRICT OF OHIO,USDC - NORTHERN DISTRICT,,OHIO |
| GRIFFITH CHARLOTTE | 479242 - CV04522156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFITH DELTON | 162689 - 948318 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GRIFFITH EMMA | 470634 - 510901 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFITH EUGENE F | 517414 - 062206139 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GRIFFITH JANET A | 499763 - 05CV302 | CIRCUIT,STATE TRIAL COURT,WAUPACA,WISCONSIN |
| GRIFFITH PAUL | 475477 - 04819921503 | 48TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| GRIFFITH RAYMOND L | 338434 - 97255531 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| GRIFFITH RICHARD E | 444910 - 447505 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFITH ROBERT | 167916 - 93090148 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| GRIFFITH ROGER | 459106 - 2:02CV6878 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIFFITH SCOTT | 630307 - 30200900122518 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| GRIFFITHS CHARLES | 487241 - CV04538940 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIFFITHS THOMAS | 444911 - 438897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIGG A. E. | 034687 | |
| GRIGGS ONA ALYNE (ESTATE OF) | 501005 - 568370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIGGS PAMELA | 652156 - 08108897NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GRIGGY EILEEN (ESTATE OF) | 629550 - CV06612761 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRIGORIAN SEBU Z | 635029 - LC078189 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GRIGSBY GARALD KENNETH | 417159 - CV007452 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| GRIGSBY RAY | 497705 - CV03508658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIGSBY WALTER | 669851 - 087CL0900101900 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |
| GRIMES CHRISTINE | 654516 - 08C166 | CIRCUIT COURT,STATE TRIAL COURT,PUTNAM,WEST VIRGINIA |
| GRIMES GEORGE K | 626549 - 206CV8943 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GRIMES JAMES J | 429013 - 200CV4067 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIMES JOSEPH O | 459107 - 2:02CV6763 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIMES KARL | 444913 - 438898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIMES WILLIAM B | 472054 - 203CV7358 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| GRIMES WINIFRED | 444915 - 438899 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIMM CARVILLE E | 461668 - 24X02001511 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GRIMM JACKSON | 677144 - AR098730 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| GRIMMET MICHAEL | 473071 - 457554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRIMMETT FRED A | 349820 - 298CV1288 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRIMMETT PAUL S | 471764 - 03L1650 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRIMSHAW TIMOTHY | 655900 - 08624GC | 73A DISTRICT COURT,STATE TRIAL COURT,SANILAC,MICHIGAN |
| GRINDLE JAMES | 640665 - 0720684CINS | CIRCUIT COURT,STATE TRIAL COURT,VOLUSIA,FLORIDA |
| GRINDSTAFF CARL | 498471 - 05CC06493 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| GRIOLI ANTONIO (ESTATE OF) | 498559 - 10646705 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRIPER DARCAL | 653206 - BURL1211008 | SUPERIOR COURT,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| GRIPPA ERMINIO | 436910 - 2103450 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRISAK GEORGE | 444917 - 438900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRISBY DOCK | 444918 - 438901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRISHAM LUTHER | 464156 - 497613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRISMER ROBERT | 508534 - 10D020602PL26 | SUPERIOR COURT,STATE TRIAL COURT,CLARK,INDIANA |
| GRISMORE BENNIE | 349495 - 982357A | DIST,STATE TRIAL COURT,SMITH,TEXAS |
| GRISSOM ELMER | 653310 - 08L140 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRISSOM GERALD (ESTATE OF) | 473492 - 04205CA42 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| GRISSOM ROBERT | 626038 - 107CV498 | USDC - WESTERN DISTRICT,USDC - WESTERN DISTRICT,,MICHIGAN |
| GRISWOLD JOHN S SR (ESTATE OF) | 515198 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| GRISWOLD JOHN V | 413693 - 200CV3849 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRITTMAN NOEL D | 466958 - 203CV7194 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GRITTON MARVIN L | 481762 - 204CV7695 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GRIZZELL GEORGE ALBERT | 496924 - CV03515589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROCE DAVID V | 429014 - 200CV4036 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROCE MARVIN G | 472055 - 203CV7403 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| GROEN JOHN CORNELIUS | 639077 - 07C09219 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GROFF DONALD L | 407572 - 200CV3406 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROFF ROBERT J | 629551 - CV07612107 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROGAN A V | 429015 - 201CV5733 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROGAN JOHN C | 472056 - 203CV7404 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| GROGG LUTHER W | 403627 - 299CV843 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROGG SHAWN | 640794 - 07C2499 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| GROLEAU ALAN | 628260 - 07L25 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GROLICH RUDI | 354895 - 97117772 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GRONDAHL ERICK T | 429016 - 201CV5688 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRONDAHL VILJO V | 357028 - 299CV1050 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROOMER VIRGIL J | 429017 - 201CV4483 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROOMS KENNETH L | 429018 - 201CV4843 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROOVER DONALD SR (ESTATE OF) | 514789 - 06L674 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GROPE JAMES | 481763 - CV04521900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROSELLA FRANK J JR | 328737 - 9690038 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GROSS CAROL | 676586 - AR097870 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| GROSS CHARLEE | 632026 - A125586 | 70TH DISTRICT,STATE TRIAL COURT,ECTOR,TEXAS |
| GROSS EUGENE | 630496 - 07C02199ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| GROSS FRANCIS G | 667774 - 208CV9460 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GROSS RICHARD | 442427 - 02L636 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GROSS RICHARD | 492562 - CV04540606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROSS ROBERT | 468058 - 24X02002188 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GROSS TROY L | 498257 - 205CV8527 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROSS WOODROW | 470197 - 03L850 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GROSSARTH RAYMOND | 467743 - 12445301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GROSSFELD SAMUEL L (ESTATE OF) | 451209 - 24X02000603 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GROSSMAN ARNOLD M | 654764 - CV07644201 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GROSSMAN ERNEST A | 429019 - 200CV4137 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROSSMANN THEODORE | 656321 - L299008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GROSSWALD SIDNEY | 499321 - 5009511 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| GROTE THOMAS | 470636 - 506818 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROTH ROBERT | 672612 - BC412056 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GROULX ANDRE | 676901 - GC093046 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| GROVER CHARLES H | 493812 - 205CV8384 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROVES DALLAS J | 480394 - CV04529403 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROVES HARRY H | 657751 - 2008L007307 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GROVES JERRY D | 493813 - 204CV8271 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GROVES JR CLYDE | 459893 - 486937 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GROVES ROBERT A | 657752 - 082442 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| GROVES WILLIAM E | 429020 - 201CV5530 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GRUBELIC IVAN | 307177 - L803295 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| GRUBER FRANK J | 442251 - 02L408 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRUBER MICHAEL L | 467618 - 24X02001749 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GRUBER SHELDON | 638065 - L462807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GRUNDER OSBORNE | 444926 - 438902 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GRUPE EARL L | 415517 - 00L1043 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GRUPP ALVIN I | 468422 - 24X02002348 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GRYDER MILTON A | 626550 - 205CV8639 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GRZELA DANIEL J | 631264 - 07702925NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GRZYWNA EDMUND | 464884 - 11132302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GUADAGNO MARY J | 431208 - 3035301 | SUPREME,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| GUAJARDO JOHN | 517474 - 48D020610PL1031 | SUPERIOR COURT,STATE TRIAL COURT,MADISON,INDIANA |
| GUALDONI THOMAS C | 451333 - 02L1288 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUARINO ANTHONY V | 466044 - 03109081 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GUARJARDO GUILLERMO | 466603 - 03C5392 | USDC-ED,USDC - EASTERN DISTRICT,,WISCONSIN |
| GUBERNATH RICHARD (ESTATE OF) | 478514 - 523771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUCKER FRANCIS V | 401947 - 299CV1864 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUDEX STEVE | 506260 - 06CV47 | COUNTY COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| GUE DONALD DWIGHT SR (ESTATE OF) | 492020 - CV04531011 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUENTHER ROBERT CRAIG | 670322 - MIDL275509AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| GUENTHNER WARREN | 344683 | DIST,STATE TRIAL COURT,MORTON,NORTH CAROLINA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GUENTNER JEFFREY | 656165 - 3720080064718CUBCEC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| GUERRA EDWARD | 628542 - BC365479 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GUERRA FILBERTO | 463775 - 030641533CV | 79TH DISTRICT,STATE TRIAL COURT,WELLS,TEXAS |
| GUERRERO GUILLERMO | 473533 - 04427935 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GUERRERO LOURDES | 631931 - GC038817 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GUERRERO MONIQUE | 511844 - 106CV01539AWISMS | USDC-ED,USDC - EASTERN DISTRICT,,CALIFORNIA |
| GUERRIERO ANGELA | 652202 - RIC496927 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| GUESS RAYFIELD | 444928 - 439836 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUEST JAMES (ESTATE OF) | 510914 - 587598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUEVARA VERONICA | 651814 - BC388692 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GUFFEY JOSEPH J | 660192 - 08119080NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GUGA ANTONI | 655186 - 08110176NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| GUICE ALFRED | 444929 - 464307 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUICE ANGELA | 444930 - 439837 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUIDE CORP - ANDERSON IN - GORDON V GM | 412448 - 013507 | US COURT OF APPEALS FOR SEVENTH CIRCUIT,US COURT OF APPEALS,,ILLINOIS |
| GUIDE CORP - ANDERSON IN - HARTFORD FIRE INSURANCE CO V GM | 462243 - IP01C0572YF | USDC SOUTHERN DISTRICT OF INDIANA,USDC - SOUTHERN DISTRICT,,INDIANA |
| GUIDICE PASQUALE J JR | 470250 - 11834803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GUIDRY SHERON M | 493286 - 539707 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| GUIFFRE ROBERT J | 477677 - 523225 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUILBEAU CLAUDE E | 509472 - 20046325 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| GUILES JOSH | 662032 - 08GC6298 | 61ST DISTRICT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| GUILES LARRY G | 354562 - 299CV525 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUILLORY ROBERT | 641262 - 20076799 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| GUIMARES BRUCE A | 439085 - 201CV5875 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUINAN JAMES J | 430490 - 1111713 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GUINN JOHN (ESTATE OF) | 513830 - CV06590200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUIPAULT RICHARD B | 431062 - 110483 | SUPREME,STATE TRIAL COURT,LAWRENCE,NEW YORK |
| GULBRANSON JOHN V | 493815 - 204CV8272 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GULBRONSON DON F | 663892 - 208CV9451 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GULDAN ARTHUR K | 356009 - 99109497 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GULLAHORN CLAUDE R | 466959 - 203CV7195 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GULLEY JESSE P | 419687 - 432304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GULSETH THOMAS A | 439086 - 202CV6205 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GULSETH WAYNE J | 358145 - 299CV1136 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GULU GERALD | 481202 - CV04521718 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUMP JOHN (ESTATE OF) | 489069 - CV04533158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUMPRICH ANNA (ESTATE OF) | 652424 - 200817501 | 165TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| GUNDERSON ALFRED G | 429021 - 201CV4874 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUNDLACH JULIE | 629552 - 07L119 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUNN DONALD L | 439087 - 202CV6220 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUNN JAMES L SR | 451602 - 02L1496 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUNN OLLIE (ESTATE OF) | 640555 - 0722CC08756 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| GUNNELL JAMES H | 477678 - 523226 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUNTER GEORGE | 642331 - 07L954 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUNTER JOHN W | 413694 - 200CV3850 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUNTER WOODROW W | 439088 - 201CV5793 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUNTHER ROBERT JOHN | 071419 - HM881560 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| GUPTE MADHUSMITA | 469481 - CV031630 | US DISTRICT COURT,STATE TRIAL COURT,,NEW YORK |
| GUPTON WILLIAM V JR | 439089 - 201CV5876 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GURIN JAMES (ESTATE OF) | 474463 - 517229 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GURJACK JOHN E | 410733 - 200CV3621 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| GURNER BRUCE | 352718 - 299CV258 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GURRER THOMAS | 641596 - L630107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| GURROLA JAMES H | 471803 - 10862701 | SUPREME,STATE TRIAL COURT,ST LAWRENCE,NEW YORK |
| GURROLA SHELLEY | 660724 | DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| GURRY MICHAEL L | 444936 - 436477 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GURTLER JOHN R | 466960 - 203CV7224 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GURTNER SAMUEL | 668114 - 09L86 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUSE DUANE | 666565 - 2009L000429 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| GUSHEN JOSEPH J | 631847 - C48AB200726 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| GUSHLAW RICHARD L | 413714 - CV005845 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| GUSHUE CHARLES P (ESTATE OF) | 637669 - 0807002690 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GUSKE ARNO | 421771 - 0039963NP | 14TH CIRCUIT COURT,STATE TRIAL COURT,MUSKEGON,MICHIGAN |
| GUSMAN MIRANDA | 501310 - CV105007054CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GUSS PATRICK | 665732 - 001869 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| GUSTAFSON EARL CLIFTON (ESTATE OF) | 471579 - 15320315503 | 153RD DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| GUSTAVSON ALLAN R SR | 355012 - 299CV601 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUSTIN HARVEY E | 626551 - 206CV8904 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| GUTHRIE C O | 629799 - 06L1138 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUTHRIE DORA (ESTATE OF) | 670323 - 09L241 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUTHRIE MATTHEW | 636830 - RIC477592 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| GUTHRIE STEPHEN (STEVE) | 656980 - 49D060807PL034409 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| GUTIERREZ ANTONIO | 655421 - CIV473227 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| GUTIERREZ ANTONIO D | 493816 - 204CV8018 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUTIERREZ ANTONIO JR | 414923 - 200CV3950 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUTIERREZ BARBARA (ESTATE OF) | 501346 - 11003205 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GUTIERREZ CHRISTINA A (DUPLICATE COPY FOR 2ND VIN) | 510222 - SCVSS136374 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| GUTIERREZ DELIA | 637133 - 07CC09014 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| GUTIERREZ ERIC | 667628 - CC0901083C | COUNTY COURT AT LAW NO 3,STATE TRIAL COURT,DALLAS,TEXAS |
| GUTIERREZ LUIS | 638026 - BC373709 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GUTIERREZ MARTHA | 416964 - L00501 | SUPERIOR,STATE TRIAL COURT,IMPERIAL,CALIFORNIA |
| GUTIERREZ VALDIVIA CHANTAL JANET | 637116 - CIVSS703130 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| GUTMAN IGOR | 416643 - 124346 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GUTRICK, WALTER | 481764 - 24X03001045 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| GUTSHALL MARVIN L | 429022 - 2017CV4857 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUTSKE BRUCE E SR (ESTATE OF) | 656209 - 20082776 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| GUTWETTER ROSLYN S | 653233 - L280308 | SUPERIOR,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| GUY GARY A SR | 658777 - 11033308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GUY GENE LOUIS | 310129 - 959841 | 171ST DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| GUY JOSEPH H | 429023 - 201CV4873 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUY VERNON C | 347280 - 298CV1042 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUY WAYNE | 444939 - 432750 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| GUYER DONALD A | 352839 - 299CV304 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUYER GEORGE E | 361278 - 299CV1533 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUYER JOHN E | 481765 - 204CV7931 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| GUYER SHERWOOD J | 429024 - 201CV5595 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GUYETTE FRANCIS | 452777 - 01123925 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| GUYLER BUICK PONTIAC GMC INC - PIERSON BRENDA | 639808 - 0709MVDB337DE | MOTOR VEHICLE DEALERS BOARD OF OHIO,STATE ADMINISTRATIVE AGENCY,,OHIO |
| GUZMAN DANIEL | 514748 - YC053626 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| GUZMAN GONZALEZ LUZ M | 628695 | |
| GUZMAN GUADALUPE | 511523 - 01220106 | SUPERIOR COURT,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| GUZMAN JOANNE OROSCO | 640390 - 20063643 | COUNTY COURT AT LAW NO 6,STATE TRIAL COURT,EL PASO,TEXAS |
| GUZMAN MISAEL | 635348 - 707CV00216 | USDC-SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,MCALLEN DIV,TEXAS |
| GUZMAN RUDOLPH | 662533 - CGC08274808 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| GUZMAN SALVADOR | 644233 - CV0803728 | USDC-CD,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| GUZOWSKI WALTER C (ESTATE OF) | 638790 - 07L689 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| GUZZI THOMAS | 457598 - 01100771 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| GWILLIAMS ROY L | 466961 - 203CV7321 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| GWINN ALFRED W | 411010 - 200CV3674 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| GWINN MARK P SR | 439090 - 202CV6144 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| GWINN PAUL M | 401958 - 299CV1887 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| GYDOSH RHONDA | 644387 - CV08650620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| H & R EQUIPMENT | 420982 - 01CV2069 | CIRCUIT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| H LEFF ELECTRIC CO | 436605 - 200200F13706 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| HAAB GASTON (ESTATE OF) | 489071 - CV04533160 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAAG RICHARD | 479243 - CV04522157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAAKENSON IRVING G | 439091 - 202CV6140 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAAR DANNY L | 450657 - 02L273 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAAS DON | 510570 - 0525200CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HAAS ELIZABETH | 676243 - 090700125 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAAS RICHARD | 444944 - 438908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAAS ROBERT | 444945 - 438909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAASE KENNETH MILTON | 658778 - 08115608NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HAAZ SANFORD (ESTATE OF) | 641761 - 7071464 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HABBERT JOHN THOMAS | 474808 - 03341289NP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HABBIT RAYMOND (ESTATE OF) | 513831 - CV06588435 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HABELT THOMAS E SR | 627972 - 064641 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HABER JANITH D | 509860 - CV04524406 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HABERER HOWARD H | 455179 - 02112587 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HABERER WESLEY E | 419434 - 00L1183 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HABERMANN HERBERT J | 429025 - 200CV4068 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HABERSHAM EDWARD | 357992 - 9911394 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HABERSHAM JOSEPH JR | 401556 - 99122493 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| HABIG RITA | 505469 - CVG2005342 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| HABLE RYAN | 650631 - 08CV334 | CIRCUIT,STATE TRIAL COURT,ST CROIX,WISCONSIN |
| HABTE STEPHANIE | 666486 - 000299 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HACKENDORN FRANCIS | 442638 - 02C08300ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HACKER CHARLES W | 481766 - 204CV7753 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HACKER JERRY (ESTATE OF) | 489072 - CV04533161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HACKER ROBERT | 444947 - 475224 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HACKER WOODROW B | 345125 - 298CV707 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HACKLER JAMES A | 429026 - 201CV4875 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HACKLER WILLIAM | 459108 - 2:02CV7084 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HACKMAN ROBERT E | 497224 - 24X05000295 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HACKNEY MANUEL | 444949 - 438911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HACKNEY THOMAS D | 347549 - 298CV1069 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HACKSTOCK DAVE | 444950 - 456854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HADDAD MOTOR | 501381 | NO NAME,NISMS,,MASSACHUSETTS |
| HADDEN GILBERT C | 440293 - 490296010001756 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HADDIX ROY A | 493817 - 205CV8438 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HADDOX BISHOP L | 355010 - 299CV599 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HADDOX JIM | 444952 - 438912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HADDOX WILLIAM | 444953 - 438913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HADLEY CORDELL | 479621 - CV04527661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HADLEY JOE C | 429027 - 201CV4357 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HADLEY JOHN | 508690 - 05L1074 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HADLEY RICHARD K | 464908 - 03111937 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HADLOCK ROY R | 459109 - 2:02CV6736 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HADY JAMES F | 439092 - 202CV6561 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAEFNER EDWARD J | 439093 - 202CV6453 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAFER FREDERICK | 636555 - 207CV9211 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAFFEY PATRICK | 449659 - CV02478844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAGA JAMES F | 465776 - 24X03000462 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAGADORN WILLIAM A | 626552 - 206CV8877 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAGAN SCOTT | 511500 - VG06268227 | SUPERIOR COURT,STATE TRIAL COURT,PLEASANTON,CALIFORNIA |
| HAGEDORN JOHN R | 459894 - 489127 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAGEDORN THOMAS | 444955 - 438914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAGEMYER AMANDA J | 487501 - 04CC10226 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| HAGEN JAMES THOMAS | 453174 - 01110850 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HAGEN ROBERT | 657445 - 108CV001197 | WESTERN DIST OF TENN,STATE TRIAL COURT,,TENNESSEE |
| HAGENS THOMAS | 453722 - 02124198 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HAGER DANIEL | 439094 - 202CV6137 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAGER IRA | 444957 - 438915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAGER JAMES (ESTATE OF) | 661530 - 0822CC08801 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HAGER ROY L (ESTATE OF) | 490528 - 49D029801MI0001289 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HAGER SAMUEL | 507008 - 05C132ZZ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HAGERMAN CHARLES JR (ESTATE OF) | 644357 - 0822CC00240 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HAGERMAN DELMAR P | 429028 - 201CV4456 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAGERMAN MARY | 663104 - 08C2071 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HAGGARD MIKE | 444958 - 438916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAGGARTY JAMES | 653710 - 200821794 | 127 DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HAGGERTY JAMES R | 306434 - 295CV552 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAGGERTY JAMES R - 2ND ACTION | 415032 - 200CV3559 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAGGERTY PONTIAC BUICK GMC INC | 662935 - MVRB20608 | STATE OF ILLINOIS MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| HAGINS RALPH | 473073 - 515922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAGSTROM NORMAN R | 358105 - 19995644 | SUP,STATE TRIAL COURT,ERIE,NEW YORK |
| HAGUEWOOD ROBERT G | 429029 - 201CV4858 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAGY HARRY | 459110 - 2:02CV6815 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAHN EARL | 487242 - CV04538813 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAHN RICHARD C | 459895 - 486879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAHN WILLIE E | 344704 - 298CV698 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAIBER RICHARD (ESTATE OF) | 489073 - CV04533162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAIDET BENEDICT | 444959 - 438917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAIDET WILBOUR | 444960 - 438918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAIGHT VICTOR J | 444961 - 436478 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAIGHT WILLIS E | 354929 - 299CV583 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAILEY QUINCY L | 493818 - 204CV8201 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAIN ROBERT (ESTATE OF) | 477679 - 475279 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAINAUT PHILLIP | 483507 - CV04534342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAINES BERNARD (ESTATE OF) | 459111 - 2:02CV6816 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAINES FERMAN W | 439095 - 202CV6280 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAINES PHILIP C | 633633 - 24X07000178 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAINES THOMAS | 444963 - 438919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAINRICH LEON T | 355029 - 299CV636 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAIRE BRIAN | 444964 - 432527 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAIRE JAMES (ESTATE OF) | 633890 - 07L298 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAIRSTON DARRAL L | 515003 - 002003 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAIRSTON JOHN | 470193 - 03L849 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAIRSTON ROBERT | 444966 - 438920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAJEK ELMER | 507522 - 05L993 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAKE RICHARD | 638553 - 07L830 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HALBERT DONALD RAY | 495843 - 05CI1488 | CIRCUIT,STATE TRIAL COURT,FAYETTE,KENTUCKY |
| HALBIG DOLORES | 349908 - 987209 | SUP,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| HALBLAUB RICHARD | 459896 - 496412 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALCHAK WALTER JR | 444968 - 438921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALE ANTHONY | 628921 - 274010 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HALE EMMETT M | 429030 - 200CV4135 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALE HOWARD | 629553 - 206CV9098 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HALE PAUL (ESTATE OF) | 486873 - 045289 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| HALE ROY J | 477220 - 523591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALE RUBY (ESTATE OF) | 492999 - CV04540880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALES ERNEST T | 131219 - 90076498 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HALEY ED | 629800 - 2002255P | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| HALEY JAMES L | 404596 - 200CV3033 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALEY JOHN | 444973 - 432751 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALEY JOHN H JR | 429031 - 201CV4903 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALEY LYLE | 459112 - 2:02CV6999 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALEY STEPHEN | 452710 - 0203958395 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| HALEY THOMAS A | 450086 - 02L1155 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HALFORD JOHN JR | 478850 - 24X04000406 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HALKIAS ALEXANDER | 444974 - 438922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL ARNOLD | 444975 - 438923 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL ARTHUR | 463878 - 0315159CA02 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| HALL BERNARD V (ESTATE OF) | 652425 - 054533 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HALL BILLY G | 473074 - 457555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL BILLY RAE | 439096 - 202CV6549 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL CHARLES ARTHUR (ESTATE OF) | 663893 - 08C3176 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HALL DANIEL | 444977 - 475567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL DANNY | 479622 - CV04527662 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL DANNY | 482838 - CV04530978 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL DENTON WILLIAM JR | 476888 - 457556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL DONNIE K | 478515 - APRIL2004003326 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HALL DOROTHY | 444979 - 438925 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL EARL | 459113 - 2:02CV6626 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL EDWARD | 508484 - 24X06000078 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HALL EDWARD | 516186 - RG05210531 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| HALL EDWARD A | 401951 - 299CV1868 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL ELMER J | 429032 - 201CV4902 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL ERIC | 417129 - 01100568 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HALL EUGENE (ESTATE OF) | 628543 - CV07613438 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL FRED A | 484851 - CV04536910 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL GEORGE H | 408682 - 200CV3463 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL GEORGE LEE | 644856 - CV200703916 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| HALL GEORGE W F | 340328 - 298CV147 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HALL GUY | 444980 - 438926 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL I P (ESTATE OF) | 506858 - 105CV00698WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| HALL JAMES II | 477680 - 523238 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL JAMES R | 477681 - 523227 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL JAMES SR (ESTATE OF) | 501007 - 568353 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL JERRY | 444981 - 438927 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL JERRY C SR (ESTATE OF) | 465502 - 200336480 | 164TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HALL JESSIE C (ESTATE OF) | 629801 - 2002255Q | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| HALL JOHN A | 509840 - 05CV02604WDMBNB | USDC,US DISTRICT COURT - NO DISTRICT,,COLORADO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HALL JOHN E | 640649 - AR0713255 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HALL JOSEPH | 653810 - 08CVS7098 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| HALL JUDITH STANTON | 654862 - CIVRS805144 | SUPERIOR COURT,STATE TRIAL COURT,,CALIFORNIA |
| HALL KENNETH D | 498258 - 205CV8528 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL LARRY W | 466962 - 202CV7167 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HALL MICHAEL | 496600 - 200710001 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| HALL MOUNT JR | 466963 - 203CV7196 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HALL PHIL | 444985 - 438928 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL PRESTON M JR | 402200 - 299CV1919 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL RALPH | 477682 - 523237 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL RAY (ESTATE OF) | 489074 - CV04533163 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL RAYMOND E | 510571 - 0525202CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HALL RAYMOND GILBERT | 429033 - 201CV4891 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL ROBERT | 459114 - 2:02CV966 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL ROBERT | 450327 - 24X01001901 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HALL ROBERT | 444987 - 456855 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL ROBERT H SR | 493819 - 204CV8095 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL ROBERT O | 493820 - 205CV8439 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL RODNEY E | 467787 - CV03506407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL RONALD | 459897 - 489128 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL ROSAURA | 625606 - 0624901CA02 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| HALL RUDOLPH | 444989 - 447506 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL RUFUS E | 429034 - 200CV4090 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALL SAMANTHA | 415070 - 00CI286 | CIRCUIT,STATE TRIAL COURT,KNOTT,KENTUCKY |
| HALL SCOTT | 444990 - 438930 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL STEPHEN | 431482 - 01122295 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HALL TED | 444991 - 438931 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL TERRY F | 507009 - 05C132AAA | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HALL TINA | 624496 - CV088939 | DISTRICT,STATE TRIAL COURT,SAN AUGUSTINE,TEXAS |
| HALL TOOMY | 482839 - CV04530979 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALL WENDELL | 444993 - 438932 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALLADAY MYRLE L | 342539 - 298CV395 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALLBERG FREDERICK A | 481767 - 204CV7732 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HALLBLACK DONALD | 427259 - 12237 | DISTRICT,STATE TRIAL COURT,CARLTON,MINNESOTA |
| HALLEEN CHARLES A | 461795 - 05CVF089468 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| HALLER JOE H | 361201 - 299CV1331 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALLER MATTHEW | 479245 - CV04522159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALLER ROBERT WAYNE | 439097 - 201CV5794 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALLER WILLIAM L | 349208 - 298CV1248 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALLETT ROBERT J | 444995 - 453593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALLEY LARRY | 456378 - 02C1124 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HALLIBURTON ROBERT (ESTATE OF ) | 474809 - 518144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALLINAN MELVIN II | 642958 - INC074140 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| HALLMAN EUGENE A | 655187 - 24X08000249 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HALLMAN LAMOINE | 441220 - 200290134 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| HALLOCK GALE | 666723 - 0835097 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,MICHIGAN |
| HALLOUER JOHN C | 439098 - 202CV6556 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALOUVAS GUS | 629802 - 10191007 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HALPIN CHARLES J | 439099 - 202CV5993 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALSEL JAMES I | 515199 - 06L697 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HALSELL WALTER JR (ESTATE OF) | 492021 - CV04537309 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HALSEY JAMES A | 493822 - 204CV8096 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALSTEAD GILBERT | 332288 - 97108495 | SUP,STATE TRIAL COURT,NY,NEW YORK |
| HALTER CHARLES M | 404898 - 200CV3105 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HALUNEN DONALD MATTHEW | 472057 - 203CV7405 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HALYBURTON THOMAS F | 439100 - 202CV6435 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAM DANIEL | 459898 - 492413 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAM ROBERT O | 429035 - 201CV5734 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMANN MICHAEL DENNIS | 517589 - RIC457998 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| HAMANN WALTER H | 444998 - 475568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMBIEN DAWN | 637895 - 2007004746 | DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| HAMBLETON GEORGE M | 339756 - 298CV44 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HAMBLIN DAVID A | 429036 - 201CV4303 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMBLIN DENNIE | 444999 - 432752 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMBRICK ARVEL ROOSEVELT | 308160 - 95CI12398 | 288TH DIST,STATE TRIAL COURT,BEXAR,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAMBURG DAVID | 658587 - 34200800018711CUBCGDS | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| HAMBURG JOHN F | 429037 - 201CV4907 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMBY JESS W | 336135 - 9705357 | DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| HAMEL JOSEPH C III | 479246 - MAY20040420 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAMER MILTON | 450794 - 500941 | 19TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| HAMILL JACK | 428320 - 1103492 | COMMON PLEAS,STATE TRIAL COURT,,PENNSYLVANIA |
| HAMILL LAWRENCE J JR | 409705 - 200CV3549 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON ALEXANDER | 410078 - 311217 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HAMILTON BRUCE L | 450261 - 482140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON CHARLES | 445002 - 432753 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON CHARLES C | 493823 - 204CV7976 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON CLYDE | 445003 - 438934 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON DANNY L | 410823 - 200CV3651 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON DAVID H | 439101 - 202CV6535 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON FRANCIS | 492022 - CV04533600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON FRANK | 624438 - 24X06000614 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAMILTON GEORGE JR | 471010 - 24X03001023 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAMILTON HAROLD L | 435230 - 02203414NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HAMILTON HENRY R | 429038 - 201CV5735 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON HERBERT C SR | 429039 - 201CV4890 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON JAMES | 492023 - CV04533601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON JOHN | 480727 - CV04530264 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON LAWRENCE (ESTATE OF) | 658438 - 08L629 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAMILTON LUCIUS C | 466964 - 203CV7274 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HAMILTON RICHARD E | 481768 - 204CV7869 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HAMILTON RICK | 447269 - 438936 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON RONALD P | 429040 - 201CV4342 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMILTON SAMUEL | 445007 - 438937 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMILTON SANDRA | 473270 | SECOND JUDICIAL CIRCUIT,STATE TRIAL COURT,LAWRENCE,ILLINOIS |
| HAMILTON WILLIAM | 498560 - CV2720 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| HAMILTON WILLIS S | 476994 - 522841 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMM DANIEL | 459115 - 2:02CV7000 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| HAMM EDWARD C | 429041 - 201CV4906 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMM LAWRENCE JR | 419435 - 00L1227 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAMMACK FRED E | 445011 - 443294 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMMACK TOMMY | 664908 - PC20080803 | SUPERIOR COURT,STATE TRIAL COURT,EL DORADO,CALIFORNIA |
| HAMMEN DELBERT (ESTATE OF) | 492024 - CV04537303 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMMER CHARLES E | 405420 - 200CV3152 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMERBACKER CHARLES | 317785 - 96136501 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAMMERSMITH EDWARD | 459899 - 489129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMMERSMITH MARY | 417128 - 004143 | 58TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| HAMMETT KENNETH RAY | 429042 - 201CV4673 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMETT ROGER | 657842 - CV20080085 | CIRCUIT COURT,STATE TRIAL COURT,RANDOLPH,ALABAMA |
| HAMMETT THERMAN WILTON (ESTATE OF) | 636556 - 207CV9170 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAMMON WALTER E | 350151 - 298CV1392 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMOND DELMER (ESTATE OF) | 637950 - 907000637 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAMMOND DONALD J | 439102 - 202CV6063 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMOND GILES E | 411357 - 200CV3770 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMOND JAMES G SR | 337968 - 97139548CX842 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAMMOND KATHLEEN | 638615 - 07CIH00571 | COMMON PLEAS COURT,STATE TRIAL COURT,SCIOTO,OHIO |
| HAMMOND RICHARD W | 349805 - 298CV1316 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMOND ROBERT MURRAY | 355984 - 299CV785 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMOND ROGER R | 429043 - 201CV4888 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMOND TAMMY | 635558 - 307CV02303CMC | USDC,STATE TRIAL COURT,,SOUTH CAROLINA |
| HAMMOND TERESA I | 634663 - CV071163 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ALABAMA |
| HAMMOND WILLIE HENRY | 423222 - 2001AB00035C | SUPERIOR COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| HAMMONS JACK M | 439103 - 202CV6187 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMMONS THOMAS | 445013 - 438938 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMMONS WENDELL | 445014 - 432754 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMON ARNETT A | 360454 - 299CV1349 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMONS ETTA | 663615 - CVH20081225 | COMMON PLEAS,STATE TRIAL COURT,HURON,OHIO |
| HAMONS MELVIN (NMI) | 429044 - 200CV4143 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMPE FRED | 483508 - CV04534343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMPE WILLIAM | 481203 - CV04521925 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMPEL HORACE E | 360626 - 299CV1459 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMPTON BARNEY | 050105 | |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAMPTON DANIEL E | 406766 - 200CV3281 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMPTON JEFF | 510425 - 67C010604PL138 | CIRCUIT COURT,STATE TRIAL COURT,PUTNAM,INDIANA |
| HAMPTON JOHN WILLIAM | 496925 - CV03516874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMPTON LEROY (ESTATE OF) | 513832 - CV06590187 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMPTON OSCAR B | 406044 - 200CV3226 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMPTON PEARLINE (ESTATE OF) | 513833 - 06L594 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAMPTON SAMUEL SR | 445016 - 438939 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAMRICK CHARLES E | 495040 - 05C54 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HAMRICK JENNINGS M | 439104 - 202CV6086 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAMRICK NATHAN GENE (ESTATE OF) | 664765 - 08L1047 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HANABARGER BOBBY | 470195 - 03L840 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HANABARGER DALE | 631265 - 2006L1064 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HANAK STEVE JR | 504538 - 105CV325 | USDC EASTERN DISTRICT OF PA,STATE TRIAL COURT,,NORTH CAROLINA |
| HANAVAN ROBERT SR | 445018 - 447507 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANCOCK CLARENCE | 499184 - 50600726 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HANCOCK CLARENCE W | 480728 - 700CL0437907W01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| HANCOCK DANNY LLOYD | 482329 - 2004AB00239C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| HANCOCK DAVID | 445020 - 438941 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANCOCK GRIMES W | 429045 - 201CV5689 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANCOCK JOHN E | 413794 - 200CV3868 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANCOCK LARRY | 481769 - CV04522025 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANCOCK WARREN K | 508485 - 106CV37 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| HAND IVAN (ESTATE OF) | 514357 - 06L649 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAND WILLIAM P | 481770 - 204CV7893 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HANDSHOE COETT | 481771 - CV04521901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANDY CHARLES | 670681 - 09L355 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HANEKAMP DONALD W | 429046 - 201CV4229 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANEY DALE H | 414943 - 200CV3991 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANEY ELLSWORTH | 641323 - C48AB200772 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HANEY IRA L | 355041 - 299CV638 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANEY JAMES E | 442249 - 02L382 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HANEY RUSSELL D | 493824 - 204CV8202 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HANEY THOMAS W | 636557 - 207CV9234 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HANGGI MATTHEW | 655427 | 2ND DISTRICT COURT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| HANISIAN MICHAEL | 517148 - 455769 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HANKA EDSEL K | 514790 - 06618426NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HANKE WILLIAM J | 445026 - 475225 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANKINS ALFRED F (ESTATE OF) | 628544 - 24X05000223 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HANKINS RICHARD | 147933 - MIDL1082591 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HANKINS RICHARD A | 626553 - 206CV8858 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HANKINS ROY | 468720 - 509622 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANKS OWEN | 509740 - 58582 | COUNTY COURT AT LAW NO. 3,STATE TRIAL COURT,GALVESTON,TEXAS |
| HANLEY THOMAS P | 489079 - 404CV01409CEJ | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| HANLON GARY | 445028 - 453594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANLON JOHN P | 457101 - 0390024 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| HANNA FAHEME J (ESTATE OF) | 655188 - 051548 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HANNA, ROBERT | 630192 | SUPERIOR,STATE TRIAL COURT,,MICHIGAN |
| HANNAH CHARLES R | 408883 - 200CV3435 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANNAH LARRY R | 354558 - 299CV531 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANNAH MASON R AND JENNIFER | 672598 - 09C78 | CIRCUIT COURT,STATE TRIAL COURT,MERCER,WEST VIRGINIA |
| HANNAH NATHANIEL E SR | 469428 - 24X03000939 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HANNAHS MARION M (ESTATE OF) | 663894 - CV08676005 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANNAMAN GERALD M | 456567 - 740CL0300029100 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| HANNON CLAYTON | 439105 - 202CV6214 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANNON GERALD | 445031 - 436479 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANNON PHILLIP | 494859 - 0611288CO54 | COUNTY COURT,STATE TRIAL COURT,PINELLAS,FLORIDA |
| HANNON ROBERT L (ESTATE OF) | 485699 - C48AB2004128 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HANNONS HENRY A (ESTATE OF) | 636938 - 0707003566 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HANNUM ALBERT (ESTATE OF) | 501008 - 568375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANSELL GERALD L | 480730 - CV04530533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HANSELL JAMES | 517102 - 450452 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HANSELMAN WILLIAM | 626388 - 06M1196084 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| HANSELMANN GEORGE F | 096984 - 888202 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| HANSEN DALE S | 345816 - 298CV831 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HANSEN DAVID L | 481772 - 204CV7772 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HANSEN ESTICK HOLLY JANE | 504179 - 11551505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HANSEN GEORGE (ESTATE OF) | 497503 - 052145609SEA | SUPERIOR,STATE TRIAL COURT,KING,OREGON |
| HANSEN JACK | 516629 - L727806AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HANSEN JAMES L | 481773 - 204CV7587 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HANSEN JOHN R | 359783 - 299CV1271 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSEN MAELYN E | 358157 - 299CV1110 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSEN RAY E | 472058 - 203CV7385 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HANSEN ROBERT G | 626554 - 206CV8905 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HANSEN ROBERT W | 345815 - 298CV804 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSEN THOMAS (ESTATE OF) | 466965 - 203CV7324 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HANSON CHARLES | 667775 - 09C02008 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HANSON JACKIE T | 439106 - 202CV6197 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON JAMES | 459116 - 2:02CV6907 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON LAWRENCE M | 345802 - 298CV837 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON LLOYD (ESTATE OF) | 504180 - 445092 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HANSON LLOYD EDWIN | 439107 - 202CV6558 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON LUVERNE D | 626555 - 206CV8862 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HANSON MERLIN O | 415020 - 200CV3992 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON RALPH D | 429047 - 201CV4908 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON ROBERT D | 408961 - 200CV3487 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANSON RONALD D | 493825 - 205CV8494 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HANZL JOSEPH J | 656210 - C48AB200851 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HANZYK DENNIS | 477221 - 523607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARAHAN BERNARD | 407538 - 000606 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARB PHILLIP | 667776 - 09C01265 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HARBAUGH GERALD A | 466966 - 202CV7159 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HARBITZ MARK A | 421408 - 436300 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDAWAY ALTON J | 629554 - 207CV9156 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARDAWAY ANGEL | 449892 - 04VS072880 | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| HARDEMAN LEONARD LEE (ESTATE OF) | 641324 - RG07356849 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| HARDEN DONALD RAY | 469726 - 24X02002741 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARDER ANTON O | 459900 - 489130 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDER JARED SR | 439108 - 202CV5955 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARDESTER WILLIAM | 511067 - 06L402 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARDESTY KENNETH R | 481774 - 204CV7844 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HARDESTY ROBERT | 509337 - 2436OF2007 | COMMON PLEAS,STATE TRIAL COURT,FAYETTE,PENNSYLVANIA |
| HARDIN BENNIE | 487243 - CV04538941 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDIN CALMER | 459117 - 2:02CV6879 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARDIN CHARLES | 445036 - 439840 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDIN DOLLY (ESTATE OF) | 445037 - 444106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDIN JOALLEN | 481205 - CV04530588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDIN LARRY | 481206 - CV04521720 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDIN SCOTT | 513537 - 48C010607CT925 | CIRCUIT,STATE TRIAL COURT,MADISON,INDIANA |
| HARDING EARL C | 652426 - 208CV9307 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARDING LINDSAY F | 626874 - 0601369A | SUPERIOR COURT,STATE TRIAL COURT,PLYMOUTH,MASSACHUSETTS |
| HARDING MARVIN (ESTATE OF) | 455223 - 03CV0270 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| HARDING PHILIP | 654926 - AR087106 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HARDISON JERRY | 650984 - RIC496029 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| HARDMAN MICHAEL | 445039 - 439841 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARDMEIER ROBERT (ESTATE OF) | 464846 - 03L859 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARDSAW DONALD L SR | 663895 - 208CV9433 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARDWICK THOMAS W SR | 437405 - 02109645 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HARDY DAVID R | 306291 - 95071540 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARDY DONALD G | 405411 - 200CV3136 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARDY MARVIN | 459118 - 2:02CV6967 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARDY PHYLLIS (ESTATE OF) | 641068 - CV07639432 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARE GEORGE | 498259 - 205CV8586 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARE THEODORE | 403903 - 299CV2081 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARENCHAR CYRIL | 445043 - 439843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARFORD THOMAS F | 429048 - 201CV4904 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARGIS RICKY | 507523 - 05L990 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARGISS JAMES T | 481775 - 204CV7845 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HARGROVE GLENN | 476454 - 521643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARGROVE MORRIS | 464159 - 502643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARGUESS LENNIE | 643359 - CV2007066 | SUPERIOR,STATE TRIAL COURT,GREENLEE,ARIZONA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARKEN JAMES - 2D ACTION | 638241 - 07963CH | CIRCUIT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| HARKEN JAMES - 3RD ACTION | 644952 - 108CV189 | USDC-WD,USDC - WESTERN DISTRICT,,MICHIGAN |
| HARKER DAVID R | 477683 - 523236 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARKER EUGENE D SR | 429049 - 201CV4358 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARKEY FAYE MCMILLAN (ESTATE OF) | 639369 - 07L793 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARKEY ROBERT H | 472059 - 203CV7433 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HARKNESS RICHARD | 464160 - 502721 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARKNESS ROBERT RICKY | 433569 - CV02555 | USDC - ED,USDC - EASTERN DISTRICT,,NEW YORK |
| HARKNESS WILLIAM F | 459902 - 487140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARLAN JACKIE R | 442247 - 02L409 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARLAN JAMES | 508033 - GIC861215 | SAN DIEGO COUNTY SUPERIOR COURT,,SUPERIOR,CALIFORNIA |
| HARLAND TERRY | 445044 - 453595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARLESS WALTER | 445047 - 432755 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARLEY CLARENCE | 430851 - 01136308NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HARLEY CLAUDE DAVID (ESTATE OF) | 656211 - 08C05163 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HARLEY EDWIN L | 439109 - 201CV5757 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARLOFF LEASIA | 501051 - 05CV573 | CIRCUIT,STATE TRIAL COURT,GREENE,TENNESSEE |
| HARLOW HALBERT J | 429050 - 201CV5637 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARLOWE JAMES C | 439110 - 201CV5845 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARM DONALD H | 472060 - 203CV7406 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HARMA JEFFREY | 661303 - 08124966NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HARMAN RONALD E | 342152 - 98058501CX391 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HARMAN WILLIAM W | 636558 - 207CV9165 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARMER CLAUDIA (ESTATE OF) | 639078 - 0722CC08094 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HARMER KENZIE | 445049 - 475569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARMER ROBERT RICHARD | 657420 - 08112489NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HARMER TERRY | 445050 - 475570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARMON CLAUDE | 445051 - 432756 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARMON DEWEY R | 507010 - 05C132BBB | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HARMON DOUGLAS | 459903 - 486966 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARMON JACK R (ESTATE OF) | 633378 - 072074961 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| HARMON JAMES L | 445052 - 436301 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARMON LOUIS M | 409659 - 200CV3534 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| HARMON ROBERT | 482841 - CV04530980 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARMON SHARON | 630836 - 07L213 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARMON WILLIAM M | 502521 - 05C07320 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HARMON WILLIAM N | 429051 - 201CV5596 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARMS DARRELL L | 429052 - 201CV5458 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARMS JOLENE C | 632726 - CV081075 | SUPERIOR COURT,STATE TRIAL COURT,SAN LUIS,CALIFORNIA |
| HARNDEN ROBERT E | 314646 - 961269 | SUPER,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HARNER RICK | 478362 - 005674 | COMMO PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARNESS THOMAS B | 477684 - 523239 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARNETT JAMES | 482606 - 04L468 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARNETT WILLIAM | 475789 - 482190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAROLD STEVE R | 453900 - 480771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAROWICZ FRANK | 459119 - 2:02CV6968 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARP BILLY | 488464 - CV04533014 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARP RICHARD | 665242 - 08L1195 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARPER CURLEY (ESTATE OF) | 441191 - 24X01001267 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARPER ELMA GEORGE | 305858 - 9502096CA | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| HARPER GEORGE | 645408 - 08C02037 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HARPER JAMES O | 439111 - 202CV6105 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARPER JOHN H | 405080 - 200CV3131 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARPER LUCICUS W | 626556 - 206CV9019 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARPER MICHAEL - CADILLAC ESCALADE 2007 | 667839 | |
| HARPER ROBERT | 410735 - 200CV3622 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARPER ROBERT | 470637 - 510903 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARPER ROBERT R SR | 657713 - 08C1297 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HARPER WENDY | 450625 - S025924 | SUPREME,STATE TRIAL COURT,,BRITISH COLUMBIA |
| HARPINE JOHN F | 486590 - 24X04000837 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARR ROBERT A | 626557 - 205CV8822 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARRELL BERNARD R | 445060 - 461801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRELL EARL H | 429053 - 201CV4892 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRELL JOSEPH L | 477685 - 523240 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRELL RONALD M | 431444 - 49D029601MI0001707 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARRELSON ROBERT E | 626558 - 206CV8895 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARRIED EUGENE (ESTATE OF) | 629804 - 2002255R | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| HARRIED MARION | 506859 - 106CV00030WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| HARRIED WILLIE R | 629805 - 2002255S | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| HARRIGAN THOMAS F | 452237 - 02111482 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HARRIGER DANNY D | 445061 - 447509 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIGER DONALD F | 445062 - 447508 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIGER VERSAL L | 445063 - 447510 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRINGTON GARY L | 493826 - 205CV8385 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRINGTON GERALDINE | 479624 - CV04528016 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRINGTON JAMES B | 343387 - 298CV506 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRINGTON JOHN (ESTATE OF) | 632828 - 07L399 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRINGTON KARA | 320566 - 964603 | SUPER,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| HARRINGTON RAYMOND | 668803 - BC409601 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HARRINGTON ROBERT F JR | 429054 - 201CV5736 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRINGTON WARREN | 625200 - 457778 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HARRIS A C (ESTATE OF) | 471263 - 09619947303 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| HARRIS ANTHONY JR | 350583 - 98341505CX2402 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARRIS BETHANY | 502843 - 05CV295926PD1 | SUPERIOR,STATE TRIAL COURT,,ONTARIO |
| HARRIS BILLY J | 481776 - 204CV7932 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HARRIS BUFORD (ESTATE OF) | 660508 - 08L747 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRIS CARL | 507524 - 05L997 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRIS CARL | 479625 - CV04527663 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS CHARLES | 509473 - 06KV0040S | CIRCUIT COURT,STATE TRIAL COURT,ADAMS,MISSISSIPPI |
| HARRIS CRAWFORD W | 429055 - 201CV4905 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS DARYL W | 345121 - 298CV706 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS DAVID L | 429056 - 201CV4889 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS DICKIE G | 429057 - 201CV4887 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS DWIGHT L | 481208 - CV04530590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS EDMUND O (ESTATE OF) | 652427 - 08L110 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRIS ELVIN N | 466967 - 202CV7146 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HARRIS ERIC G | 439112 - 201CV5877 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS ERNEST E | 460539 - 24X02001940 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARRIS ERNEST W | 626559 - 206CV8848 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARRIS FREDERICK | 445068 - 475227 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS GEORGE BENJAMIN | 429058 - 201CV5531 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS GLENDA F | 517640 - 54162 | 25TH JUDICIAL DISTRICT,STATE TRIAL COURT,,LOUISIANA |
| HARRIS HARDING | 481209 - CV04530591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS IRA B | 476890 - 522793 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS JACK (ESTATE OF) | 501713 - 0517444CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HARRIS JAMES III | 626053 - 06C454 | CIRCUIT,STATE TRIAL COURT,OHIO,WEST VIRGINIA |
| HARRIS JAMES T | 445070 - 475228 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS JAMES W JR | 471917 - 24X03001028 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARRIS JANE | 643861 - 001695 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARRIS JEREMIAH | 480732 - CV04530265 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS JEREMIAH B | 360436 - 299CV1424 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS JESSE | 481777 - CV04521903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS JIMMY D | 356492 - 299CV920 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS JOHN | 445071 - 432379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS JOHN R | 626560 - 206CV8876 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARRIS JOSHUA | 635627 - CV07071 | CIRCUIT COURT,STATE TRIAL COURT,MARENGO,ALABAMA |
| HARRIS JUDITH | 642141 - 084452 | 4TH DISTRICT,STATE TRIAL COURT,OUACHITA PARISH,LOUISIANA |
| HARRIS KENNETH DWIGHT (ESTATE OF) | 489621 - 200464085 | 334TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HARRIS KEVIN | 479248 - CV04522161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS LAWRENCE E | 439113 - 202CV6436 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS LEON | 480733 - 24X02001838 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARRIS LEROY L | 414747 - 200CV3929 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS MICHAEL | 468721 - 509623 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS MICHELLE A | 645052 - 003427 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARRIS OTHELLO (ESTATE OF) | 510573 - 0525203CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HARRIS PAUL | 453901 - 485534 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS PERRY A | 400717 - 99121121 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| HARRIS PETER | 439114 - 202CV6294 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS RICHARD | 502205 - 05C08165 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HARRIS RICHARD | 663272 - 503586C | DISTRICT COURT,STATE TRIAL COURT,CADDO,MICHIGAN |
| HARRIS ROBERT | 459120 - 2:02CV7093 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS RODNEY | 511068 - 06L370 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRIS ROGER L | 640319 - 07M1211874 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARRIS ROLAND | 445075 - 439847 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS ROMMIE | 470639 - 510905 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS RONALD C | 477686 - 523232 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS ROY | 445077 - 439849 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS RUDOLPH (ESTATE OF) | 493400 - 204CV8359 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRIS STRICKLAND GWENDOLYN | 655043 - G4801CI200804456000 | COMMON PLEAS,STATE TRIAL COURT,LUCAS,OHIO |
| HARRIS TEDDY L | 510574 - 0525204CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HARRIS THOMAS LEE (ESTATE OF) | 638554 - 2007L009519 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HARRIS TRUMAN A | 445080 - 475226 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS VICKI | 640288 | GENERAL DISTRICT,STATE TRIAL COURT,,VIRGINIA |
| HARRIS WALTER | 633891 - 24X07000191 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARRIS WALTER | 479626 - CV04528017 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS WALTER | 487244 - CV04538942 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS WAYNE | 625279 - CV2006016876 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| HARRIS WILLIAM (ESTATE OF) | 505082 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| HARRIS WILLIAM H | 459906 - 492414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRIS WILLIAM S N | 404593 - 200CV3030 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRISHBURG RACHEL L | 506949 - 3171005 | SUPREME COURT,STATE TRIAL COURT,KINGS,NEW YORK |
| HARRISON BARBARA (ESTATE OF) | 645091 - 08L52 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRISON BEVERLY ANN | 440860 - 02074035 | COMMON  PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARRISON EDWIN O | 345782 - 298CV788 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRISON HARLON R | 429059 - 201CV4389 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRISON HERBERT H | 496392 - 24X05000147 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARRISON JARROD | 638846 - 36576 | 18TH DISTRICT,STATE TRIAL COURT,WEST BATON ROUGE PARISH,LOUISIANA |
| HARRISON LEROY | 130600 - 304 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARRISON RALPH W JR | 408678 - 200CV3459 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRISON RAY (ESTATE OF) | 643047 - CV07612782 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRISON RAYMOND | 663679 - 2008L012486 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HARRISON ROBERT | 466420 - 2003110 | CIRCUIT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| HARRISON ROLAND (ESTATE OF) | 637454 - 07L734 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARRISON TOMMY | 663451 - 08C178 | CIRCUIT COURT,STATE TRIAL COURT,JACKSON,WEST VIRGINIA |
| HARRISON VICTOR W | 481778 - 204CV7846 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HARRISON WILLIAM (ESTATE OF) | 641069 - BC381068 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|-------------------------|
| HARRISON WILLIAM ALEXANDER JR | 429060 - 201CV4390 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRISON WILLIAM H | 445087 - 475229 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARRISON WILLIAM H JR | 406761 - 200CV3278 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRITON THEODORE (ESTATE OF) | 638196 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD AT BRIDGEPORT,CONNECTICUT |
| HARROLD JAMES D | 350428 - 298CV1435 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARRY WILLIAM M | 407232 - 200CV3355 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARSH DOUGLAS LEE | 315895 - 200 & 201 MAP2004 | SUPREME COURT OF PENNSYLVANIA-MIDDLE DISTRICT,STATE HIGHEST COURT,,PENNSYLVANIA |
| HART EARL | 481779 - CV04521902 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HART JACKIE | 445091 - 430193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HART JAMES | 445092 - 456856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HART JAMES J | 445093 - 447511 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HART JOHN H (ESTATE OF) | 654398 - 053941 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HART KONETA (ESTATE OF) | 655697 - BC388615 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HART RONNIE | 445095 - 439854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HART TEDDY | 481210 - CV04521926 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HART WALTER | 314623 - 96CV1791 | USED ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| HARTAGE MAURICE SR | 636325 - 0830781CA05 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HARTE THOMAS M | 445098 - 436302 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARTER RAYMOND E | 476891 - 522806 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARTFIELD LEON V | 504539 - 2005105E | CIRCUIT COURT,STATE TRIAL COURT,LAMAR,MISSISSIPPI |
| HARTIGAN GERALD | 635397 - 07L365 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARTLESS JAMES | 662012 - 680CL0800305000 | CIRCUIT COURT,STATE TRIAL COURT,LYNCHBURG,VIRGINIA |
| HARTLESS JAMES M | 664816 - GV08003434 | GENERAL DISTRICT COURT,STATE TRIAL COURT,,VIRGINIA |
| HARTLEY JAMES | 445100 - 439856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARTLEY KIMBERLY | 653830 - 39200800194197CLCLSTK | SUPERIOR,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| HARTLEY KIRK I SR (ESTATE OF) | 671497 - 09L425 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARTLEY ROBERT E | 439115 - 201CV5846 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTLEY WILFRED R | 429061 - 201CV5597 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN CHARLES NELSON JR | 466968 - 203CV7237 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HARTMAN CLAUDE JOHNSON SR | 429062 - 201CV4886 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN DONALD | 330097 - 986167 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARTMAN DONALD L | 493827 - 204CV8019 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN FRANCIS A | 659075 - C48AB200861 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HARTMAN FRANK D | 663896 - 208CV9447 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HARTMAN FRANK M | 414091 - 200CV3888 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN GEORGE R | 473078 - 457557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARTMAN JAMES L | 355950 - 299CV730 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN LEWIS P JR | 406213 - 200CV3264 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN ROBERT L JR | 408865 - 200CV3418 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTMAN STANLEY O | 481780 - 204CV7847 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HARTMANN KENNETH L | 642332 - 07L955 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARTMANN LISA | 653209 - L0196108 | SUPEROR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HARTNETT PERRY F | 415518 - 00L1085 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARTNETT WILLIAM F | 409191 - 200CV3310 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTNEY DONALD | 479249 - CV04525414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARTONG RICHARD | 445104 - 439858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARTRUP RAYMOND L | 489083 - 404CV01407TCM | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| HARTSBURG CARL W | 439116 - 202CV6222 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARTSFIELD CELESTINE | 650803 - 01383 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARTSFIELD LEO | 495845 - 09620980105 | 96TH JUDICIAL DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| HARTUNG CARL G | 136370 - C915032T | USDC WD,USDC - WESTERN DISTRICT,,WASHINGTON |
| HARTZELL EDWARD A | 346529 - 298CV882 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARUTIUNIAN DIKRAN | 636504 - BC375203 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HARVEY ANNA RUTH | 445105 - 439859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARVEY ANNE MARIE | 418781 - 2001CV01017 | COMMON PLEAS,STATE TRIAL COURT,MADISON,OHIO |
| HARVEY CLAIRUS WOODROW | 356466 - 299CV866 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARVEY CYNTHIA SUE | 512061 - 06L457 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARVEY DENNIS L | 361288 - 299CV1522 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARVEY EUGENE C | 507011 - 05C132CCC | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HARVEY FLOYD A | 171508 - 9302996CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HARVEY FREDDIE | 480734 - CV04530266 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARVEY JACK R | 477222 - 523609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARVEY JAMES M | 634470 - 07L381 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HARVEY JOSEPH | 497706 - 24X05000398 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HARVEY LILLIE MAE (ESTATE OF) | 460588 - 24X02002664 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARVEY MICHAEL | 481211 - CV04521927 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARVEY ORIS LEE | 343378 - 298CV513 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARVEY PAMELA | 641635 - 200860060393 | 393RD DISTRICT,STATE TRIAL COURT,DENTON,TEXAS |
| HARVEY PAUL | 445108 - 439860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HARVEY RICHARD | 636559 - 964407 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| HARVEY ROBERT | 470847 - 24X03000583 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HARVEY ROBERT A | 456379 - 02C1125 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HARVEY THERESA | 644728 - CIV70535 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| HARVEY WASHBURN SALES INC | 668685 - 208CV209CV76 | USDC,USDC - EASTERN DISTRICT,MARSHALL,TEXAS |
| HARVEY WILLIE A | 455131 - 200345 | 4TH DISTRICT,STATE TRIAL COURT,MOREHOUSE PARISH,LOUISIANA |
| HARVIN JAMES R | 644407 - 001947 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HARWELL JACK R | 414667 - 200CV3905 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HARWOOD ROBERT HENRY (ESTATE OF) | 635915 - 0722CC07255 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HARWOOD WILLIAM F | 445110 - 475571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HASAN YAHYA R | 300536 - 9217249 | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HASEL WILLIAM D | 640556 - 207CV9255 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HASENFUSS JAMES H | 667777 - 208CV9461 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HASH JOHN W SR | 439117 - 202CV6422 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HASHAGEN CARL | 484107 - 2006CIV3771 | COMMON PLEAS,STATE TRIAL COURT,LACKAWANNA,PENNSYLVANIA |
| HASHER SIDNEY | 486874 - 11411304 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HASIER JOHN J | 484853 - CV04536911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HASKAMP DIANE | 484372 | TENTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| HASKINS HARTSEL F | 472061 - 203CV7452 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HASKINS SAMUEL L JR | 456575 - 740CL0300087000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| HASKINS TOMMY T | 404621 - 200CV3039 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HASSAY EDWARD | 487245 - CV04538943 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HASSEL WILLIAM G (ESTATE OF) | 468164 - 03114460 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HASSELL MAX O | 170343 - 9102918CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HASSLE HARRIETT E | 499611 - 0553730NPB | CIRCUIT COURT,STATE TRIAL COURT,VAN BUREN,MICHIGAN |
| HASSON WILLIAM | 475790 - 483401 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAST ALBERT F | 429063 - 201CV4885 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HASTINGS JOHN R SR | 667778 - 208CV9462 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HASTINGS RICHARD M | 445114 - 453596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HASTINGS STEVEN W | 426029 - 01L918 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HATAWAY CLYDE | 655482 - 000105 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HATCH BELA E (ESTATE OF) | 644857 - 200806768 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HATCH ROBERT | 479250 - CV04522162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HATCH SHIRLEY A | 660584 - 08AR1144 | 12TH CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |
| HATCHER CURTIS E | 487246 - 24X02001810 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HATCHER EDGAR | 445115 - 439861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HATCHER RICHARD CHARLES | 429064 - 201CV4919 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HATFIELD DENNIS | 481781 - CV04521811 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HATFIELD JACK | 470640 - 510906 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HATFIELD STEPHEN | 656878 - 08C1228 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HATHAWAY WILLIAM | 445116 - 460761 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HATMAKER WALTER H | 354595 - 299CV556 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HATT DAVID | 639032 - 001702 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HATTEN ALEXANDER | 421519 - 312224 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HATTON THOMAS L | 481212 - CV04530592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAUAD JAMES | 640201 - 004861 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAUCK ANN | 483509 - 0416153CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BREVARD,FLORIDA |
| HAUER JAMES | 661531 - 24X06000076 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HAUFFE BARTON | 511548 - L389606 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HAUGEN ALFRED A | 667779 - 208CV9463 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAUGEN PERDIN ALFRED | 336935 - 83247-E | DIST,STATE TRIAL COURT,POTTER,TEXAS |
| HAUGEN RICHARD G | 429065 - 201CV4920 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAUGH ANTHONY | 358010 - 97111250 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HAUGH MARSHALL L | 429066 - 201CV4918 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAUGHT FLOYD | 445118 - 438894 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAUGHT WILLIAM | 483510 - CV04534341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAUN RICHARD E | 673413 - 091470 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HAUNER ROBERT R | 342164 - 298CV356 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAUSBERGER JOSEPH JR | 489084 - 0407451C | 68TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| HAUSER JOHN O JR | 490153 - 24X04000918 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAUSLE DEAN D | 361285 - 299CV1519 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAUSSMAN THEODORE F | 656757 - 004087 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAVAICH CHARLES | 481782 - CV04521812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAVARD J P | 413053 - 20000106 | CIRCUIT COURT,STATE TRIAL COURT,GEORGE,MISSISSIPPI |
| HAVENS DANE C | 459907 - 489131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAVENS EDWARD C | 493828 - 204CV8020 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAVER LYNNE | 657147 - BC393077 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HAVERLY GARY E | 493829 - 205CV8477 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAVERTY PATRICK J | 631266 - 07702923NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HAVINS JERRY C | 633919 - DC0700928 | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| HAWBAKER FREDERICK W | 439118 - 202CV6426 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWES KENNETH | 413440 - 49D02950M10001443 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HAWES ROY W | 481213 - CV0453O593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWF WILLIAM P | 493830 - 204CV8273 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWK ALVIN | 445121 - 439862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWK JAMES R | 512062 - 06609934NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HAWKINS BARBARA | 408007 | U.S. DISTRICT COURT,USDC - NORTHERN DISTRICT,,FLORIDA |
| HAWKINS BILLIE D | 476892 - 522826 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWKINS CALVIN L | 626561 - 205CV8770 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAWKINS DEBRA | 632123 - 0722CC01003 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HAWKINS DEBRA L | 644420 - 208CV10280 | USDC - EASTERN,USDC - EASTERN DISTRICT,,MICHIGAN |
| HAWKINS EMMITT (ESTATE OF) | 643048 - CV07612783 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWKINS JACK | 429067 - 201CV5459 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWKINS JAMES C JR | 474120 - 24X04000016 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HAWKINS JOHN A SR | 176246 - 9305730CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HAWKINS KENNETH S | 496393 - 24X05000241 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAWKINS LONNIE (ESTATE OF) | 660509 - 08L715 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAWKINS RALPH EDWARD SR | 401962 - 299CV1872 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWKINS RAYMOND (ESTATE OF) | 498829 - CV05562952 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWKINS ROBERT B | 429068 - 201CV4366 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWKINS RONALD | 468722 - 509648 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWKINS WADE B | 498260 - 205CV8529 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWKINS WILLIAM S - VA | 412865 - 200CV3815 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAWKS ALFRED G | 361272 - 299CV1503 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWKS BUFORD | 492569 - CV04541067 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWLEY ARLINGTON (ESTATE OF) | 640557 - 207CV9263 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAWLEY RICHARD | 640558 - 07L950 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAWN CONALD | 473079 - 515932 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWORTH WILLIAM | 663897 - 08L691 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAWTHORN KARL F | 481214 - CV04530594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWTHORNE DAVID | 650802 - 001890 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HAWTHORNE DAVID | 445123 - 439863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWTHORNE DAVID P | 414657 - 200CV3895 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAWTHORNE HOWARD | 492570 - CV04541094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAWTOF IRVIN | 464408 - 24X02000304 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAWTOF IRVIN (ESTATE OF) | 484539 - 24X04000675 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAXTON JASON & SHELLY | 665126 - 37200900080964CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HAXTON MICHAEL | 462360 | SUPERIOR,STATE TRIAL COURT,YAKIMA,WASHINGTON |
| HAXTON MICHAEL | 509805 - 062116160KNT | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| HAY ANTHONY | 499324 - 0513023CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HAY DAVID HAROLD | 475791 - 508634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYDEN CARL W | 468156 - 24X02002170 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAYDEN CYNTHIA | 663397 - 2008CV10377 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| HAYDEN EDGAR L | 352428 - 299CV232 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYDEN JOSEPH R | 498261 - 24X05000358 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAYDEN RICHARD | 449467 - 02L704 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAYES CARL | 445125 - 432380 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYES CHARLES D | 352023 - 299CV155 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYES CLARKE | 491121 - 05CP22013 | COMMON PLEAS,STATE TRIAL COURT,GEORGETOWN,SOUTH CAROLINA |
| HAYES DAVID | 492026 - CV04533955 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYES HAROLD | 670682 - 2009L004346 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HAYES HARRY | 652429 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| HAYES HENRY CARL JR (ESTATE OF) | 514048 - CV200601786 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| HAYES JAMES (ESTATE OF) | 440703 - 11293300 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HAYES JAMES E | 360541 - 99118360 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAYES JAMES W | 429069 - 201CV4922 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYES JERRY | 652596 - 08CV001228 | COMMON PLEAS,STATE TRIAL COURT,LAKE,OHIO |
| HAYES JOHN | 445137 - 439865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYES JOHN B | 507012 - 05C132DDD | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HAYES LESLIE L | 626562 - 206CV8972 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAYES LYNN C | 439119 - 202CV6212 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYES ROSE ANN | 422423 - 01L000871 | NO NAME,STATE TRIAL COURT,,ILLINOIS |
| HAYES WILLIAM R | 473080 - 469079 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYES WILLIE | 305573 - 372085 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HAYES, JAMES S | 419436 - 00L1180 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HAYGOOD ALFRED L | 495846 - 10361405 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HAYNES BILLY L | 407222 - 200CV3337 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYNES CARL W | 409516 - 200CV3504 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYNES CHARLES ANDREW | 654119 - 08CVS144 | SUPERIOR COURT,STATE TRIAL COURT,YANCEY,NORTH CAROLINA |
| HAYNES EDDIE | 476455 - 521644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYNES ELWOOD L | 405695 - 200CV3206 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYNES GEORGE | 479252 - CV04522164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYNES LENA (ESTATE OF) | 513834 - CV06588430 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYNES NARDI | 459121 - 2:02CV7094 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYNES NELSON | 640800 - CIV071302 | USDC-WD,USDC - WESTERN DISTRICT,,OKLAHOMA |
| HAYNES RICHARD (ESTATE OF) | 625980 - CV06598174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYNES ROGER | 485701 - DV0408270D | 95TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| HAYNES VALEEN | 429070 - 201CV4917 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYNES WILLIAM | 660193 - CGC08274647 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HAYNIE GENE M | 402215 - 299CV1894 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYNIE HERBERT GARFIELD | 482607 - 04417774NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HAYS DANIEL | 445130 - 432507 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYSE ALFRED F JR | 401942 - 299CV1839 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAYSLIP RAY E | 477687 - 523241 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAYWARD DEANDRE | 674381 - 09C05024 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HAYWARD DELBERT A (ESTATE OF) | 481783 - PC040931 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| HAYWARD HAYES W | 477688 - 523231 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HAYWOOD CONNIE | 635077 - CV0704440ODWAGRX | UNITED STATES DISTRICT COURT,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| HAYWOOD LILACHI | 635255 - 3ANS075657CI | SUPERIOR,STATE TRIAL COURT,,ALASKA |
| HAZEL ALICE B | 487502 - 04CP25574 | COMMON PLEAS COURT,STATE TRIAL COURT,HAMPTON,SOUTH CAROLINA |
| HAZELGROVE ROBERT | 641070 - 07C11125ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HAZELWOOD ARMIDD L | 490530 - 24X04001094 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HAZEN HAROLD | 626563 - 205CV8823 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HAZEN LAURIE | 641305 - 141307CNC | SUPERIOR COURT,STATE TRIAL COURT,CHITTENDEN,VERMONT |
| HAZEWSKI DONALD | 466834 - 03C08137 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HAZINAKIS ROBERT A | 475792 - 482191 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HAZLETT ERNEST M | 439120 - 202CV6131 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAZLETT ROBERT W | 429071 - 201CV4921 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HAZLETT WILLIAM B | 413695 - 200CV3851 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HE KENNY | 517335 - GC037973 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HEAD HUBERT A | 429072 - 201CV5690 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEAD JAMES H | 445135 - 436303 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEAD VICTOR | 445136 - 439867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEADFORD STUART | 471028 - CV030407883S | SUPERIOR,STATE TRIAL COURT,,CONNECTICUT |
| HEADLEE CHARLES R | 429073 - 201CV4358 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEADLEY EDWIN K | 439121 - 201CV5907 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEADLEY HARRY W | 360442 - 299CV1372 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEADLEY ROY L | 507013 - 05C132EEE | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HEADRICK DAVID | 445137 - 439868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEADRICK DONALD | 445138 - 439869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEADY OWEN | 468723 - 509624 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEAKIN ROGER L | 477689 - 523235 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEALY BESSIE | 413208 - 00L857 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEALY JOHN J | 441144 - 02C07264ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HEALY THOMAS (ESTATE OF) | 476893 - 10350504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HEARD ALBERT JR | 514862 - 54137 | DISTRICT COURT,STATE TRIAL COURT,IBERVILLE,LOUISIANA |
| HEARD FINIS (ESTATE OF) | 625981 - CV06593754 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEARD JOHN (ESTATE OF) | 464475 - CV03504422 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEARN JAMES K SR | 626564 - 205CV8640 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HEARRELL GENE | 480735 - CV04530267 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEARTH WILLIAM | 445140 - 436304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEASLEY CHARLES J | 656577 - AR088949 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HEATER HARRY | 464162 - 502722 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEATER LOUISE L | 429074 - 201CV4992 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEATH ABSOLAM DAVID (ESTATE OF) | 640559 - 207CV9267 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HEATH CECIL J SR | 626565 - 206CV8888 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HEATH FRED | 500178 - D050213C | 260TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,ORANGE,TEXAS |
| HEATH JAMES H | 429075 - 201CV4484 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEATH MURIEL M | 481784 - 204CV7674 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HEATH PHELPH | 635916 - 07717090 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HEATH ROBERT | 445141 - 475572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEATHERLY EARNEST | 459908 - 486967 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEAVINGHAM EARL L | 466969 - 203CV7344 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HEBB MARK S SR | 188798 - 9403402CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HEBERT DONALD E | 355271 - 299CV648 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEBERT GLENN E | 346597 - 298CV940 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEBERT GRETA | 507275 - 507062 | 1ST DISTRICT,STATE TRIAL COURT,CADDO PARISH,LOUISIANA |
| HEBERT MARISSA | 653818 - CVH20080491 | COMMON PLEAS,STATE TRIAL COURT,HURON,OHIO |
| HECK ADOLPH H | 409179 - 200CV3307 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HECK DONALD A | 355208 - 299CV673 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HECK GEORGE E | 507014 - 05C132FFF | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HECK JAMES W | 445142 - 461786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HECK OLIVER | 445143 - 455297 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HECKATHORN DARRELL | 459909 - 486944 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HECKEL SHARON | 470113 - 200564644 | 333RD DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HECKER ROGER E | 429076 - 201CV4391 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HECKET HARRY | 639370 - 274330 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HECKMAN DAVID | 504462 - 05LM10085 | DISTRICT COURT,STATE TRIAL COURT,SEDGWICK,KANSAS |
| HECKMAN GEORGE H JR (ESTATE OF) | 663898 - 208CV9432 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HECKMAN HAROLD S | 429077 - 201CV4914 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HECKMAN M EDWARD | 629555 - 207CV9132 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HECKSTALL ERNEST | 456566 - 740CL0300029200 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |

**Motors Liquidation Company**                                                                       Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HEDDERLY HOWARD | 445144 - 439870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEDDINGER BRUCE (ESTATE OF) | 510181 - 24X06000080 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HEDGE PAUL J | 439122 - 201CV5795 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEDGES ARTHUR P | 481215 - CV04530595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEDIN CHESTER C | 439123 - 202CV6252 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEDRICK CHRISTOPHER | 650806 - 08C090 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,WEST VIRGINIA |
| HEDRICK FREIDMAN (ESTATE OF) | 626566 - 205CV8685 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HEDRICK LAWRENCE R | 451340 - 02L1290 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEDRICK ROBERT (ESTATE OF) | 633034 - 0722CC01202 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HEDRICK THOMAS (ESTATE OF) | 627035 - 06L1093 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEDRICK WILLIE | 627036 - 24X04000613 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HEDSTROM FRANCIS J | 667780 - 208CV9464 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HEEBSH CARL D | 453902 - 480772 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEELAN JOHN W | 400738 - 99118327 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| HEEP ZELBA LEON (ESTATE OF) | 663899 - 08L986 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEET GREGORY | 644359 - 0822CC00125 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HEFFELFINGER HARRY H | 440034 - C0048AB2002000455 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HEFFELFINGER RICHARD | 453903 - 485535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEFFERNAN DONALD L | 409517 - 200CV3505 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEFFNER DALE M | 644405 - 001949 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HEFFNER EDWARD L | 343410 - 298CV544 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEFFNER JAMES W | 339755 - 298CV46 | US EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,NEW YORK |
| HEFFNER LAWRENCE E | 402202 - 299CV1921 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEFFNER WILLIAM H | 429078 - 201CV4915 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEFLIN RONALD (ESTATE OF) | 471418 - 03L1489 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEFNER ANTHONY | 445146 - 455298 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEFNER HARVEY G | 468396 - 2003CP01219 | COMMON PLEAS,STATE TRIAL COURT,BARNWELL,SOUTH CAROLINA |
| HEFNER MARVIN | 487247 - CV04538944 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEFNER TROY E | 671499 - 09L373 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEFNER VAUGHN G  (ESTATE OF) | 340155 - 298CV104 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HEFT EUGENE H | 630497 - C48AB200718 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HEGEDUS MAUREEN | 624594 - 004108 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HEGYI DARLENE | 655522 - GC082449 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| HEID JOHN | 422200 - 439996 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEID LINDA L | 487248 - CV04538945 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEID SHARON | 640560 - 075641 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| HEIDEL KENNETH A | 440349 - 475080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEIDEMAN ROSS (DECEASED) | 407261 | |
| HEIDENREICH ALBERT W | 429079 - 201CV5001 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEIDER DENNIS | 445149 - 439997 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEIDER JACK | 445150 - 455299 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEIDER OSCAR | 445151 - 455300 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEIGHTON CARL E JR | 429080 - 200CV4086 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEIL DONALD JR | 653852 - 2008CV00661 | COMMON PLEAS,STATE TRIAL COURT,ASHTABULA,OHIO |
| HEILIG DEBORAH | 480647 - 07CVS1487 | SUPERIOR,STATE TRIAL COURT,ROWAN,NORTH CAROLINA |
| HEILIG JEAN (ESTATE OF) | 507803 - 06L39 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEILIG MICHAEL J | 645092 - 07733324 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HEIMLICH RICHARD D | 626567 - 205CV8771 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HEIN CRESSEL G | 419699 - 432746 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEINE STEPHEN L | 463872 - 03L549 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEINEN ROSE | 670324 - 09C03293 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HEINLEIN JAMES | 463559 - 0390063182 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| HEINRICH JACK B | 456107 - 11500202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HEINRICH JOHN B | 176643 - 9201843CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HEINS WAYNE D | 493831 - 204CV8127 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEINS WILLIAM W | 355031 - 299CV637 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEISLER WILBERT J | 355082 - 299CV657 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEIST OTHO DANIEL | 429081 - 201CV5724 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEITIC ELI | 635135 - CV07628116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEITZ JOHN | 636940 - 07L709 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEITZ MARY ANN | 653607 - 081327NZ | 16TH CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| HEKTER GREG | 513630 - 46D030607PL215 | SUPERIOR COURT,STATE TRIAL COURT,LAPORTE,INDIANA |
| HELDMAN LLOYD E | 360938 - 299CV1489 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HELDMAN MICHAEL K | 474464 - 49D029801MI0001076 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| HELFRICH DON | 631268 - 2006L001014 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HELGESON ALFRED M | 439124 - 202CV5994 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HELLAND ORVILLE L | 439125 - 202CV6291 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HELLANE JAMES V | 481785 - 204CV7848 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HELLENBERG ARNOLD W | 629556 - 207CV9133 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HELLER CAROL A | 517556 - BERL651508 | SUPERIOR,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| HELLER ERNEST L | 672613 - C48AB200931 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HELLER JOSEPH THOMAS | 412240 - 2000CV26851 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| HELLER LEONARD D | 633035 - C48AB200741 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HELLER WILLIAM R | 429082 - 201CV4916 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HELMAN GLENN HARRIS | 429083 - 201CV4485 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HELMER BERNARD | 468373 - 24X02002754 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HELMER BERNARD (ESTATE OF) | 471297 - 24X03000824 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HELMER MERLE | 459122 - 2:02CV6908 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HELMICH LEONARD R | 673392 - 1315709 | SUPREME COURT,STATE TRIAL COURT,WESTCHESTER,NEW YORK |
| HELMIG JOHN A | 472062 - 203CV7434 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HELMS BRENT ALAN | 144279 | |
| HELMS ERIC E | 668808 - 61790 | SUPERIOR COURT,STATE TRIAL COURT,TEHAMA,CALIFORNIA |
| HELMS GEORGE E | 453904 - 480717 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HELSEL ROBERT CHARLES SR (ESTATE OF) | 652430 - 08C03139 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HELTON BILL D | 645093 - CV200703896 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| HELTON CLAY | 643932 - BC384805 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HELTON CLAY | 662000 - BC400439 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HELTSLEY DENNIS | 445157 - 439998 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HELWIG ROBERT E | 472063 - 203CV7575 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HEMMERLY CHARLES R | 429084 - 201CV4181 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HEMMERT JEFFREY DOUGLAS | 453178 - 02127407 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HEMMIE STEPHEN | 653269 - 005532 | DISTRICT,STATE TRIAL COURT,LEE,IOWA |
| HEMSTROM CARL J | 472064 - 203CV7359 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HENCK MICHAEL C | 661246 - 48917 | 149TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| HENCKEL WARREN (ESTATE OF) | 506932 - 05C12184 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HENDERER DONALD J | 429085 - 201CV5430 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HENDERICKSEN KENNETH | 665243 - 2008L013888 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HENDERSHOT LEON E | 429086 - 201CV4911 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDERSHOT RAYMOND D | 493832 - 204CV8097 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDERSHOTT WILLIAM | 642333 - 07L956 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENDERSON AARON | 662810 - 05D010811SC364 | SUPERIOR,SMALL CLAIMS COURT,MARION,INDIANA |
| HENDERSON ALBERT | 486875 - CV04538747 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDERSON ANNA KATHRYN | 660794 - 003577 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HENDERSON ARTHUR W | 472065 - 203CV7407 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HENDERSON CATHERINE R | 441014 - CV2002128B | CIRCUIT,STATE TRIAL COURT,FORREST,MISSISSIPPI |
| HENDERSON CATINA | 662574 - L543408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HENDERSON CHARLES R | 352956 - 299CV352 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDERSON CHRISTOPHER | 445158 - 439999 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDERSON CLEOPHUS | 445159 - 440000 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDERSON DARREL M | 653311 - 08L208 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENDERSON JAMES L | 481786 - 204CV7849 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HENDERSON JAMES W JR | 361298 - 98CP232792 | COMMON PLEAS,STATE TRIAL COURT,GREENVILLE,SOUTH CAROLINA |
| HENDERSON JEROME (ESTATE OF) | 643049 - CV07621150 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDERSON JOHN | 470191 - 03L847 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENDERSON LEE | 642818 - 061460NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| HENDERSON LLOYD E | 428013 - CV016068 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| HENDERSON OLIVER | 445162 - 432757 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDERSON THEODORE M | 353042 - 299CV380 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDERSON WILLIAM | 675159 - 09L277 | 20TH CIRCUIT COURT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| HENDERSON WILLIAM R | 401949 - 299CV1866 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDON DAVID | 445165 - 432528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDRICK ARLEN E | 414924 - 200CV3951 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDRICK CLAUDINE | 354908 - 97111248 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HENDRICKS DAVID | 445166 - 453597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENDRICKS GARY E | 643666 - 07L195 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENDRICKS LARRY | 459123 - 2:02CV6696 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENDRICKS LORNA | 644479 - 08CV155301 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| HENDRICKS ROBERT J | 407251 - 200CV3345 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HENDRICKSON SHIRLEY | 484996 - 5004CA8068MB | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| HENDRICKSON WILLIAM E (ESTATE OF) | 481787 - 204CV7754 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HENDRIX DANIEL | 667503 - 634947 | SUPERIOR,STATE TRIAL COURT,STANISLAUS,CALIFORNIA |
| HENDRIX DONALD R | 419438 - 00L1219 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENDRIX KENNETH | 445169 - 475573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENERFAUTH WILLIAM J | 439126 - 202CV6355 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENKHAUS VICTOR E | 451343 - 02L1215 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENKIN ALVIN ALEXANDER | 148650 - 913703 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| HENLEY JOSEPH W | 191194 - 9216752 | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HENLEY LEROY | 445170 - 475574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENLEY MALCOM | 642334 - 07L1071 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENN ALOYSIUS NICHOLAS (ESTATE OF) | 472066 - 203CV7360 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HENNES RICHARD | 445172 - 440002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENNESSY JEFFREY | 656514 - A0805746 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| HENNIGAN ROY D | 445173 - 461802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENNING GARY 2D ACTION | 458501 - 03CV204961 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| HENNING HARVEY S | 445175 - 475081 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENNING HEATHER | 637181 | CIRCUIT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| HENRICH CARRIE | 403467 - 00020293 | CIRCUIT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| HENRICH CHARLES E | 455704 - 02121337 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HENRICKSON GEORGE E | 357027 - 299CV1046 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENRIOTT DONALD E | 350164 - 298CV1413 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENRY ANDERSON | 487249 - CV04538952 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENRY ANNALEE (ESTATE OF) | 625202 - D1GN06004003 | 353RD JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| HENRY BERNARD H | 431061 - 110514 | SUPREME,STATE TRIAL COURT,LAWRENCE,NEW YORK |
| HENRY BILLY M | 466970 - 203CV7281 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HENRY ERVIN L | 460485 - 24X02000405 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HENRY ERVIN L | 625050 - 24X06000674 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HENRY JEFFERY | 484854 - CV04536912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENRY JODY EUGENE | 449890 - 5102CA1946WS | CIRCUIT,STATE TRIAL COURT,PASCO,FLORIDA |
| HENRY JOHN (ESTATE OF) | 513835 - CV06590197 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENRY JOHN R | 320508 - IP961092CHG | USDC SD,STATE TRIAL COURT,,INDIANA |
| HENRY KESHON | 652604 - 760CL0800187500 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |

**Motors Liquidation Company**                                                                                      **Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HENRY RICHARD E | 341098 - 298CV231 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENRY ROBERT | 645094 - CGC08274500 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HENSEN ANNA A | 655189 - 24X08000176 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HENSEN FREDERICK H | 467684 - 24X02001795 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HENSHAW MAURICE (ESTATE OF) | 630498 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| HENSHAW ROBERT P (ESTATE OF) | 450555 - 02108139 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HENSLEE CHARLES K | 472067 - 203CV7361 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HENSLEY BOBBY JOE SR | 636560 - 274121 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HENSLEY DONALD ETAL | 411479 - 0310263 | USCA 5TH CIRCUIT,US COURT OF APPEALS,USA,TEXAS |
| HENSLEY DOUGLAS E | 640640 - 07C242 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| HENSLEY JAMES S (ESTATE OF) | 456956 - 02L1006 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HENSLEY MORRIS | 445179 - 436305 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENSON CHARLES E | 640561 - 1007002626 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HENSON DALE L | 641071 - 072375082 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| HENSON DONALD WAYNE | 499325 - 0513070CA25 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HENSON EARL E | 477690 - 523230 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HENSON EARL L (ESTATE OF) | 489829 - 24X04001039 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HENSON EDWARD | 631930 - 502006CA014212XXXXMB | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| HENSON MARC | 651028 - 08CV0177 | COMMON PLEAS,STATE TRIAL COURT,UNION,OHIO |
| HENTHORN KENNETH | 457364 - CGC03417453 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HENTHORN MICHAEL | 502522 - 49D29801MI0001314 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HENTHORNE WALLACE WEST | 401192 - 299CV1769 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENTON WILLIAM D | 493833 - 205CV8440 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HENWOOD RICHARD | 641617 - L630307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HEPBURN DANIEL | 635917 - 24X05000417 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HEPBURN DAVE | 445181 - 440003 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEPBURN MOSES | 445182 - 433860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEPLER BOWDEN | 481407 - CIV241260 | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| HEPNER FRANCIS E JR | 486591 - 700CL0438383H02 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| HEPPNER CLARENCE | 445184 - 475575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEPPNER DONALD JR | 642819 - 072055NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| HEPPNER DOUGLAS | 493834 - 204CV8133 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HEPPNER ORLIN D | 355274 - 299CV656 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERALD LLOYD E | 358182 - 299CV1182 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERALD PAUL R | 493835 - 204CV8128 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERBAL WILLIAM J | 472384 - 482003325 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HERBERT JAMES | 507526 - 05L998 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HERBERT JOHN T | 656212 - 08C05227 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HERBERT LEONARD | 445185 - 432395 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERBERT ORR | 496893 | |
| HERBERT RICHARD L | 463728 - 4X02000146 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HERBERT VERNON C | 429087 - 200CV4008 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERDER MADELYN | 635981 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| HERDT JOHN C | 472068 - 203CV7419 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HEREFORD JOHN G | 355087 - 299CV664 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERGENROEDER DUANE H | 419439 - 00L1220 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HERGET MILTON SR | 642749 - 24X07000474 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HERMAN GERALD E | 481788 - 204CV7610 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HERMAN GREG | 637835 - 07CC9346 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| HERMAN HOWARD (ESTATE OF) | 644858 - 2008L001277 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HERMAN JOHN (ESTATE OF) | 470555 - 24X03000216 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HERMAN ROBERT M | 475918 - 24X04000170 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HERMANI HENRY | 445187 - 475576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERNALSTEEN FRANK | 639079 - 07724139NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HERNANDEZ GILBERT | 416235 - 123869 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HERNANDEZ GILBERT S | 629558 - 207CV9134 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HERNANDEZ GUADALUPE | 652148 - HG0830948 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| HERNANDEZ GUSTAVO | 644236 - A571735 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| HERNANDEZ HECTOR ARMANDO | 669804 - CV09722PHXROS | USDC,US DISTRICT COURT - NO DISTRICT,,ARIZONA |
| HERNANDEZ JANINE | 670558 - 39200900208670CUPLSTK | SUPERIOR,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| HERNANDEZ JAVIER (ESTATE OF) | 471378 - 245441 | 23RD DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| HERNANDEZ JESSE | 641034 - ECU04042 | SUPERIOR COURT,STATE TRIAL COURT,IMPERIAL,CALIFORNIA |
| HERNANDEZ JOHN | 643667 - 274486 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HERNANDEZ JONATHAN FELICIANO | 661678 - 08113407 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HERNANDEZ JUAN B JR | 656213 - C48AB200850 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HERNANDEZ LOUIE E | 627184 - RCV100029 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| HERNANDEZ MANUEL | 445188 - 455301 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERNANDEZ OSCAR | 636335 - 07M1175375 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| HERNANDEZ PETER PAUL | 652212 - 37200800069773CUBCSC | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HERNANDEZ PHILIP | 422184 - 1109761 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HERNANDEZ SELENA | 630708 - CC0704423E | COUNTY COURT NO 5,STATE TRIAL COURT,DALLAS,TEXAS |
| HERNANDEZ SERGIO | 641440 - EC046227 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HERNANDEZ WITNEY | 669227 - 30200900120774 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| HERNDON JERROD | 498183 - 06CI282 | CIRCUIT,STATE TRIAL COURT,GRAVES,KENTUCKY |
| HERNDON ROBERT WILFORD | 489623 - 04CI1264 | CIRCUIT,STATE TRIAL COURT,MCCRACKEN,KENTUCKY |
| HEROLD JOSEPH M | 638080 - L463007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HEROLD VIRGIL H | 429088 - 201CV4278 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERPICH JOHN | 468163 - 0312607CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| HERR LAWRENCE | 445189 - 456858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERR MARVIN | 445190 - 456857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERR MICHAEL WILLIAM | 429089 - 201CV4912 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERRERA JOHN | 635697 - 07AS03252 | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| HERRERA JOSE (ESTATE OF) | 663900 - 2008L012532 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HERRERA JOSEPH | 445191 - 455302 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERRERA LORENZO JR | 493836 - 205CV8386 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERRERA SANTIAGO V | 652431 - 208CV9312 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HERRERA VALERIE | 509307 - 0106CA1035 | CIRCUIT COURT,STATE TRIAL COURT,ALACHUA,FLORIDA |
| HERRICK DOUGLAS | 464164 - 497640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERRICK JACK S | 477223 - 523587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERRIG CHAD | 512145 - SCSC060895 | DISTRICT,STATE TRIAL COURT,DUBUQUE,IOWA |
| HERRIN DAVID G (ESTATE OF) | 637673 - 200615378 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HERRING BOBBY LEE | 643375 - BC383867 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HERRING GARRY | 477691 - 523242 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERRING GEORGE | 445192 - 440004 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERRING GERALD | 445193 - 440005 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERRING MICHAEL S | 439127 - 202CV5995 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HERRING SHIRLEY | 663291 - 08L1000 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HERRINGTON GEORGE | 459124 - 2:02CV6969 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERRMAN WILLIAM F | 467407 - 24X02001678 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HERRON ARTHUR L | 401288 - 299CV1792 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERRON HIE | 445194 - 440006 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERSCHBERG DANIEL E | 456230 - CV03838 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,NEW YORK |
| HERSH FRANKLIN V | 308143 - 95081949 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HERSHBERGER ROBERT D | 625051 - 20064884 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| HERSHISER ROBERT H | 459910 - 489132 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERSMAN CHARLES S | 429090 - 201CV4360 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERT LESTER L | 401608 - 99L1057 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HERTZ RENTER - VIN # 1G6KD579X8U137226 | 641813 | |
| HERWARTH PENNY | 477224 - 523604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HERYFORD STEPHEN | 673414 - CGC09275154 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HERZIG CHARLES L | 429091 - 201CV5691 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HERZING WILLARD G | 419440 - 00L1221 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HERZNER LYNN | 650982 - A0802650 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| HERZOG BERTRAND | 324579 - L1187096 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HESS MARY A | 450192 - 02L602 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HESS RICHARD | 628261 - 07L26 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HESS ROBERT | 671500 | FAIRFIELD,STATE TRIAL COURT,SUPERIOR,CONNECTICUT |
| HESS ROBERT C | 516882 - C48AB200639 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HESS ROBERT L | 361437 - 299CV1570 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HESS ROY | 445199 - 440007 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HESS VERNON R | 402218 - 299CV1929 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HESSIL HERBERT H | 481789 - 204CV7894 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HESSON ALBERT J SR | 493837 - 204CV8098 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HESTER JAMES D SR (ESTATE OF) | 634471 - 0722CC01769 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HESTER JOHN (ESTATE OF) | 627638 - 2006L013564 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HESTER THOMAS J SR | 493838 - 205CV8360 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HESTMARK CARL B | 453786 - 02L1719 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HETRICH WILLIAM E | 355306 - 299CV716 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HETZ GEORGE | 655425 - 8AR161 | 14TH CIRCUIT COURT,STATE TRIAL COURT,ROCK ISLAND,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HETZEL JAMES | 632902 - 0703297291 | COMMON PLEAS COURT,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| HETZEL JAMES | 663901 - CGC08274902 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HEUKE THOMAS E | 481790 - 204CV7588 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HEVENER RICHARD | 658779 - CGC07274073 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HEVENER RONALD | 663292 - CGC08274851 | SUPERIOR,STATE TRIAL COURT,SAN FRANCSICO,CALIFORNIA |
| HEVERLING HARRY | 129338 - 5064 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HEWGLEY SAMANTHA | 662018 | 36TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HEWITT ARTHUR SR | 471049 - 01719951703 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| HEWITT EDWARD | 513217 - 06L561 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HEWITT JACK D | 477692 - 523228 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HEWITT WALTER R SR (ESTATE OF) | 634209 - L213907AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HEWITT WILLIAM J JR | 512063 - 06612152NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HEYING HARLEN J | 439128 - 202CV6225 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIBBEN DALE | 445205 - 440008 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIBBERTS DAYTONIA | 483836 - 06V252 | SUPERIOR,STATE TRIAL COURT,LONG,GEORGIA |
| HIBMA CLARENCE | 458941 - BC292297 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HICKEN DAVID W | 439129 - 202CV6262 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKERSON STEPHEN (ESTATE OF) | 513836 - CV06587798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HICKETHIER CONRAD | 053790 | |
| HICKEY EDWARD L | 445207 - 436306 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HICKEY JACK H | 419441 - 00L1195 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HICKEY JAMES M | 430242 - 4401 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HICKEY PATRICK (ESTATE OF) | 644860 - 200806766 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HICKEY TROY L | 355544 - 299CV693 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKLE HARLEY J | 658439 - 0822CC07789 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HICKMAN BOBBY G | 429092 - 201CV5737 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKMAN CHARLES J | 406049 - 200CV3187 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKMAN CLIFFORD D | 472069 - 203CV7386 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HICKMAN GARY G | 493839 - 204CV8274 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKMAN JIMMY (ESTATE OF) | 514793 - 06L652 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HICKMAN WALTER | 480736 - CV04530268 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HICKS CHARLES R JR | 477225 - 24X04000250 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HICKS DEBORAH | 511071 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HICKS DONALD | 653880 - 08413 | SUPERIOR COURT,STATE TRIAL COURT,HAMPDEN,MASSACHUSETTS |
| HICKS EDWARD | 650529 - CGC08274551 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HICKS GEORGE WENDELL (ESTATE OF) | 626568 - 206CV8849 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HICKS HARVEY E | 429093 - 201CV4913 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKS HERBERT | 493840 - 204CV8021 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKS IVONNE | 624741 - 08M111230 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HICKS JACK D | 626569 - 205CV8644 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HICKS JACK E | 470918 - 000131 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HICKS JAMES B | 439130 - 202CV6536 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKS JOHN HARLAN | 344442 - 298CV690 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKS KELLY - CADILLAC ESCALADE EXT 2008 | 670651 | |
| HICKS LARRY | 628706 - 07CC02220 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| HICKS MARK A | 507015 - 05C132GGG | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HICKS MORRIS W SR | 439131 - 202CV6553 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKS PETER | 669321 - CAML151209 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HICKS ROBERT S JR | 481791 - 204CV7795 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HICKS WILLIS | 493841 - 204CV8203 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HICKS, HERTY | 473081 - 515209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIDER WALTER D | 477693 - 523243 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIDVEGI FRANK | 445218 - 440009 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIENER GARY | 445219 - 440010 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIERHOLZER ALAN | 445220 - 432758 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIETT CHARLES O | 429094 - 201CV4940 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIGAREDA ROMERO | 501657 - CV105007633CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| HIGBY RUSSELL | 644130 - 08C01189ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HIGDON LEONARD U | 481792 - 204CV7850 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HIGGENBOTHAM ALFRED J | 669606 - L39409 | SUPERIOR COURT,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| HIGGINBOTHAM BENJAMIN D | 192251 - 9405474CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HIGGINBOTHAM JOHN | 453905 - 485536 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIGGINS DONALD BRADLEY  (ESTATE OF) | 361271 - 299CV1502 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIGGINS GLENN WILLIAM | 402211 - 299CV1927 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIGGINS HARMON GUY JR | 652432 - CGC08274584 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HIGGINS JAMES | 487250 - CV04538946 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIGGINS PAUL T (ESTATE OF) | 450249 - 200210870 | SUPREME,STATE TRIAL COURT,,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HIGGINS RICHARD | 507016 - 05C132HHH | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| HIGGINS RUSSELL | 445225 - 440011 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIGGINSON ELONZO (ESTATE OF) | 625982 - CV06593747 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIGGS AUDLEY | 499327 - 0513063CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HIGH HAROLD W | 429095 - 201CV4953 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIGH RUDOLPH K | 439132 - 202CV6031 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIGH STANDARD SERVICE | 490233 - 05M118601 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HIGH TECH PACKAGING INC | 666478 - 0832520 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,OHIO |
| HIGHLAND CAPITAL | 509078 - 0650182 | US BANKRUPTCY - SOUTHERN DISTRICT OF INDIANA,US BANKRUPTCY COURT,,INDIANA |
| HIGHMAN HUBERT | 445226 - 440012 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIGHSMITH JOSEPH W | 167416 - 9102920CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HIGHTOWER CAROLYN | 664581 - 2008CA3331 | CIRCUIT,STATE TRIAL COURT,ESCAMBIA,FLORIDA |
| HIGHTOWER DANETTE | 639040 - 001701 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HIGHTOWER LEONARD | 481793 - CV04521813 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILAS JOHN | 481794 - CV04521814 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILBERT BRADLEY J | 650602 - AR083165 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HILBERT RAY W | 439133 - 202CV5964 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILBURN TRAVIS | 345060 - 9815029 | DIST,STATE TRIAL COURT,HARRIS,TEXAS |
| HILDE CHAD D | 638403 - CIVRS704666 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| HILDEBRAND GEORGE J | 429096 - 201CV4954 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILDRETH MALCOLM F | 439134 - 202CV6111 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILDRETH VERNEST | 487251 - CV04538947 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILES JACK W | 405505 - 200CV3173 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL ADAM MICHAEL | 503175 - CV200790026300 | CIRCUIT,STATE TRIAL COURT,WALKER,ALABAMA |
| HILL AMOS T | 632829 - 206CV9048 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HILL ANDREW C | 169657 - 9102886CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HILL BERNARD F | 192250 - 9405471CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HILL CALVIN | 639080 - 0709002769 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HILL CHARLES CLARK | 478153 - 523879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL CHARLES E | 492572 - CV04541099 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL CHARLES M | 466549 - 20030593 | SUPREME,STATE TRIAL COURT,MONTGOMERY,NEW YORK |
| HILL DAVID C | 498262 - 205CV8530 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HILL DEBORAH | 500818 - 490120508PL030227 | CIRCUIT COURT,STATE TRIAL COURT,MARION,INDIANA |
| HILL DESIREE | 661117 - CV08671599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL DONALD | 445228 - 432747 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL DORINDA | 645255 - AR08003087 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HILL EARL | 459125 - 2:02CV6627 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL GEORGE W | 429097 - 201CV4944 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL HAROLD H | 429098 - 201CV5052 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL HAYLEY | 655628 - 08CECG01800DSB | SUPERIOR COURT,STATE TRIAL COURT,,CALIFORNIA |
| HILL JACK | 445229 - 475577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL JACK L | 493842 - 205CV8387 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL JAMES L | 429099 - 201CV5460 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL JAMES L (ESTATE OF) | 505084 - 11122397 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HILL JERRY LEE | 481795 - 204CV7851 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HILL JESSE R IV | 493843 - 204CV8275 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL JOSEPH DANIEL | 641957 - 07733645CK | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HILL JOYCE | 445231 - 475466 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL KENNETH R | 354600 - 299CV562 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL LEONARD | 459126 - 2:02CV6909 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL LLOYD EARL (ESTATE OF) | 481796 - 204CV7852 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HILL LUDELL | 487252 - CV04538948 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL MACK ADRIAN | 429100 - 201CV4943 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL MANEY | 459127 - 2:02CV6618 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL MICHAEL W | 477227 - 523581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL PATRICIA | 653103 - 08M1131904 | 1ST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| HILL RAYMOND E | 463853 - 24X02000092 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HILL RHONDA | 673762 - 000413 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HILL RICHARD | 459911 - 486882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL RICHARD | 481797 - CV04521815 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL RICHARD A | 413705 - 200CV3861 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL ROBERT F | 429101 - 201CV4361 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL ROBERT G | 466971 - 203CV7238 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HILL ROBERT L | 477694 - 523244 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL ROGER | 636166 - BC373272 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HILL ROY J | 422737 - 20015044 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HILL RUBEN | 445235 - 440013 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL THOMAS | 445236 - 440014 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL THOMAS W | 356342 - 299CV877 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL TOMIKO | 652620 - CV2008043022 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| HILL WALTER | 636561 - 207CV9220 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HILL WANDA GRACE LEE | 429102 - 201CV4949 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL WILLIAM | 445237 - 440015 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILL WILLIAM E | 439135 - 202CV6173 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILL WILLIAM T | 445239 - 464360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILLARD CLYDE E | 348608 - 298CV1172 | GENERAL DIST,STATE TRIAL COURT,,VIRGINIA |
| HILLARD JASON & AMANDA | 660587 - 650CL0800204700 | CIRCUIT COURT,STATE TRIAL COURT,HAMPTON,VIRGINIA |
| HILLARD PAUL PRESTON | 498831 - CV03517533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILLIARD GEORGE W | 429103 - 201CV4950 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILLIARD ROOSEVELT | 445242 - 440016 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILLIARD THOMAS | 503151 - CV050646 | SUPERIOR COURT,STATE TRIAL COURT,SAN LUIS OBISPO,CALIFORNIA |
| HILLIN G W | 493844 - 204CV8099 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILLIS CHARLES W | 415519 - 00L1084 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HILLMAN DEAN A | 429104 - 201CV4952 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILLOCK HANNAH ELIZABETH | 411527 - 100CV2479 | USDC - NORTHERN DISTRICT OF GEORGIA,USDC - NORTHERN DISTRICT,,GEORGIA |
| HILLS THOMAS | 625558 | EAST CENTRAL JUDICIAL DISTRICT,STATE TRIAL COURT,CASS,NORTH DAKOTA |
| HILLYARD FRANK | 445245 - 440017 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILLYER BASIL L SR | 439136 - 201CV5784 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILSON HARRY | 445246 - 440018 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HILTON JERRY L | 493845 - 204CV8313 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HILTON MARK | 642820 - 070918257 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| HILTON MORGAN JR | 486592 - 24X04000841 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HILTON SAMUEL | 352143 - 9900069CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HILYARD RICHARD | 633036 - 0722CC01237 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HINCKLEY LARRY A | 673415 - 09L403 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HINDS WILLIAM R | 357631 - 299CV1101 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINERMAN CHARLES | 483512 - CV04534329 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HINES EDMOND F | 507527 - 001910 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HINES JULIUS | 476456 - 521645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HINES NOAH J | 439137 - 202CV6217 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINES RICHARD | 642959 - 9884 | CIRCUIT,STATE TRIAL COURT,WASHINGTON,TENNESSEE |
| HINES VERAL L | 626570 - 206CV9049 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HINGERTON GARY | 499328 - 0513041CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HINGTGEN MERLIN T | 361439 - 299CV1572 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINKLE JAMES H | 411840 - 200CV3782 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINKLE JAMES V SR | 347956 - 298CV1138 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINKLE WALLACE D | 429105 - 201CV4951 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINKSON JAMES H (ESTATE OF) | 627037 - 1206000749 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HINNANT ARTHUR JOSEPH | 429106 - 201CV5461 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINRICHS FLORIAN | 650656 - CV08900009 | CIRCUIT,STATE TRIAL COURT,GENEVA,ALABAMA |
| HINRICHSEN FLOYD WILLIAM | 439138 - 202CV6055 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINRICHSEN LORI | 632870 - 07CV042 | CIRCUIT COURT,STATE TRIAL COURT,ASHLAND,WISCONSIN |
| HINSON CARL E | 439139 - 201CV5758 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINTON ALBERT JR (ESTATE OF) | 498263 - 24X05000454 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HINTON BESSIE | 636501 - 0707229 | COMMON PLEAS COURT,STATE TRIAL COURT,LANCASTER,PENNSYLVANIA |
| HINTON EDDIE | 479628 - CV04527664 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HINTON LEROY | 468384 - CV034756 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| HINTON RUTHIE | 482842 - CV04530981 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HINTON SAMMIE | 476894 - 522797 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HINTON STANLEY B | 652433 - 0822CC0855 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HINTZ BARBARA (ESTATE OF) | 502524 - 05C08249ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HINTZ ELMER H | 626571 - 206CV8952 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HINZE ASHLEY | 636730 - 07720809NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HINZE JERRY J | 439140 - 202CV6071 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HINZMAN CHESTER | 445252 - 440019 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HIRD CHARLES T | 468369 - 24X03000145 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HIRE DANIEL H | 429107 - 201CV4945 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIRSCH DONALD C | 641801 - 003070 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HIRSCH EDWARD | 465272 - 03111531 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HISEY KENNETH F | 466972 - 202CV7143 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HITCH JOHN | 640221 - 000677 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HITCHCOCK DICK A (ESTATE OF) | 483513 - CV04532474 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HITCHCOCK WESLEY 2ND ACTION | 485242 - 2004A76913 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| HITCHCOCK WILLIAM T | 479872 - 04CI224 | CIRCUIT,STATE TRIAL COURT,JOHNSON,KENTUCKY |
| HITCHENS JAMES | 445255 - 440021 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HITT | 404600 - 00102586 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HITTLE LEROY | 300242 - 95012265 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HIVES SHARON DENISE | 629930 - CV07900229 | CIRCUIT,STATE TRIAL COURT,MOBILE,ALABAMA |
| HIXON ELMER T JR | 340486 - 298CV124 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HIXSON BETTY | 496222 - GIC845487 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HJELM DOUDLAS | 643260 - CIVRS800155 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| HLAVATY JOSEPH JOHN | 491635 - CV045530890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HO CHARLES L | 331815 - 9700743HG | USDC,US DISTRICT COURT - NO DISTRICT,,HAWAII |
| HOAGLAND GERARD I | 408278 - 111578 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOAGLAND JAMES A | 354240 - 299CV504 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOARE JOHN T | 470268 - 11554402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOBBINS CHARLES | 486876 - CV04538748 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOBBS CALVIN | 466973 - 203CV7325 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HOBBS ROBERT E | 405044 - 200CV3112 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOBBY JUDSON L | 410184 - 200CV3607 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOBELL HARRY W | 409478 - 200CV3516 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOBER MICHAEL | 631635 - L17107 | SUPERIOR COURT,STATE TRIAL COURT,CAPE MAY,NEW JERSEY |
| HOBOR CHUCK | 492573 - CV04541075 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOBSON BARNNIES | 626572 - 205CV8704 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOCHMUTH JACK P | 454798 - 02L1516 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOCKEMEYER ROSS E | 512325 - CV06592919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOCKETT KENNETH E | 400722 - 99121119 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOCKIN SIDNEY N | 429108 - 201CV4946 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOCKMAN CLETUS | 472327 - 24X03001101 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HODEMARSKY MICHELLE | 664939 - AR08017358 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HODGE CECIL | 672614 - 200927319 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HODGE FOY | 464169 - 502723 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODGE JAMES | 639174 - 07M1018979 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HODGE RANDY | 663680 - 08C10241 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HODGE STEVEN L | 652960 - 08107336NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HODGES BOBBY (ESTATE OF) | 625983 - CV06598161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODGES DOUGLAS W | 166515 - 9110699CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HODGES ELMER J JR | 429109 - 201CV4160 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HODGES JAMES | 445264 - 455304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODGES JULIAN | 459128 - 2:02CV7001 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HODGES MACK | 645069 - BC386843 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HODGES MICHAEL | 667665 - 0900483GC | 16TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HODGES ROY G | 459129 - 2:02CV6697 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HODGES VANIS | 185520 - 9207747CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HODGKISS DONALD | 476457 - 521646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODGSON JAMES G (ESTATE OF) | 467296 - 03L940 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HODKEY ALOYSIUS | 479255 - CV04522166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODKEY DENNIS | 479256 - CV04522167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODNETT CHARLES E JR | 493846 - 204CV8022 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HODNICKI STANLEY | 483514 - CV04534344 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODOH N ROY | 445265 - 440023 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HODSON CAROL | 639790 - 0802418GC | 16TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| HOECKER WILLIAM H | 472070 - 203CV7453 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HOEFER LAWRENCE | 667463 - 1592009 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| HOEFFLER MARTIN L JR | 476167 - 24X04000187 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HOEFLINGER KARL | 499329 - 0512997CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HOEKSTRA CHARLES J | 484855 - CV04536913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOELZ MURRAY J | 439141 - 202CV6483 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOEMBERG F W | 439142 - 202CV6537 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOEMBERG PAUL VINCENT | 342661 - 298CV428 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOENIGER JOHN A | 626573 - 206CV8906 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOEPKER TOM | 631269 - 2006L001012 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOERMLE WILLIAM | 464170 - 502711 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOES ALAN JR | 632864 - L227807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HOFE CLYDE (ESTATE OF) | 459130 - 2:02CV7102 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOFELZER RALPH | 645095 - CV07644065 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOFF IRVING ALFRED (ESTATE OF) | 670325 - CC0902864C | COUNTY COURT AT LAW NO 3,STATE TRIAL COURT,DALLAS,TEXAS |
| HOFF JAMES E | 439143 - 201CV5847 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOFF WILLIAM JR | 445266 - 440024 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOFFA JENNIFER | 653466 - 08110901NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HOFFMAN CHARLES E | 481217 - CV04530596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOFFMAN COREY | 664725 - 200912763 | 190TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HOFFMAN DONALD K | 442241 - 02L456 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOFFMAN ERNEST | 445267 - 436307 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOFFMAN FAYE (ESTATE OF) | 632830 - 07L284 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOFFMAN FRANK M | 643894 - 000672 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOFFMAN FRANK SR (ESTATE OF) | 630837 - 06L003046 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HOFFMAN GEORGE | 642038 - 148039 | FIRST PARISH COURT,STATE TRIAL COURT,JEFFERSON PARISH,LOUISIANA |
| HOFFMAN GEORGE W JR | 481798 - 204CV7696 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HOFFMAN GERALD E | 516470 - 106CV00258 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| HOFFMAN GUY J | 182859 - 94040267 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOFFMAN JAMES J | 429110 - 201CV4947 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOFFMAN KENNETH B | 439144 - 202CV6448 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOFFMAN MARK | 630041 - GIC881099 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HOFFMAN RICHARD C | 506117 - 051203737 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOFFMAN ROLLAND W | 484856 - 49D029801MI0001078 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOFFMAN RUFUS P | 429111 - 201CV4948 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOFFMAN STEVE | 470287 - 0319382CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| HOFFMAN WILLIAM E | 445274 - 475082 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOFFMANN DANIELLE | 641435 - L619607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HOFKNECHT ALAN | 471348 - 001665 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOFMANN JOSEPH MICHAEL | 641763 - 07729910NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HOFMANN RAYMOND | 110950 - 5487 JANUARY 1989 TERM | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOFMEISTER THOMAS | 474465 - 49D029801MI0001079 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOFROCK EDWARD C | 652434 - 207CV9291 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOGAN ANTHONY | 507528 - 05L873 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOGAN BLAIR E | 453906 - 480773 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOGAN BROTHERS INC | 670391 - CL20090004732 | CIRCUIT COURT,STATE TRIAL COURT,FAIRFAX,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOGAN CARLOS G | 472071 - 203CV7454 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HOGAN DEMPSEY | 445276 - 440026 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOGAN DONNA MARIE | 514905 - ECU03225 | SUPERIOR COURT,STATE TRIAL COURT,IMPERIAL,CALIFORNIA |
| HOGAN DOUGLAS | 445277 - 475578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOGAN GEORGE E | 459913 - 486993 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOGAN JERRY A | 439145 - 202CV5978 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOGAN PATRICK J | 404335 - 100594 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOGAN TIMOTHY | 673416 - 09L466 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOGAN WILLIAM A | 317800 - 49D129605CTO761 | SUPER,STATE TRIAL COURT,MARION,INDIANA |
| HOGAN WILLIAM JACK | 316624 - 9013788CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HOGE ALBERT GLEN JR | 429112 - 201CV5462 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOGE EDWARD M | 481218 - CV04530597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOGEN JAMES M | 429113 - 201CV4942 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOGG CLEAD R | 405419 - 200CV3148 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOGGE CHARLES S SR | 440362 - 740CL0200217400 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| HOGGE JAMES E JR | 342890 - 298CV435 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOGUE HENRY H | 411204 - 200CV3756 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOHOLICK STEPHEN | 445280 - 440027 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOHOLIK THOMAS RICHARD | 459914 - 492378 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOIVIK GENELLE C | 637006 - 07CV746 | CIRCUIT COURT,STATE TRIAL COURT,SHEBOYGAN,WISCONSIN |
| HOKE VICTOR B | 637350 - 407CV1095CDP | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| HOLBERT NORMAN | 445281 - 440028 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLCOMB JEFFERY | 625868 - 06C195 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| HOLCOMB RANDY | 644131 - A556412 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| HOLCOMBE WAYNE | 445284 - 475579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLDEN DAVID H | 355934 - 99104079 | SUP,STATE TRIAL COURT,ST LAWRENCE,NEW YORK |
| HOLDEN RUSSELL | 459915 - 497554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLDEN TERRY | 487253 - PC043239 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| HOLDER BOBBY JOE | 668406 - 09L135 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLDER CHARLES W | 360446 - 299CV1386 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLDER JAMES E | 361270 - 299CV1501 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLDER RICHARD H | 337957 - 297CV1055 | USDC,US DISTRICT COURT - NO DISTRICT,NORFOLK,VIRGINIA |
| HOLDER RICKY L | 405525 - 200CV3162 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOLDERBACH LARRY L | 445287 - 436308 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLDERFIELD DAVID L | 481219 - CV04530598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLDREN FRANKLIN D | 645096 - 080718 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HOLGUIN EDWARD | 663540 - CV20080641 | SUPERIOR COURT,STATE TRIAL COURT,NAVAJO,ARIZONA |
| HOLIBAUGH DAVID PAUL | 429114 - 201CV4939 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLIT DAVID L | 466974 - 202CV7125 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HOLK JR CHARLES R | 445289 - 475083 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLABAUGH ROBERT | 492034 - CV04533606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLADAY DANIEL C | 401944 - 299CV1843 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLAND ARCHIE T | 400748 - 299CV1660 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLAND DARRELL N | 477695 - 523245 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLAND DUANE A | 445290 - 475084 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLAND ELMER | 470137 - 24X03000025 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HOLLAND GEORGE E | 481220 - CV04530599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLAND GEORGE F | 429115 - 201CV5431 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLAND HOMER WAYNE (ESTATE OF) | 498264 - 205CV8614 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLAND JAMES | 459916 - 496413 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLAND JAMES LAMAR | 343879 - 298CV574 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLAND ROBERT G | 355033 - 299CV639 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLAND RONALD | 142016 - 87CV768 | USDC ND OF NY,USDC - NORTHERN DISTRICT,,NEW YORK |
| HOLLAND SAMUEL | 455367 - 49D029601MI1796 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOLLAND THOMAS ABRAHAM | 429116 - 201CV5025 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLANDER ALEXIS | 515079 - 002849 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOLLANDER HARRY | 486877 - CV04538749 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLANDSWORTH LARRY | 479259 - CV04522169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLANDSWORTH WALTER | 479260 - CV04522170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLANDSWORTH WILLIAM | 629806 - 24X07000044 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HOLLEN JOHN T | 429117 - 201CV5024 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLENBECK JEFFREY | 653376 - AR08005477 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HOLLENKAMP RONALD | 481221 - CV04521928 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLENKAMP WILLIAM A | 449466 - 02L706 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLLER RAYMOND E | 486878 - 49D029801MI0001080 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOLLEY DIANE | 639160 - 07C406 | CIRCUIT COURT,STATE TRIAL COURT,MARION,WEST VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOLLEY JAMES M SR | 516883 - L736406AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HOLLEY RAYMOND J | 498265 - 205CV8615 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLIDAY ANTHONY K | 479745 - 0479007CD | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| HOLLIDAY CLYDE H | 442240 - 02L457 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLLIDAY LOUIS | 477228 - 24X04000248 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HOLLIDAY MILTON | 493847 - 204CV8053 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLIER WAYNE | 471004 - 0322090 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HOLLIMAN KRISTIN | 640083 - 07LM106 | CIRCUIT COURT,STATE TRIAL COURT,IROQUOIS,ILLINOIS |
| HOLLINGER DONALD R | 477696 - 523246 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLINGSWORTH CORNELIUS | 512065 - 062944 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| HOLLINGSWORTH ROBERT J | 516929 - 1141506 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| HOLLINGSWORTH WOODROW W | 640562 - 207CV9249 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOLLISTER JOSEPH C | 361438 - 299CV1571 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLMIER ROBERT W | 634996 - 810CL0700388100 | CIRCUIT COURT,STATE TRIAL COURT,VIRGINIA BEACH,VIRGINIA |
| HOLLOMAN JON R SR | 429118 - 201CV4285 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLOMAN MARLEE | 429119 - 201CV4803 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLON DEWEY (ESTATE OF) | 636942 - 0722CC07675 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HOLLON STEVEN D | 630391 - 07270CP | DISTRICT COURT,STATE TRIAL COURT,EATON,MICHIGAN |
| HOLLOWAY CHARLES (ESTATE OF) | 487579 - CV04539356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLOWAY COMPANY RC | 440820 | NO NAME,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| HOLLOWAY DAVID | 478154 - 49D029801MI000001219 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOLLOWAY DON | 479261 - CV04522171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLOWAY FLOYD | 445296 - 440029 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLOWAY JACK MILTON | 439146 - 202CV6176 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLLOWAY ODELL | 662534 - CGC08274815 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HOLLOWELL BARBARA J (ESTATE OF) | 641764 - 07L872 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLLYER EDWARD G | 445298 - 475580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLLYER LAWRENCE C | 442330 - CV02475835 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLM ORVILLE M | 429120 - 201CV4983 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLMAN LESTER E | 360437 - 299CV1437 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLMAN MAUREEN | 643253 - 002587 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOLMAN ROBERT H SR | 429121 - 201CV4674 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLMAN WILLIAM (ESTATE OF) | 478519 - 523767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLMAN WILLIAM (ESTATE OF) | 492575 - CV04538978 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOLMES BARBARA | 665244 - 23722008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOLMES CHRISTOPHER | 653144 - 08CI461 | CIRCUIT COURT,STATE TRIAL COURT,HOPKINS,KENTUCKY |
| HOLMES FLOYD S | 468049 - 24X02002025 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HOLMES GASTON | 475480 - 200329197 | 80TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HOLMES JACKIE M | 439147 - 202CV6213 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLMES JEFFREY R | 660566 - 56200800326931CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| HOLMES JIM | 493848 - 204CV8276 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLMES JOHN M | 466975 - 202CV7124 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HOLMES JOSEPH (ESTATE OF) | 506933 - 05L1286 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLMES LISA | 439826 - 213088 | 9TH DISTRICT,STATE TRIAL COURT,RAPIDES PARISH,LOUISIANA |
| HOLMES OLIVER | 497707 - L342705AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| HOLMES PAUL H | 429122 - 201CV4801 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLMES ROBERT SR | 636943 - 07L691 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLMES SHEDRAK | 486879 - CV04538750 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLMQUIST DANLEY | 445300 - 453598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLSAPPLE JASON | 651489 - 08107758NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HOLSAPPLE PAUL K SR | 451345 - 02L1291 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLSCHEN HAROLD E | 663902 - 08L936 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLSCLAW RONALD | 480071 - CV04527565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLSCLAW RONALD | 480072 - CV04527609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLSINGER ARTHUR | 481222 - CV04521929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLSINGER ROBERT | 481799 - CV04521816 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLSTEN MARK | 499330 - 05009512 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| HOLSTON BOBBIE | 445305 - 464361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLSTON ROBERT E | 484857 - 49D029801MI0001082 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOLT ARTIS E JR | 479262 - 24X04000400 | NO NAME,STATE TRIAL COURT,,MARYLAND |
| HOLT BILL H | 360631 - 299CV1466 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLT CHARLES SR | 408706 - 200CV3472 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLT CLARENCE J | 452643 - 02L337 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLT DONALD SR | 470641 - 506819 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLT GORDON L | 429123 - 201CV4982 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLT HERLE J | 343353 - 298CV524 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLT JOHN N | 408890 - 200CV3443 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOLT THOMAS (ESTATE OF) | 625984 - CV06598180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLTER JOSEPH | 445308 - 432356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLTMAN TERRY W | 415520 - 00L1041 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOLTZ CARL | 445309 - 456859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOLTZ JAMES W | 466976 - 202CV7126 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HOLUB JOHN | 403721 - 299CV2073 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLVERSON OLE H | 439148 - 202CV6190 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLWEGNER CLIFFORD M | 629559 - 207CV9150 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOLZ HENRY J | 410763 - 200CV3628 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOLZEL LARRY | 659001 - 08119370NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HOLZMAN LEROY R | 354925 - 299CV582 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOMA PETER M | 656215 - 1061522008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOMAN WAYNE | 358003 - 97117773 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOMANN ROLLIN L | 472072 - 203CV7420 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HOMER HELEN S | 450697 - 02L655 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOMER RONALD | 421087 - 1107989 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOMOLYA KENNETH | 445311 - 440031 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HONAKER DOUGLAS A | 637455 - 770CL07001650 | CIRCUIT,STATE TRIAL COURT,ROANOKE,VIRGINIA |
| HONAKER ROGER | 657753 - 08114473NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HONDUSKY JAN E | 663786 - CV2008128254 | SUPREME,STATE TRIAL COURT,ST LAWRENCE,NEW YORK |
| HONEA AARON O | 429124 - 201CV5023 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HONEA ARTHUR L | 401229 - 299CV1767 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HONEYCUTT ROY D | 429125 - 201CV5692 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HONEYCUTT WALTER L JR | 439149 - 201CV5796 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HONOR MUREL JR 3RD ACTION | 476139 - 036231AV | CIRCUIT COURT,STATE TRIAL COURT,CRAWFORD,MICHIGAN |
| HOOD DARRELL | 637456 - 274334 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HOOD DOROTHY HILL | 487254 - CV04538949 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOD IRA | 487255 - CV04538950 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOD JAMES | 445315 - 440032 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOE HUGH P | 352001 - 299CV71 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOOG RAYMOND | 433995 - 2000CI09714 | DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| HOOK CARL B JR | 439150 - 201CV5771 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOOK CHARLEY | 469558 - 424606 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

### 4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOOK DANIEL J | 660194 - 08119081NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HOOKER ANDREW | 507529 - 05L876 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOOKER GARY E | 429126 - 201CV4985 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOOKER JAROLD | 515004 - 453741 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HOOKS JOSH | 477697 - 523247 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOLAHAN PAUL | 490532 - 04C3135 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HOOLIHAN DAVID R | 459917 - 486950 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOPER JAMES (ESTATE OF) | 630107 - 07C02045ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HOOPER WILLIE J | 143487 - 91CV4420 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| HOOPINGARNER RAMON | 473085 - 516194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOPS ROBERT L (ESTATE OF) | 630108 - 0722CC00653 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HOOSER SHARRELL | 445316 - 440033 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOTEN RONALD | 465091 - 03L483 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOOTON DONALD R | 352004 - 299CV74 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOOVER ART | 672615 - CGC09275131 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HOOVER EARL L | 429127 - 200CV4151 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOOVER GERALD | 445317 - 440034 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOOVER KENNETH M JR | 503420 - BC338906 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HOOVER MARY J | 642821 - BC383313 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HOOVER PHILLIP L | 636357 - 207CV344 | USDC - EASTERN DISTRICT,USDC - EASTERN DISTRICT,,TEXAS |
| HOOVER RAY | 470509 - GD0518333 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HOOVER RAYMOND | 657148 - 08C06126 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HOOVER ROBERT J | 430381 - 2001CP423367 | COMMON PLEAS,STATE TRIAL COURT,SPARTANBURG,SOUTH CAROLINA |
| HOOVER SR PAUL | 459918 - 486861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOPE HENRY A | 342895 - 298CV448 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOPES ABRAHAM | 486880 - CV04538751 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOPKINS ALLAN | 445318 - 440035 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOPKINS CECIL G | 626574 - 205CV8811 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOPKINS ERIC | 513083 - VC046901 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HOPKINS JACK | 445320 - 440036 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOPKINS JAMES F JR | 477229 - 24X04000238 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| HOPKINS JOHN C | 455135 - 03C01123ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOPKINS KATY | 491012 | FOURTH JUDICIAL DISTRICT  COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| HOPKINS LEO Y (ESTATE OF) | 501715 - 0517443CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| HOPKINS OLIVER M | 672616 - PC091221 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| HOPKINS OPAL INEZ (ESTATE OF) | 664766 - CV20081571 | CIRCUIT,STATE TRIAL COURT,WOODRUFF,ARKANSAS |
| HOPKINS RICHARD | 487256 - CV04538951 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOPKINS ROBERT I | 439151 - 202CV6507 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOPKINS SAMUEL WILSON | 495446 - 405CV282HEA | USDC EDMO,USDC - EASTERN DISTRICT,,MISSOURI |
| HOPKINS WILLIAM F | 347298 - 298CV1056 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOPKINSON HOWARD II | 634991 - A541634 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| HOPP JENNY | 657488 - 083827NO | 16TH CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| HOPPER BRADLEY DAVID | 492035 - 05L000028 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOPPER EUGENE | 636167 - 274284 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HOPPER FLORMAN M | 401953 - 299CV1869 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOPPER ROBERT B | 401523 - 299CV1785 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOPPER VERNON | 481800 - 49D029801MI0001237 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HOPPONEN KENNETH T | 429128 - 201CV5693 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOPSON WILLIE JR (ESTATE OF) | 667781 - 2009L001111 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HOPTER ALLEN | 465608 - 03109082 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HORAN JOHN A | 413696 - 200CV3852 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOREN MICHAEL J | 656216 - AD2008922 | COMMON PLEAS,STATE TRIAL COURT,CRAWFORD,PENNSYLVANIA |
| HORN CHARLES ROBERT | 475793 - 508558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORN CLEMENS J | 457896 - CV03496483 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORN DELMAR | 644816 - 08022821 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HORN IRVING C | 466977 - 202CV7168 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HORN JAMES N | 417651 - 4054NPC00 | CIRCUIT,STATE TRIAL COURT,BAY,MICHIGAN |
| HORN JOHN H SR | 429129 - 201CV4195 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HORN PAUL (ESTATE OF) | 510916 - 587601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORNE DAVID R | 626575 - 206CV9020 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HORNER ALBERT RAY (ESTATE OF) | 493401 - 204CV8144 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HORNER ARTHUR (ESTATE OF) | 637457 - 07L739 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HORNER HOWARD R | 360447 - 299CV1387 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HORNER KRISTINE | 505322 - 38D010606PL9 | CIRCUIT COURT,STATE TRIAL COURT,JAY,INDIANA |
| HORNER ROBERT | 482844 - CV04530983 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HORNEY ESTEL L | 626576 - 205CV8772 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HORNEY JEAN | 487257 - CV04538953 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORNYAK RONALD | 453908 - 475836 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOROMANSKI GERALD | 445327 - 440038 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOROWITZ MARTY G | 473476 - 502004CA001261 | CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| HOROWITZ MARTY G | 486374 - 502004CA009030 | CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| HORSCH PATRICK HENRY | 408928 - 409994 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYHOGA,OHIO |
| HORSLEY VERNER CLYDE | 429130 - 201CV5026 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HORTON ALFRED B | 429131 - 201CV5638 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HORTON CHERRAL | 632903 - 07713047NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HORTON DAVID A | 510575 - 24X06000187 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HORTON JAMES (ESTATE OF) | 483516 - 04L0556 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HORTON JAMES L | 415521 - 00L1086 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HORTON JOHN | 496652 - 435512 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HORTON MARY | 464172 - 502644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORTON ROBERT D | 429132 - 201CV4984 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HORTON SAMUEL | 464173 - 502645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORTON WILLIAM A | 501010 - 516877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORVATH HEIDI | 512475 - 0900329CI15 | CIRCUIT,STATE TRIAL COURT,PINELLAS,FLORIDA |
| HORVATH JAMES | 445330 - 440040 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORVATH JAMES D | 463268 - 001324 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HORVATH JEAN | 487258 - CV04538954 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HORVATH JOEL K | 632369 - C48AB200734 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| HORVATH JOSEPH W | 636168 - 07L608 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HORVATH TOM W | 445332 - 447512 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSEK LOUIS C | 348621 - 98119118 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOSHOVSKYJ WOLODYMYR | 412532 - 116821 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HOSIER JAMES W | 493849 - 204CV8023 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOSKINS CHARLES E | 439765 - 450914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSKINS CHERYL | 668115 - CGC09275064 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HOSKINS FLOYD | 445333 - 440042 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSKINS JAMES | 635240 - 09L178 | 3RD CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOSKINS LARRY | 660195 - CGC08274801 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOSKINS RAYMOND P | 459919 - 486876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSLER ROBERT L | 411358 - 200CV3771 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOSSBACH WAYNE | 507530 - 05L881 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOSTETLER ROBERT A | 459920 - 486888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSTETLER WILLIAM | 476458 - 521647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSTETTER RONALD | 453909 - 475837 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOSTLER DAVIS H | 406922 - 200CV3318 | USDC - ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOTALING MELVIN B | 439152 - 202CV5925 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOTT IRA W | 429133 - 201CV4986 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOTTEL WILLIAM | 459131 - 2:02CV6834 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOTUSING CARMEN | 643848 - 0740516CA01 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| HOTVEDT TOM | 632667 - CJ2008350 | DISTRICT COURT,STATE TRIAL COURT,GRADY,OKLAHOMA |
| HOUCHEN LISA | 629462 - 0722CC00283 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HOUCK DANIEL R | 442239 - 02L410 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOUCK DANNY E | 486593 - 24X04000839 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HOUCK JOHN B | 429134 - 201CV4378 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUCK WILLIAM B (ESTATE OF) | 667782 - 09L30 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOUDYSHELL MICHAEL | 654818 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| HOUGH BRIAN | 654510 - 37200800083508CUMTCTL | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HOUGH CLARENCE | 480737 - CV04530269 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOUK CARL D | 406212 - 200CV3260 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUK SCOTT M | 627685 - 06CV2769 | COUNTY COURTHOUSE,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| HOULE PETER J | 672617 - 2009L004722 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HOULSEN ANNIE BELL | 355758 - E65280 | SUPER,STATE TRIAL COURT,FULTON,GEORGIA |
| HOUNSEL KENNETH | 635261 - CV074402DSFJWJX | UNITED STATES DISTRICT COURT,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| HOUSE JAMES | 480738 - CV04530270 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOUSE JOHN N | 404625 - 200CV3076 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSE WILSON | 360243 - 299CV1334 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSEHOLDER BOBBY F | 439153 - 202CV5965 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSEHOLDER FOSTER P SR | 358795 - 299CV1249 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSEHOLDER TRUMAN L | 429135 - 201CV5027 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSEHOLDER VIRGIL R | 342894 - 298CV447 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOUSEMAN RILEY CONNIE JUNE | 500703 - 05C06295 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HOUSEMAN-RILEY CONNIE JUNE | 492576 - 2005AB00247C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| HOUSENICK DOUGLAS C | 625052 - 000967 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOUSENICK DOUGLAS C | 643376 - 004420 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HOUSEWORTH CHARLES H | 493850 - 205CV8388 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSOS CHARLES | 349810 - 298CV1324 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOUSTON ACIE (ESTATE OF) | 643050 - CV07612784 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOUSTON CHARLES E JR | 668039 - 2009CP10821 | COMMON PLEAS,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |
| HOUSTON WAYNE (ESTATE OF) | 513838 - CV06588428 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOUSTON WILLIAM W | 493851 - 205CV8441 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOVANITZ JAMES | 479263 - CV04522172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOVANITZ TED | 445340 - 440043 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOVATTER ALFRED P | 429136 - 201CV4486 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOVATTER HOWARD O | 346600 - 298CV941 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOVEY ALVIN M | 625203 - 03L357 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOVIS HOMER J | 488474 - CV04533024 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWARD ALBERT V | 409518 - 200CV3506 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD ALFRED D | 429137 - 201CV4987 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD BOBBY O | 439154 - 201CV5797 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD CHARLES (ESTATE OF) | 634704 - 07L530 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOWARD CURTIS | 479264 - CV04522173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWARD ELIJAH L JR | 166516 - 9112402CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HOWARD EVELYN LEE | 429138 - 201CV4988 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD EWELL | 479629 - CV04527665 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWARD GLEN | 504722 - 05C11088BEN | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HOWARD GRANT | 498266 - 205CV8623 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD HARRY (ESTATE OF) | 493002 - CV04540869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWARD HURSHEL (ESTATE OF) | 632370 - 0722CC01140 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HOWARD JEROME | 643534 | |
| HOWARD KENNETH G | 493852 - 205CV8389 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD LAVERNE | 487259 - CV04538955 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWARD LAWRENCE J (ESTATE OF) | 625985 - CV06607343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWARD LEARYA | 436106 - EXSL00041802 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOWARD MANUEL | 631270 - 2006L001010 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOWARD MARK | 637130 - INC069895 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| HOWARD MERLE P | 429139 - 201CV5463 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD MOLLY | 484785 - 050540CAF | TEXAS DEPARTMENT OF TRANSPORTATION,STATE TRIAL COURT,,TEXAS |
| HOWARD PARALEE A | 626577 - 205CV8634 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOWARD PONTIAC BUICK GMC JOHN | 652887 - 0822223JAD | UNITED STATES BANKRUPTCY COURT,US BANKRUPTCY COURT,,PENNSYLVANIA |
| HOWARD RAYMOND J | 488175 - 24X04000862 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HOWARD RICHARD | 487580 - PC045067 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| HOWARD ROBERT C | 439155 - 202CV5966 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD ROBERT S | 411017 - 200CV3740 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARD SEVERN J | 015384 - 87218055LL69600 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| HOWARD WILLIAM C | 167118 - 9018792CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HOWARD WILLIAM G | 429140 - 201CV4611 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWARTH BRUCE | 423509 - 01173P | USDC,US DISTRICT COURT - NO DISTRICT,,MAINE |
| HOWE PATRICK JAMES | 439156 - 201CV5848 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL ARNOLD | 487260 - CV04538956 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWELL BERT | 429141 - 201CV5007 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL CHARLES W | 472073 - 203CV7455 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HOWELL CLARENCE | 445351 - 440044 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWELL CLARENCE | 479630 - CV04527666 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWELL GEORGE B | 355304 - 299CV717 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL GEORGE C | 407571 - 200CV3407 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL JAMES | 512513 - BC353761 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HOWELL JOSEPH R | 342267 - 298CV361 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL JOSEPH S JR | 348884 - 298CV1208 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL KENNETH | 459921 - 489133 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWELL KEVIN E | 477231 - 523586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOWELL MARK | 653767 - RIC497250 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| HOWELL PAUL | 625684 - 06L1051 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOWELL ROY | 411499 - 0001729CA | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| HOWELL ROY R | 429142 - 201CV5028 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWELL WILLIAM H | 429143 - 201CV4306 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HOWELL WILLIAM S | 411018 - 200CV3741 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWER LORA M | 655000 - AR087404 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HOWLAND EVERETT E JR (ESTATE OF) | 640563 - 073790 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HOWLAND EVERETT EARL (ESTATE OF) | 626578 - 206CV9077 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HOWLE BLANEY H III | 439157 - 202CV6084 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HOWLETT ROBERT | 652193 - L0180808 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HOXIE ROBERT E SR | 642750 - 074443 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HOY PAUL C | 422201 - 440046 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HOYOS HECTOR R | 358839 - 99000968 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HOYT ARTHUR C | 476896 - 49D02801MI1085 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| HOYT CHARLES (ESTATE OF) | 457450 - 03L200 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HOYT JAMES LOYD | 402013 - 433077 | DISTRICT,STATE TRIAL COURT,,LOUISIANA |
| HRBEK WALTER E | 493853 - 205CV8361 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HREN ANTON | 672226 | |
| HRINDA RICHARD | 479265 - CV04522174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HRUBY GEORGE | 470642 - 506820 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HRUSOUSKY ROBERT | 486881 - CV04538752 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HRYNKOW JULIAN | 453910 - 475838 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HSU LAWRENCE | 638729 - BC397690 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HUAYAMVE CAROLYN J | 415458 | CIVIL COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HUBBARD ANDREW | 501952 - CV105005117CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| HUBBARD ARNEST G | 631271 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUBBARD CLARENCE E | 474466 - 49D029801MI0001086 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| HUBBARD DAVID D | 479266 - CV2004202 | CIRCUIT,STATE TRIAL COURT,CRAWFORD,ARKANSAS |
| HUBBARD GEORGE | 481801 - CV04521817 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUBBARD HORACE | 445357 - 461736 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUBBARD OSCAR | 507531 - 05L885 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUBBARD RAYMOND B | 352666 - 299CV254 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUBBARD TED (ESTATE OF) | 490533 - 04C3136 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| HUBBARD VANESSA L | 185524 - 9213260CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HUBBELL JUDITH A - BCBS | 498019 - 05CV1667 | CIRCUIT,STATE TRIAL COURT,DANE,WISCONSIN |
| HUBELE BETTY | 445360 - 440047 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUBER DONALD | 634705 - CV07626779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUBER HENRY D JR | 428290 - 2001A65386 | STATE,STATE TRIAL COURT,COBB,GEORGIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUBER JAMES M | 474467 - 49D029801MI0001087 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| HUBER MELVIN R SR | 463551 - 24X02001806 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HUBER OTTO JOHN (ESTATE OF) | 631272 - 07L44 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUBER ROBERT (ESTATE OF) | 492038 - CV04537295 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUBLER CHEVROLET | 657838 | |
| HUCHRO WALTER J | 354603 - 299CV565 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUCK AELRED J | 639953 - 07L850 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUCKABEE BEN M | 439158 - 202CV6423 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUCKER AUSTIN | 434289 - 2101842 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HUDAK JOANN | 445361 - 440048 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUDAK ROBERT M | 410906 - 200CV3580 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDDLESTON DAVEY | 459922 - 497553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUDDLESTON ELIJAH | 641073 - BC381116 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HUDDLESTON WILLIAM | 628836 - 07C01191 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HUDECEK CHARLES | 641074 - 07L982 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUDGELL DON | 493854 - 204CV8225 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDGINS CHARLES R JR | 317169 - 24X96124514 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HUDGINS EDWARD ALTON | 439632 - 202CV6032 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDGINS POWELL F | 439159 - 202CV6313 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDGINS ROBERT L SR | 429144 - 201CV5532 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDGINS WILTON L SR | 466522 - 740CL0300197600 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| HUDIBURG CHEVROLET INC | 355074 - 0010332J | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| HUDKINS WILLIAM | 445362 - 440049 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUDOCK EDWARD | 468724 - 508659 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUDSON ALFRED R | 635919 - 07L636 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUDSON ALTON L (ESTATE OF) | 625053 - 24X06000684 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HUDSON ARTHUR W | 429145 - 201CV5030 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDSON BRIAN | 659473 - 37200800093655 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HUDSON BRUCE A | 456089 - 01116234 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HUDSON CARL G | 439160 - 201CV5849 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDSON CONRAD H | 466978 - 202CV7127 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HUDSON DONALD J | 445363 - 453599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUDSON DONALD R | 429146 - 201CV5029 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDSON EARL L | 442816 - 02C09002ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUDSON EDWARD | 445364 - 440050 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUDSON EUGENE R | 419442 - 00L1222 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUDSON JOE (ESTATE OF) | 630838 - 07L166 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUDSON JOHNNY | 629807 - 2002255T | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| HUDSON JOSEPH A | 352665 - 299CV253 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDSON MICHAEL | 456294 - 0301416CP | CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| HUDSON PHILLIP | 431445 - 49D029601MI0001709 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| HUDSON RALPH E | 429147 - 200CV4069 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDSON ROBERT JR (ESTATE OF) | 465171 - 03L886 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUDSON RONALD L | 459537 - 2002543 | CIRCUIT,STATE TRIAL COURT,HOLMES,MISSISSIPPI |
| HUDSON SHERRA | 500613 - 2005A72682 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| HUDSON STEWART H | 429148 - 201CV5725 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUDSON SUSAN | 663614 - 08CIV2131 | COMMON PLEAS,STATE TRIAL COURT,MEDINA,OHIO |
| HUDSON WALTER R | 445371 - 436309 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUEBNER WAYNE F | 439161 - 202CV6130 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUELSMANN ROBERT S | 409104 - 00L537 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUERTA JANNETT | 659891 - 37200800089938CUPOCTL | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HUERTA JOSEPH | 410426 - 200CV3589 | US  DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUESIAS PAULA E | 632455 - GIE037396 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HUEY JACKIE L (ESTATE OF) | 667464 - 08L1225 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUEY NORMAN | 442482 - 02L530 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUFF AARON | 445372 - 432759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUFF BEVELL | 485170 - CV03517481 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUFF CARLTON N (ESTATE OF) | 459536 - 10423103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HUFF DONALD | 445373 - 440051 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUFF GLENN T | 493855 - 204CV8024 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUFF HARRY B | 508694 - 24X06000081 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HUFF JOHN W | 429149 - 201CV5639 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUFF THOMAS | 661247 - CGC08274757 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HUFF WILLIAM | 479631 - CV04527667 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUFFER HARRY L | 405498 - 200CV3170 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUFFER HAYNES W SR | 360253 - 299CV1283 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUFFMAN EDWARD L SR | 355014 - 299CV606 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUFFMAN HAROLD E | 360627 - 299CV1460 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUFFMAN JOHN T | 663903 - 208CV9448 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HUFFMAN MELVIN LUTHER (ESTATE OF) | 513839 - CV20061776 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| HUFFMAN STEPHANIE M | 657362 - 16SCL0500061300 | CIRCUIT COURT,STATE TRIAL COURT,ROCKINGHAM,VIRGINIA |
| HUFFMAN THOMAS L | 439162 - 202CV6589 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUFFMAN WILLIAM | 445377 - 440052 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUFFMANM DONALD | 464175 - 497597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUFFNAGLE GABRIEL (ESTATE OF) | 641075 - 0722CC08853 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HUGGINS HERMAN E | 466979 - 203CV7275 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HUGGINS JAMES BOYCE II | 625054 - 200660745 | JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HUGGINS SIM F (ESTATE OF) | 511381 - 001667 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUGHES ANTHONY | 628100 - 49D070701PL296 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| HUGHES BARRY G | 429150 - 201CV5694 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUGHES C L | 629560 - 207CV9144 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HUGHES CHARLES B | 349807 - 298CV1317 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUGHES CHARLES H | 653312 - 0822CC01071 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HUGHES DAVID A | 442238 - 02L383 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUGHES EDWARD D SR | 429151 - 201CV4989 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUGHES FRANK (ESTATE OF) | 670683 - 09041408 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUGHES GEORGE (ESTATE OF) | 631850 - 07C03282 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| HUGHES GEORGE J | 445382 - 475086 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUGHES GLEN L | 459923 - 487001 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUGHES HARRY H | 493856 - 204CV8204 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUGHES JOSEPH - NY | 358000 - 97117774 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HUGHES LARRY | 445384 - 440053 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUGHES SAMUEL R | 626579 - 206CV9956 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HUGHES STELLA | 434002 - CV02712 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| HUGHES THOMAS J | 515005 - RG06264685 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| HUGHES WILLIAM E | 459924 - 487137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUGHEY JAMES R | 664767 - 2008L013442 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HUGHLEY MORTON SR (ESTATE OF) | 488176 - 04L1066 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUGHLEY MORTON SR (ESTATE OF) | 513044 - CV06591866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUGHOT VICTORIA | 499128 - LC071758 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HUGLEY JAMES L | 459925 - 487088 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUGO ALAN C | 445387 - 475087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUGO MICHAEL R | 672594 - 084256 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| HUHN DAVID | 479267 - CV04525416 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUIZENGA VERNON | 517416 - 06L896 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HULIARES JOHN T | 439163 - 202CV6403 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HULING BRYSON B | 414976 - 200CV3993 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HULING CONWAY O | 494652 - CV04540746 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HULL ARNOLD N | 419201 - 24X0100001308 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HULL GARY | 445390 - 440054 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HULL JOHN | 481802 - CV04521818 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HULLEY TIMOTHY | 674695 - 0901CV002484 | MUNICIPAL COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| HULLUM WILLIAM | 445392 - 440055 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HULSEY JAMES P JR | 672618 - 51190 | 23RD DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| HULTZ CLYDE | 504421 - 139366 | SUPERIOR,STATE TRIAL COURT,BUTTE,CALIFORNIA |
| HULTZ WILLIAM ERNEST | 629060 - BC354037 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| HUMBERSON RONALD G | 654995 - AR087409 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HUMBERSTON HOMER C | 355965 - 299CV790 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUMBLE LOIS | 635758 - 67648 | 26TH DISTRICT,STATE TRIAL COURT,WEBSTER PARISH,LOUISIANA |
| HUMBLES DARIA | 513481 - 49D130607PL28591 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| HUMMEL LAWRENCE | 512602 - 003237 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUMMEL MEGAN | 501644 - CV105007641CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| HUMMER MIKE | 445393 - 440056 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUMMERT HERMAN H | 449412 - 02L707 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUMPF JOSEPH L | 652306 - 000998 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUMPHREY CATHY S | 517282 - CL06000426 | CIRCUIT COURT,STATE TRIAL COURT,TAZEWELL,VIRGINIA |
| HUMPHREY EDWARD MARVIN | 337984 - 297CV1058 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUMPHREY GENE | 631273 - 07L155 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUMPHREY HOWARD | 406107 - 200CV3196 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUMPHREY JONATHAN M | 360247 - 299CV1339 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUMPHREY KENNETH D | 662535 - 082704NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| HUMPHREYS DONALD M SR | 439164 - 201CV5878 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUMPHREYS MERRILL | 481803 - CV04521819 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUMPHRIES JOHN C | 429152 - 201CV4909 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUMPHRIES KENNETH L | 337962 - 297CV1018 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUMPHRIES RICHARD C | 466980 - 203CV7301 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HUMPHRY CLEMOUTH V | 633773 - 200701043 | CIRCUIT COURT,STATE TRIAL COURT,DREW,ARKANSAS |
| HUMRICKHOUSE A BRUCE | 439165 - 202CV6489 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNARA JOANNE | 650969 - 001373 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUNGER CHARLES R | 355543 - 299CV692 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNKLEY RUSSELL | 663681 - 2008L012185 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| HUNLEY BILL S | 475996 - 04CV213 | CIRCUIT COURT,STATE TRIAL COURT,GREENE,TENNESSEE |
| HUNN JAMES | 445395 - 432760 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNRATH JAMES F III | 435398 - 02210397 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HUNSAKER PAUL F | 429153 - 201CV4487 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNT COLEMAN D | 481804 - 204CV7796 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HUNT DONALD C | 477698 - 523229 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNT JAMES C | 478520 - 04201103 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS CITY,MISSOURI |
| HUNT JAMES C | 459926 - 496484 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNT JERRY | 354803 - 9909670 | IIST,,HARRIS,TEXAS |
| HUNT KERMIT | 449673 - 08764900C | DISTRICT,STATE TRIAL COURT,POTTER,TEXAS |
| HUNT LLOYD DENSMORE | 429154 - 200CV4037 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNT MARY | 487261 - CV04538957 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNT MYRTLE (ESTATE OF) | 445400 - 440057 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNT RAYMOND P | 626580 - 206CV9003 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HUNT ST GEORGE | 459555 - CV031845 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,NEW YORK |
| HUNT THOMAS | 453911 - 485538 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNT WILKY JAMES | 340130 - 298CV78 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| HUNTER BENJAMIN | 676627 - CV09698257 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNTER BOBBY (ESTATE OF) | 663682 - 08L1060 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUNTER BRENDA A | 465631 - 03C07170 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,TEXAS |
| HUNTER BRIAN | 661192 - 003727 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUNTER CARROLL C SR | 414982 - 200CV3994 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNTER DONALD C III | 655986 - 001399 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUNTER DONALD E | 439166 - 202CV6548 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNTER DONALD W | 630500 - 107CV00099 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| HUNTER GLEN E | 654399 - 200817018 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| HUNTER JAMES | 404319 - 100593 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUNTER JOHN | 501985 - 000872 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| HUNTER JOHN | 629142 - CPML57206 | SUPERIOR,STATE TRIAL COURT,CAPE MAY,NEW JERSEY |
| HUNTER JOHN | 627491 - L818106 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| HUNTER JOSEPH WILLIAM JR (ESTATE OF) | 493403 - 204CV7990 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNTER KENNETH W | 493857 - 204CV8343 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUNTER LARONDA | 491035 | COURT OF APPEALS - 2D APPELLATE DISTRICT,STATE INTERMEDIATE COURT,,CALIFORNIA |
| HUNTER LYNN | 658981 - AR0810753 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| HUNTER MARTIN C | 500355 - 25105445 | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| HUNTER SHANE | 490690 - 05C0053 | USDC-ND,USDC - NORTHERN DISTRICT,,ILLINOIS |
| HUNTER TAZARIS | 495565 - CT00397305 | CIRCUIT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| HUNTER VESTER LEE | 495847 - DV0501071 | 193RD JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| HUNTER WILLIAM (ESTATE OF) | 481223 - PC040788 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| HUNTLEY RICHARD | 481805 - CV04521820 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUNTON BOBBY GENE (ESTATE OF) | 471712 - 02CI1373 | CIRCUIT,STATE TRIAL COURT,WARREN,KENTUCKY |
| HUPP HUBERT | 445403 - 440058 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUPP MAX W | 481224 - CV04530600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HURCOMB KATHERINE | 641425 - 2007CP105293 | COMMON PLEAS COURT,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |
| HURD BERKLEY T | 429155 - 201CV4488 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HURD DEAN S | 459927 - 486952 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HURD JAMES | 445405 - 432748 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HURLBUTT ALBERT | 509171 - 06M1301105 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| HURLEY ARNOLD P | 445406 - 475088 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HURLEY BRUCE M | 344703 - 298CV701 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HURLEY ROBERT G | 429156 - 201CV4879 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HURLEY WILLIAM M | 626581 - 206CV9021 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HURLEY WILLIAM P | 345787 - 298CV794 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HURST HAROLD R | 149567 - 9117172CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| HURST PAUL EDWARD | 473088 - 515602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HURST WILLIAM | 476459 - 521648 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HURT REBECCA | 634572 - 20074287 | COMMON PLEAS COURT,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| HUSE ERNEST | 640771 - 457869 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HUSHCHA ALEXANDER | 498268 - 205CV8541 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUSKEY HARREL | 498465 - 2005001918 | 21ST DISTRICT,STATE TRIAL COURT,TANGIPAHOA PARISH,LOUISIANA |
| HUSSAR DAN | 445408 - 440059 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUSTED JR CLAUDE | 459928 - 496485 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUSTON RALPH | 625559 - 458092 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HUSTON ROBERT G | 429157 - 201CV4910 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTCHENS LAWRENCE J | 514072 - 06CC08504 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| HUTCHESON JOHN (ESTATE OF) | 513840 - CV06590189 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUTCHESON LAURENCE C | 402199 - 299CV1918 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTCHESON ROBERT S | 360549 - 299CV1439 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTCHINGS CLARENCE D | 409105 - 00L536 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUTCHINGS GERALDINE L | 452644 - 02L604 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUTCHINS DARRYL M | 511072 - 106CV00137 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| HUTCHINS SHAWNA | 667625 - CC0901117A | COUNTY COURT AT LAW NO 1,STATE TRIAL COURT,DALLAS,TEXAS |
| HUTCHINS WALTER C | 477699 - 523248 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUTCHINSON FORD W | 477700 - 523233 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUTCHINSON JAMES H | 429158 - 201CV4714 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTCHINSON MARK | 477232 - 523606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUTCHINSON VIRGIL | 439167 - 202CV5967 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTCHISON GARY | 468725 - 509625 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUTCHISON HOWARD | 445413 - 440061 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HUTCHISON WILLIAM V (ESTATE OF) | 472074 - 203CV7535 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| HUTHWAITE NAOMI SUE | 651616 - 107CL0004938800 | DISTRICT COURT,STATE TRIAL COURT,LOUDOUN,VIRGINIA |
| HUTSELL ARTHUR | 469546 - 0320206001 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| HUTSON BILLY E | 439168 - 201CV5759 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTSON CHARLES EDWARD | 510182 - 200617382 | 55TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| HUTSON GENE B | 466981 - 203CV7197 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| HUTTEGGER LARRY A | 426031 - 01L914 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HUTTEL ROBERT F | 439169 - 202CV6498 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUTTO ALBERT | 658780 - CGC08274775 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HUTTO JOHN | 499941 - 2006C167 | CHANCERY,STATE TRIAL COURT,SUMNER,TENNESSEE |
| HUTTON BOBBY G | 455392 - CGC03416780 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| HUTTON CHEVROLET CHUCK | 657811 - CH0816062 | 30TH DISTRICT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| HUTTON JAY R | 667783 - 208CV9465 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| HUTTON WILDA | 661333 - 37200800067157CUBCEC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| HUTTS HAROLD L | 429159 - 201C5117 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HUWE ROBERT | 638197 - 0722CC07951 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HYATT DONALD (ESTATE OF) | 451294 - 24X02001047 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HYDE CLIFFORD W SR (ESTATE OF) | 467725 - 11431903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| HYDE FREDERICK L | 358843 - 299CV1262 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HYDE GEORGE M | 466844 - 24X02001106 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| HYDE RICHARD G | 429160 - 201CV5074 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HYDE THOMAS CARL (ESTATE OF) | 626582 - 206CV9070 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| HYDE WARREN C | 477233 - 523597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HYLAND JOHN | 507532 - 05L889 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| HYLAND RICHARD P | 477701 - 523234 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HYLTON JAMES | 479268 - CV04522175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HYLTON PAUL | 445419 - 440062 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HYMAN CHARLES JOSEPH | 629808 - 200453214B | 149TH JUDICIAL DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| HYMAN LAWRENCE H JR | 347214 - 298CV1033 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HYME MARK ANTHONY | 653819 - CV08658744 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HYNDMAN MAX D | 356471 - 299CV884 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| HYNES JOSEPH | 499333 - 0509520 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| HYNSON THOMAS | 502525 - 58162 | 13TH JUDICIAL DISTRICT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| HYPES DANIEL LEE | 491636 - CV03516878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| HYRB JOHN A (ESTATE OF) | 637951 - 0722CC07850 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| HYST KYLE | 658955 - 08117015NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| HYTEN GERALDINE | 442441 - 02L424 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| IACOBELLI PAT | 472393 - 12357601 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| IACOVELLI MARIO | 487262 - 043541 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| IADEMARCO ANTHONY | 641730 - 003077 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| IAMICELI WAYNE | 480991 - 7112004 | SUPREME,STATE TRIAL COURT,PUTNAM,NEW YORK |
| IANNACONE JOSEPH | 633761 - L249007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| IANNELLO JOSEPH | 150679 - 1957 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| IANNI NICKIE L | 429161 - 201CV5113 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| IANNUZZELLI BENNY | 652961 - CGC08274570 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| IARRUSSO JESSICA | 656921 - AR089017 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| IBARRA KIM | 631625 - 07M1123430 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| IBARROLA EULALYN | 644612 - 37200800078155CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| IBH | 002693 | |
| ICE BILL | 445421 - 461737 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ICKES PAUL L | 626583 - 205CV8654 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| IGLEHEART HENRY | 445423 - 440064 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IGLTHALER CARL | 400749 - 99118622 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| IGNATKO CARL | 445424 - 440065 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IGOU JOHNNY B | 429162 - 201CV4457 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| IHLENDELDT PAMELA | 507197 | |
| ILCISKO JAMES | 445427 - 440067 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | 342238 - 98-2851 / 98-7386 | USDC,US DISTRICT COURT - NO DISTRICT,,PENNSYLVANIA |
| ILLINOIS STATE OF | 504377 - 03L011678 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| IMAI LUIS H | 423219 - 200131000 | 333RD JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| IMBER DENNIS J | 502240 - GD07019279 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| IMBIEROWICZ ANGELA | 638588 - 07C5340 | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,ILLINOIS |
| IMBIROWICZ WILLIAM J | 497507 - 05507365NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| IMGRUND CHRISTOPHER W | 638090 - L472907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| IMGRUND WILLIAM E | 429163 - 201CV4933 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| IMMEL JON | 645564 - 08089960NZ | 6TH CIIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| IMPERLO CHARLES B | 408884 - 200CV3436 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| IN - I & M - COOK - OUTAGE | 347478 | |
| IN - IN COAL LIT | 190584 | |
| IN - IWRC - FAC - PROCEEDINGS - 1999 | 351673 | |
| IN - WABASH VALLEY - 1998 | 344535 | |
| IN RE DELPHI CORP SECURITIES LITIGATION | 507978 - 105CV2637NRB | US DISTRICT COURT,USDC - SOUTHERN DISTRICT,,NEW YORK |
| INDORANTO MARK | 502062 - 20051162482 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| INDRE LARRY | 479269 - CV04522176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| INFANTINO THOMAS L | 464913 - 03109080 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| INGERSOLL ROBERT | 445429 - 440069 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| INGHAM DAN LEE | 673417 - 09L385 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| INGLE LARRY D | 639371 - 107CV00331 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| INGLE PRESTON (ESTATE OF) | 659076 - 24X08000333 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| INGLE WOODROW T JR | 481806 - 204CV7954 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| INGLES ROBERT | 641194 - 07CV00985 | COMMON PLEAS COURT,STATE TRIAL COURT,MIAMI,OHIO |
| INGOL EDWARD SR | 652962 - 200704966 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| INGRAHAM CLAUD M | 439170 - 202CV6102 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| INGRAHAM HAROLD DORMAND | 401324 - 299CV1777 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| INGRAHAM HARRY E | 408962 - 200CV3488 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| INGRAHAM HARVEY (ESTATE OF) | 499899 - 563915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| INGRAHAM JOHN C | 471286 - 013521 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| INGRAM CHARLES T | 477234 - 523577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| INGRAM GEORGE R | 469272 - 03330219 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| INGRAM JIMMIE | 037611 | |
| INGRAM MARK (ESTATE OF) | 629561 - 07L88 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| INGRAM RICHARD | 662809 - 08095596NI | 6TH CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| INGRAM ROGER D | 452645 - 02L274 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| INGRASSIA ALAN | 412528 - 116825 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| INGRATTA ARMANDO C | 439171 - 202CV6486 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| INGRISANI JOSEPH M | 354510 - 10752899 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| INK CHALRES | 445432 - 464310 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| INKLEY GEORGE | 419578 - 01200582 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| INKLEY GEORGE (ESTATE OF) | 453359 - 2211529 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| INL/FGU - ELYRIA OH - ASBESTOS INVESTIG | 080069 | |
| INL/FGU - ELYRIA OH - GM V GEG | 125495 | |
| INL/FGU - ELYRIA OH - NOV - IMPROPER CLOSURE HAZARDOUS WASTE | 011914 | |
| INL/FGU - FLINT MI - COLDWATER - CITIZENS SUIT | 010086 | |
| INL/FGU - SYRACUSE NY - ASLF | 008717 | |
| INL/FGU - SYRACUSE NY - ASLF - CWA NOTICE | 092310 | |
| INMAN TRAVIS | 634809 - BC367488 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| INSALACO THOMAS C | 357607 - 091956 | SUPREME,STATE TRIAL COURT,NIAGARA,NEW YORK |
| INSCORE ALBERT WILLIAM | 429164 - 201CV4934 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| INTERNATIONAL UNION - UAW | 503061 - 2:05CV73991 | NO NAME,USDC - EASTERN DISTRICT,,MICHIGAN |
| INTERSTATE CHEVROLET LLC | 483119 - 14504 | MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| INTERSTATE DETROIT DIESEL - LITIGATION | 483628 | FOURTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| INTERSTATE POWER SYSTEMS INC | 500402 - 0511922 | JUDICIAL DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MINNESOTA |
| INTRAVAIA DOMINIC C | 484258 - 043108 | COMMONWEALTH,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| INTROINI ALBERT M (ESTATE OF) | 503212 - 052692S | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| INTROINI ALBERT M (ESTATE OF) | 666566 - 084895 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| IOANNOU MICHAEL H | 422669 - 01C0677ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| IOCCA DOMINIC | 672619 - 0922CC01597 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| IORFIDO BRUNO P | 467141 - 2005548 | COMMON PLEAS,STATE TRIAL COURT,ELK,PENNSYLVANIA |
| IOVINO ANTHONY | 652706 - ESXL285908 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| IPPOLITO JOSEPH F | 404565 - 102587 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| IRIZARRY RAFAEL | 445435 - 440071 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IRONS GARY L | 488178 - 04C866 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| IRVIN LYDE | 445436 - 432762 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IRVIN RUBEN | 479632 - CV04528018 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IRVIN, CLIFFORD F | 480740 - CV04530534 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IRVINE BARBARA CLAIRE | 638602 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| IRVINE CARL E | 429165 - 201CV4379 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| IRVINE JOHN | 635283 - C073651MMC | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| IRVING KENNETH L | 439172 - 202CV6273 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| IRVING RALPH E | 356008 - 99109492 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| IRVING ROBERT G | 466982 - 202CV7160 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| IRWIN BARBARA JANE (ESTATE OF) | 639372 - 2007L010396 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| IRWIN DONALD | 661248 - 08C09048 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| IRWIN LEE | 480741 - CV04530271 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IRWIN LORI | 675909 - 09CV00393 | COMMON PLEAS,STATE TRIAL COURT,JEFFERSON,OHIO |
| ISAAC RONDALL | 459930 - 496414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ISAACS JOSEPH L | 629562 - 072053671 | SUPERIOR,STATE TRIAL COURT,KING COUNTY,WASHINGTON |
| ISAACS WILBURN D | 439173 - 202CV6528 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ISAIAH DAVID | 445438 - 440072 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ISBELL VERNE A | 429166 - 201CV4230 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ISER WALTER E | 429167 - 200CV4118 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ISH RANDALL E | 631851 - 07703982NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ISH RONALD THORNTON | 661249 - 08121048NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ISKE RICHARD C | 445441 - 436310 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ISNARDI JOSEPH | 401387 - L994698 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ISON AMOS | 445442 - 440073 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ISRAYELYAN MIKAYEL | 666002 - BC40633 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ISROW JOSEPH T | 445443 - 475089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ISUE HENRY | 445444 - 440074 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ITZEN CHARLES | 663076 - 08L1014 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| IUE-CWA - DO NOT USE - TO BE DELETED | 510730 - 206CV12151 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| IVANCICH EDWARD J | 477235 - 523582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IVERSON CLIFFORD J | 358161 - 299CV1112 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| IVES EDWARD J | 453364 - 02123280 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| IVEY CANDIDO | 505628 - 2007CV2552 | DISTRICT,STATE TRIAL COURT,DENVER,COLORADO |
| IVEY CHARLES F | 308299 - 9504282CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| IVEY THEODORE R SR | 456564 - 740CL0300029300 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| IVIE FERRELL JUNIOR | 474815 - 2004CI01796 | 57TH DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| IVORY JOE | 493858 - CV04541800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IVY J Q | 473089 - 515923 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| IZYDORCZAK JOHN F | 450237 - 00105510 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JABBORA FRED A | 429168 - 200CV4231 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JABER FRED | 445446 - 440075 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACINTO ROBERT | 479270 - CV04522177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACK ELOISE | 500000 - 07713044NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JACKMAN DENNIS | 445447 - 461582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON ALFRED JR | 493010 - CV04540989 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON ALLEN RAY | 429169 - 201CV4935 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON ALONZO | 493859 - CV04541801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON ARTHUR H | 496397 - 24X05000175 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JACKSON BRUCE | 663683 | 2ND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| JACKSON CHARLES | 481807 - CV04521821 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON CHRISTINE | 502071 - 2007900042 | CIRCUIT,STATE TRIAL COURT,PERRY,ALABAMA |
| JACKSON CLARENCE H (ESTATE OF) | 654400 - 053968 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JACKSON CLIFFORD | 501349 - 05L676 | 3RD JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JACKSON CLIFFORD | 651415 - CV08650779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON DAVIDSON | 659005 - 30687208 | SUPREME,STATE TRIAL COURT,BRONX,NEW YORK |
| JACKSON EDDIE | 477703 - 523250 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON FLORENCE | 493860 - CV04541802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON GENE | 629563 - 274020 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JACKSON GENE H | 466983 - 203CV7292 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| JACKSON GEORGE | 473786 - 503916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON HALEY S | 414748 - 200CV3930 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON HAROLD | 445450 - 440076 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON HAROLD E | 481808 - 204CV7773 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JACKSON HOMER EDGAR | 429170 - 201CV5640 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON JAMES | 478521 - CGC04429640 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JACKSON JEFF | 671255 - 0916CV12470 | 16TH CIRCUIT COURT,STATE TRIAL COURT,JACKSON,MISSOURI |
| JACKSON JERALD D | 429171 - 201CV4936 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON JESSIE | 481809 - CV04521822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON JETHERO JR | 644253 - L0061508 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| JACKSON JIMMIE | 479633 - CV04528019 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON JOHN (ESTATE OF) | 506862 - 106CV00018WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| JACKSON JOHN J | 517417 - 24X06000585 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JACKSON JOHN JR | 657755 - CGC07274180 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JACKSON JOSEPH E | 635570 - L351107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| JACKSON JUNIOR S | 453912 - 480774 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON KENNETH | 654142 - 087CL0800115600 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |
| JACKSON KENNETH | 445453 - 440077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON KENNETH | 453913 - 485540 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON L C | 467137 - 15319951303 | 153RD DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| JACKSON LARRY D | 507017 - 05C132III | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| JACKSON LOUIS | 445457 - 438896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON MELISSA | 494446 - 05J0897 | MAGISTRATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| JACKSON MELVIN B | 441469 - 24X01001433 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JACKSON MELVIN B (ESTATE OF) | 460489 - 24X02002325 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JACKSON MERRILL A (ESTATE OF) | 663684 - 083951 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JACKSON MERRILL A (ESTATE OF) | 663904 - 08CV458JL | USDC,,,NEW HAMPSHIRE |
| JACKSON MERRILL A (ESTATE OF) | 668407 - 08CV458JL | DISTRICT,STATE TRIAL COURT,,NEW HAMPSHIRE |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JACKSON MICHAEL | 484540 - 24X04000660 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JACKSON MIRANDA | 500285 - CV05151 | CIRCUIT,STATE TRIAL COURT,TALLAPOOSA,ALABAMA |
| JACKSON OLIVER LEE | 650531 - 42708 | DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| JACKSON PATRICK | 499334 - 5009510 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| JACKSON PAUL B | 405524 - 200CV3161 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON PORTIA | 415324 - 490296010001288 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| JACKSON R M | 481225 - CV0430601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON RAYMOND J | 628546 - 01061545 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JACKSON RICHARD T | 358151 - 299CV1154 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON RICHARD W (ESTATE OF) | 637071 - 07L509 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JACKSON ROBERT | 495043 - 05L203 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JACKSON ROBERT L (ESTATE OF) | 662757 - 2008L006880 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JACKSON ROBERT L SR | 481810 - 204CV7853 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JACKSON RONALD B | 459932 - 489134 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON RONALD G SR | 663905 - CGC08274908 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JACKSON RONALD L | 450096 - 02L1123 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JACKSON RUSSELL | 504087 - GLOL147106 | SUPERIOR,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| JACKSON SAMUEL (ESTATE OF) | 643051 - CV07612785 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON SHARYN | 665245 - 0822CC09710 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JACKSON SR JAMES | 453914 - 485539 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON THOMAS V | 407483 - 200CV3383 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACKSON TOMMIE (ESTATE OF) | 633037 - 0722CC01178 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JACKSON WILLIAM (ESTATE OF) | 625986 - CV06598153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACKSON WILLIAM (NJ) | 161400 - L966492 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| JACKSON WILLIAM N | 477704 - 523251 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACOBS AUTOMOTIVE GROUP INC DON | 482140 | NO NAME,NISMS,,WISCONSIN |
| JACOBS GILBERT W | 429172 - 201CV4194 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JACOBS GREGORY | 657656 - 20083882 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| JACOBS HAROLD L | 352626 - 299CV261 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JACOBS HILBURREL (ESTATE OF) | 625987 - CV06598853 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACOBS JENNIFER | 631037 - 08CP161012 | COMMON PLEAS,STATE TRIAL COURT,DARLINGTON,SOUTH CAROLINA |
| JACOBS JOHN S | 421777 - 439067 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACOBS JOHN V | 626584 - 205CV8788 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JACOBS LEO | 429173 - 201CV5695 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| JACOBS LOUISE | 157581 | |
| JACOBY ALFRED MELVIN | 498269 - 200500541 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| JACOBY BRIAN | 475794 - 482192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JACOBY DANIEL | 638791 - 073804 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JACOBY RODGERS | 445463 - 441535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAEGER EDWARD A | 456380 - 02C1126 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| JAEGER THEODORE (ESTATE OF) | 632833 - 2007L003915 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JAEGER WILLIAM J | 439174 - 202CV6354 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAFFE MARTIN | 506208 | |
| JAFFE RICHARD | 457700 - 0320378CIV | US DISTRICT COUST SOUTHERN,USDC - SOUTHERN DISTRICT,,FLORIDA |
| JAGGERS EWELL | 628431 - 07CI00009 | CIRCUIT,STATE TRIAL COURT,HART,KENTUCKY |
| JAGOSH JOSEPH | 628262 - 200678058 | 157TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JAHNEZ WERNER | 479272 - CV04525418 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAHNZ ARTHUR  (ESTATE OF) | 445465 - 455768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAKOMOVICH WILLIAM G (ESTATE OF) | 517418 - 2006L010045 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JAMAICA BUICK LLC | 645537 - 115172 | COURT OF CLAIMS,STATE TRIAL COURT,,NEW YORK |
| JAMERSON DAVID | 659053 - L405708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| JAMES CHARLES H | 493861 - 204CV8025 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAMES DANIEL | 469518 - 24X020002515 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JAMES DAVID C | 473090 - 515588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMES DOYLE | 445467 - 440079 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMES FRANK A | 404422 - 990155B | CIRCUIT CT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| JAMES GENTRY C | 506083 - 37920 | 2ND DISTRICT,STATE TRIAL COURT,BIENVILLE PARISH,LOUISIANA |
| JAMES GERALD A | 451908 - 24X01000004 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JAMES GERALD W | 472075 - 203CV7362 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JAMES GERALDINE (ESTATE OF) | 652435 - 08L253 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JAMES HERBERT | 492581 - CV04541102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMES HOWARD A | 491637 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| JAMES JACK | 496927 - 002154 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JAMES JERRY DALE | 644360 - 0822CC00126 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JAMES JO ANN | 655190 - 00089311C | 23RD DISTRICT,STATE TRIAL COURT,ASCENSION,LOUISIANA |
| JAMES LARRY | 665246 - 08L1168 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JAMES LARRY G | 442236 - 02L384 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JAMES LEWIS (ESTATE OF) | 625988 - CV06593758 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMES MILTON (ESTATE OF) | 655709 - 08L354 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JAMES OLIVER | 477236 - 24X04000214 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JAMES ORLANDO | 486882 - CV04538753 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMES ORVIN R | 406815 - 200CV3251 | USDC - ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAMES ROBERT | 665247 - 08C11215 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JAMES ROBERT | 663537 - 08CV003630 | COUNTY COURT,STATE TRIAL COURT,LAKE,OHIO |
| JAMES SAMUEL | 507533 - 05L897 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JAMES SIDNEY C | 404609 - 200CV3080 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAMES THOMAS MARION (ESTATE OF) | 651416 - 0822CC00641 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JAMES THOMAS W | 336024 - 97195548 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JAMES TRICIA L | 656168 - 37200800085823CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| JAMES WALTER | 445469 - 440080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMES WALTER L SR | 508101 - 05C2651 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| JAMES WILLIAM H - MI | 426494 - 01121513NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JAMES WILLIAM L | 429174 - 201CV5696 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAMESON DAVID | 630650 | SUPERIOR,,,CALIFORNIA |
| JAMESON JODY C | 632014 - L182307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| JAMESON O | 483518 - CV04534366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAMESON RAY H | 626585 - 205CV8782 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JAMISON CHARLES LESTER | 429175 - 201CV4937 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAMISON LILLIE D | 652963 - 200704996 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| JAMISON MARGARET G | 424887 - 5492001 | COMMON PLEAS,STATE TRIAL COURT,GREENE,PENNSYLVANIA |
| JAMISON RONALD B SR | 470141 - 24X03000101 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JAMISON THEODORE E | 463189 - 10097601 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JAMROZY KENNETH J | 445470 - 436311 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JANATOWSKI GREG | 634337 - G4801CI200704259000 | COMMON PLEAS COURT,STATE TRIAL COURT,LUCAS,OHIO |
| JANCICH MARY C | 439175 - 202CV6322 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JANCSEK THOMAS | 169470 - L491293 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| JANCZAK GEORGE | 441890 - 00106849 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JANCZEWSKI JACK | 657544 - 08CV1513 | CIRCUIT COURT,STATE TRIAL COURT,KENOSHA,WISCONSIN |
| JANDREAU HARVEY | 455774 - 2002CA011139NC | CIRCUIT,STATE TRIAL COURT,SARASOTA,FLORIDA |
| JANES ERICH | 358006 - 97111246 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JANES HENRY WARREN | 514567 - 06618634NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JANES LAWRENCE G | 640280 - INC072200 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| JANET ROBERT (ESTATE OF) | 627640 - 2007L000096 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JANICKI RAYMOND T | 467620 - 24X02001710 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JANIK WILLIAM | 493862 - CV04541804 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JANISCH LORRAINE JOSEPHINE (ESTATE OF) | 491638 - 04L1407 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JANKE PAUL E | 475795 - 482193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JANKO WALTER J | 429176 - 201CV4932 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JANNEY ELMER H | 473353 - 482004002 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| JANOSIK JOHN P | 459935 - 487008 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JANSEN KENNETH | 507534 - 05L901 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JANSING WILLIAM | 480073 - CV04525286 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JANSING WILLIAM | 479636 - CV04527668 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JANUARY JAMES L | 511073 - 062219 | NINETEENTH JUDICIAL DISTRICT,STATE TRIAL COURT,COLUMBIA,OREGON |
| JAPCZYK LEONARD | 470643 - 506821 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JAQUA JOHN | 459936 - 492379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARAMILLO ANDRES C | 481811 - 204CV7720 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JARAMILLO CHRISTOBAL Z | 466984 - 203CV7326 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| JARAMILLO LEO T (ESTATE OF) | 626586 - 205CV8690 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JARAMILLO LUCARIO G | 481812 - 204CV7721 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JARBOE RONALD | 459132 - 2:02CV7103 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JARKOWIEC JOHN M | 644699 - 24X08000059 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JARMY JOSEPH T SR | 626587 - 205CV8755 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JAROCHA BOLESLAV W | 445473 - 436312 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARRARD ELWOOD W | 429177 - 201CV4938 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JARRELL JOHN | 653313 - 08L288 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JARRELL VINSON (ESTATE OF) | 490536 - 04C3137 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| JARRELLS NANCY | 459937 - 487129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARRELLS WALTER E | 459938 - 487129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARRETT EARL K | 462955 - 24X02000263 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JARRETT GEORGE R | 429178 - 201CV5533 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JARRETT GLEN (ESTATE OF) | 503739 - 574200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JARRETT STEPHEN M | 631934 - CIVSS702197 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| JARROW HARRY JR (ESTATE OF) | 644133 - 08C01022 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JARSKY ALBERT | 459939 - 496486 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARVIS BILLIE HOLMES | 439176 - 202CV6527 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JARVIS CALVIN E | 439177 - 202CV5939 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JARVIS CAROL | 459940 - 496415 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARVIS HAROLD | 493863 - CV04541805 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARVIS JAMES SR (ESTATE OF) | 462962 - 24X02002451 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JARVIS NOAH C (ESTATE OF) | 472076 - 203CV7387 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JARVIS VAN | 445476 - 440082 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JARZYNSKI RAYMOND (ESTATE OF) | 466132 - 12278801 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JASCOLSKI JOSEPH A | 445478 - 453600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JASIONOWSKI JIM | 445479 - 440084 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JASKOWIAK ELAINE (ESTATE OF) | 637952 - 07L749 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JASKULSKI CASMIR C | 516473 - 24X05000111 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JASMIN ROLAND W | 501716 - 052397 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JASMIN ROLAND W | 666567 - 084894 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JASNA RICHARD | 513413 - 452733 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JASPER HARRY | 360550 - 299CV1440 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAUDON ROBERT W | 340484 - 298CV125 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JAUREGUI LOUIS | 500179 - 05C06341ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JAVINS ROSCOE | 464865 - 03111929 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JAYCOX EDWARD F | 440955 - 24X01001780 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JAYNE ALVIN G | 466985 - 203CV7171 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| JAYNE RAY LEWIS | 476460 - 04032351 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JAYNES GEORGE C | 456265 - C030652EDL | US NORTHERN DISTRICT COURT,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| JEAN PAUL H | 629564 - 206CV9145 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JEFFERIES WILLIAM J | 481226 - CV04530602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEFFERS DESTER C | 429179 - 201CV5534 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEFFERS ROBERT | 637373 - 07CC08824 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| JEFFERS WALLACE C | 429180 - 201CV4539 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEFFERS WENDELL P | 485705 - 49D029801MI0001090 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JEFFERSON HATTIE M | 662536 - 24X08000459 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JEFFERSON LEROY | 438417 - 2110985 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JEFFERSON LINNIE (ESTATE OF) | 643052 - CV07621151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEFFERSON OLLIE JR | 507536 - 05L904 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JEFFERSON RAYMOND | 657756 - 07714598NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JEFFERY JOHN W | 345789 - 298CV776 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEFFREY CHARLES | 479273 - CV04525419 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEFFRIES DONALD R | 507018 - 05C132JJJ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| JEFFRIES EURAL | 479637 - CV04527669 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEFFRIES GEORGE T | 498270 - 205CV8531 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEFFRIES HERBERT D | 468220 - 03209580 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| JEFFRIES JAMES (ESTATE OF) | 461234 - 2002069621 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| JELINEK DONALD J | 405500 - 200CV3171 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JELOSEK RONALD L (ESTATE OF) | 670684 - 200923582 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JENC TIM | 655330 - 0802829GCE | 54A DISTRICT COURT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| JENDRASIAK JOHN | 355546 - 299CV741 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS BOBBY (ESTATE OF) | 625989 - CV06598135 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENKINS BONNIE | 669966 - 179CL0900047900 | CIRCUIT COURT,STATE TRIAL COURT,STAFFORD,VIRGINIA |
| JENKINS CLIFTON J | 516475 - 24X05000731 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JENKINS DONALD E | 629565 - 207CV9135 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JENKINS GARY E | 429181 - 201CV4281 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS ISAAC DAVID | 439178 - 202CV6493 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS JACKIE T | 498561 - 05CV027LEC | CIRCUIT,STATE TRIAL COURT,LEAKE,MISSISSIPPI |
| JENKINS JAMES | 468726 - 509626 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENKINS JAMES E | 360943 - 99001233 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JENKINS JESSE | 644861 - 274518 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JENKINS JOHN E | 493864 - 204CV8100 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS JOHN H. | 023093 | |
| JENKINS JOHN JOSEPH | 408708 - 200CV3473 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS MARSHALL | 629809 - 2002255U | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| JENKINS MARY | 625260 - 08CIH00436 | COMMON PLEAS,STATE TRIAL COURT,SCIOTO,OHIO |
| JENKINS MOTORS INC HERMAN | 661462 - 1217101069A | TENNESSEE MOTOR VEHICLE COMMISSION,STATE ADMINISTRATIVE AGENCY,,TENNESSEE |
| JENKINS RALPH R | 626588 - 206CV9029 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JENKINS RAYMOND | 445483 - 440086 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENKINS RAYMOND (ESTATE OF) | 643053 - CV07612786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENKINS REMUS M | 481227 - CV04530603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENKINS ROBERT E | 429182 - 201CV4540 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS ROBERT L | 439179 - 202CV6385 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENKINS SAMUEL L | 472077 - 203CV7551 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JENKINS WALTER JR (ESTATE OF) | 512066 - 06L456 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JENKS HARRY | 471627 - 021078 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| JENNIE SCOTT | 652613 - 30200800105173 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| JENNINGS ARTHUR | 357367 - 357367 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JENNINGS FRANCIS | 445484 - 440087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENNINGS FRANCIS N | 493865 - 204CV8226 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENNINGS HARRY | 479274 - CV04525420 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENNINGS HENRY L | 656477 - 10455308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JENNINGS HUGH C | 429183 - 201CV4174 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENNINGS LARRY E | 439180 - 201CV5798 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENNINGS LEE | 352290 - 299CV191 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENNINGS LESLIE | 479275 - CV04525421 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENNINGS MICHAEL | 402395 - 99125019 | SUPREME CT,STATE HIGHEST COURT,NY,NEW YORK |
| JENNINGS O C | 477705 - 523252 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENNINGS RANDEL C | 481813 - 204CV7854 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JENNINGS VANCE W | 412866 - 200CV3816 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENNINGS WILLIAM (ESTATE OF) | 498271 - 200523021 | 151TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JENSEN CHARLES W | 481814 - 204CV7668 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JENSEN FREDERICK | 640414 - 09101133CK | CIRCUIT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| JENSEN FREDERICK (ESTATE OF) | 495045 - 05L107 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JENSEN ROBERT DEGGELLER | 429184 - 201CV4931 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENSEN VANESSA G. | 636074 | |
| JENSON JAMES R | 429185 - 201CV4394 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENSON WILLIAM L | 439181 - 202CV6342 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENSRUD ROY O | 358149 - 299CV1151 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JENT DELBERT | 480074 - CV04527566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JENT DELBERT | 480075 - CV04527610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JERDE ERVIN R | 429186 - 200CV4038 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEROME JACK S | 429187 - 201CV4612 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEROME WILLIAM M | 644134 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| JERRY SAMUEL L SR | 337503 - 97184520 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JESIOLOWSKI RONALD | 158586 - L0756092 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| JESKEVICH ALBERT | 476461 - 04023684 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JESSEE MICHAEL M | 424533 - 445212 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JESSEN MORRIS H | 402459 - 299CV1944 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JESSIE JACK A (ESTATE OF) | 506119 - 200407671C | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JESTER ALLEN R | 514360 - CV06595755 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JETER DONALD | 459133 - 2:02CV7002 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JETER HENRY H | 409182 - 200CV3309 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JETER ISIAH JR | 625560 - D1GN06003794 | 98TH DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| JETER WILLIAM | 445490 - 440089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JETT PATRICK | 635507 - 08L6CC00181 | CIRCUIT,STATE TRIAL COURT,LINCOLN,MISSOURI |
| JEWELL CHARLES | 460483 - 03107492 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JEWELL CHARLES (ESTATE OF) | 508488 - 060818 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| JEWELL LAWRENCE R | 414994 - 200CV3978 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JEWELL TIMOTHY | 453915 - 480718 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEWETT BILLIE E | 459942 - 486914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEWETT RICHARD | 480742 - CV04530272 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JEWISON PAUL | 498134 | THIRD DISTRICT,STATE TRIAL COURT,OLMSTED,MINNESOTA |
| JEZIOR MICHAEL | 654794 - 2008CV00634 | COMMON PLEAS,STATE TRIAL COURT,ASHTABULA,OHIO |
| JILES DAVID | 507537 - 05L908 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JILES JAMES A | 186151 - 9213559CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JIMENEZ ALFREDO | 657421 - CGC07274190 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JIMENEZ DAVID J | 429188 - 201CV4613 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JIMENEZ HECTOR (ESTATE OF) | 473549 - 037685G | 391ST DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| JIMENEZ JOSE J | 625793 - RCV099520 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| JIMENEZ LYDIA | 485727 - 000981 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JIMENEZ XAVIER | 628881 - 2007CV01102 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| JIMMERSON LLOYD E (ESTATE OF) | 626589 - 205CV8789 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JM PROPERTIES GROUP INC | 452729 - 0231066CA20 | COUNTY CIRCUIT COURT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| JOBE BARRY | 483519 - CV04534355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOBE HORACE D SR | 413502 - 200CV3829 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOCKO HENRY F | 431063 - 110484 | SUPREME,STATE TRIAL COURT,LAWRENCE,NEW YORK |
| JODOIN FERNAND A (ESTATE OF) | 501717 - 0517425CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| JODON JAMES | 445494 - 440090 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHANSEN GEORGE | 484544 - 24X04000654 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHN EDDIE | 445495 - 440091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNS EARL L | 344063 - 298CV620 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNS JAMES O SR | 502526 - 24X05000647 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHNS RICHARD (ESTATE OF) | 467293 - 03L947 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNS ROBERT L JR (ESTATE OF) | 492582 - 24X04001169 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHNS WILLIAM | 652436 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| JOHNSEN ARTHUR H | 429189 - 201CV4392 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ALBERT | 629810 - 2002255V | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| JOHNSON ALFRED K | 439182 - 202CV6290 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ALVIN L | 477237 - 508661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON ALVIN L | 485996 - CV03508661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON ANTHONY (ESTATE OF) | 625990 - CV06598184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON AREE | 460380 - 2002562 | CIRCUIT,STATE TRIAL COURT,HOLMES,MISSISSIPPI |
| JOHNSON ARVID | 661250 - 08L872 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON AUBREY N | 475481 - 365210307 | 159TH AND 217TH DISTRICT,STATE TRIAL COURT,ANGELINA,TEXAS |
| JOHNSON BENNIE | 473091 - 515924 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON BILLY B (ESTATE OF) | 655191 - 0822CC01688 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JOHNSON BOBBIE | 439183 - 202CV6474 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON BONNIE L | 664518 - LACL109155 | DISTRICT,STATE TRIAL COURT,POLK,IOWA |
| JOHNSON BRITTANY | 666473 - SA09CA0087XR | USDC-WD,USDC - WESTERN DISTRICT,,TEXAS |
| JOHNSON BURHL | 477706 - 523253 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON CALVIN E | 352627 - 299CV262 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JOHNSON CARL III | 639374 - 07L854 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON CHARLES | 450919 - 02121477 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOHNSON CHARLES | 478854 - 10591704 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOHNSON CHARLES | 459134 - 2:02CV7085 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON CHARLES | 449983 - 411986 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOHNSON CHARLES | 445503 - 440093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON CHARLES R | 626590 - 205CV8790 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON CHARLES S | 496398 - 24X05000234 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHNSON CHARLIE | 643487 - A554825 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| JOHNSON CHERYL | 644075 - 2008CV00770 | COMMON PLEAS,STATE TRIAL COURT,STARK,OHIO |
| JOHNSON CLARENCE (ESTATE OF) | 629566 - 2007L001344 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JOHNSON CLARENCE F | 360218 - 299CV1330 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON CLARENCE JR | 403902 - 401165 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON CLARENCE K | 355035 - 299CV641 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON CLEO | 464177 - 497614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON CORNELIUS | 627038 - CV200604386 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| JOHNSON CURTIS (ESTATE OF) | 492583 - CV04539676 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON DAVID C | 472213 - 24X03001027 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHNSON DAVID C JR (ESTATE OF) | 510917 - 587592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON DAVID E | 439184 - 202CV6492 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON DAWN L | 658884 - 200814206J | 22ND DISTRICT,STATE TRIAL COURT,ST TAMMANY PARISH,LOUISIANA |
| JOHNSON DAWN M | 653373 - AR08005475 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| JOHNSON DENTON RILEY (ESTATE OF) | 493014 - 431357 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JOHNSON DERYL "BUCK" | 342659 - 298CV426 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON DESTINE | 457933 - 35028 | CHANCERY COURT,STATE TRIAL COURT,WASHINGTON,TENNESSEE |
| JOHNSON DOUGLAS R | 470474 - 031366; ADVERSARY PROCEEDING 02-1069 | US BANKRUPTCY COURT - EASTERN DISTRICT OF TN,US BANKRUPTCY COURT,,TENNESSEE |
| JOHNSON DOVENETTA | 445507 - 440685 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON DOYLE | 487836 - 435402 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JOHNSON DUANE A (ESTATE OF) | 489109 - CV04533195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON EARL T | 652964 - 08L154 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON EARTHIE SR (ESTATE OF) | 641077 - CV07639437 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON EDWARD | 469541 - 03116925 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOHNSON EDWARD A | 439185 - 202CV6191 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON EDWARD JR | 439186 - 202CV5968 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON EDWIN | 668116 - 09L84 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON ERNEST | 445509 - 440095 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON EVERETT | 422243 - 440392 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON FELTON S (ESTATE OF) | 662758 - DC0813458F | 116TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOHNSON FORD G (ESTATE OF) | 449853 - 02L1325 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON FRANK H | 466986 - 203CV7198 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| JOHNSON FRANK L | 626591 - 206CV9076 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON FRANKLIN D | 483187 - CV042782 | DISTRICT,USDC - EASTERN DISTRICT,,NEW YORK |
| JOHNSON FREDERICK | 445511 - 440394 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON FRIEDA | 465933 - 03L0669 | CIRCUIT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| JOHNSON GEORGE | 653314 - 08L287 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON GERALD K | 439187 - 201CV5799 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON GLEN D | 401292 - 299CV1803 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON HANFORD ROBERT | 476168 - 10515803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOHNSON HAROLD | 459135 - 2:02CV6764 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON HAROLD | 470644 - 506822 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON HAROLD L (ESTATE OF) | 476169 - 521436 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON HARRISON (ESTATE OF) | 643054 - CV07012787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON HARRY | 459947 - 487064 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON HARRY | 482846 - CV04530984 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON HENRY B | 477707 - 523154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON HENRY LOUIS | 429190 - 201CV4343 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON HOUSTON | 429191 - 201CV4157 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON IVORY | 493866 - 204CV8129 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON JACK (ESTATE OF) | 638198 - D1GN07002954 | 126TH JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| JOHNSON JACK E | 439188 - 201CV5879 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON JAMES | 511036 - 06C03221BEN | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JOHNSON JAMES | 641952 - CT00622607 | CIRCUIT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| JOHNSON JAMES | 493867 - CV04541803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON JAMES A | 403142 - 299CV2067 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON JAMES R | 457686 - 24X02002556 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHNSON JAMES SR | 445514 - 440406 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON JAMES W | 439189 - 202CV6518 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON JERRY G | 636563 - 207CV9193 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON JOHN (ESTATE OF) | 483520 - 04L0557 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON JOHN F | 496653 - GD05009575 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| JOHNSON JOHN H | 445515 - 436313 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON JOHN P | 454793 - 02L1464 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOHNSON JOHN R | 507633 - 060366NZ | CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| JOHNSON JOHNNIE | 499335 - 0513012CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| JOHNSON JOSEPH (ESTATE OF) | 452405 - 24X02002543 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JOHNSON KADE J | 659354 - 123933H | 21ST DISTRICT COURT,STATE TRIAL COURT,LIVINGSTON PARISH,LOUISIANA |
| JOHNSON KENNETH | 645097 - CGC08274542 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JOHNSON KYLA | 469844 - 1054256 | GENERAL SESSIONS COURT,SMALL CLAIMS COURT,SHELBY,TENNESSEE |
| JOHNSON LARRY | 626592 - 206CV8976 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON LARRY B | 669322 - 09C292B | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| JOHNSON LARRY D | 476897 - 522827 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON LAVERNE | 479277 - CV04525423 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON LAWRENCE A | 429192 - 201CV4924 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON LAWRENCE J JR | 181124 - 9305845CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JOHNSON LENNORA A | 462540 - 04L005575 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JOHNSON LESLIE W | 476898 - 522789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON LESTER N | 652437 - 208CV9300 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON LLOYD | 507538 - 05L911 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON LONNIE | 663094 - D080613NZ | 9TH CIRCUIT COURT,STATE TRIAL COURT,KALAMAZOO,MICHIGAN |
| JOHNSON LOUIS | 445520 - 440396 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON LOUIS A | 493868 - 204CV8205 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON LOWELL O JR | 429193 - 201CV4930 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON LYLE | 640565 - 207CV9264 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON MARCUS | 464179 - 497637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON MARSHALL E | 321304 - 9604225CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JOHNSON MARTHA JEAN (ESTATE OF) | 672620 - 09CP461881 | COMMON PLEAS,STATE TRIAL COURT,YORK,SOUTH CAROLINA |
| JOHNSON MARVIN | 445522 - 455308 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON MATTHEY | 189382 | |
| JOHNSON MELVIN | 653315 - 0822CC01090 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JOHNSON MERLE E | 461810 - 10099001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOHNSON MILTON E | 437647 - B150374GM | DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| JOHNSON MILTON W | 414728 - 200CV3917 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON MISTYNE | 653772 - CV08658526 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON MONICA | 485428 - 24X04000790 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOHNSON NAKESHA | 653083 - 08M1131906 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| JOHNSON NATHANIEL | 413715 - CV005847 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| JOHNSON OLIVER L | 429194 - 201CV4614 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ORVILLE A | 402203 - 299CV1922 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON OSCAR | 468763 - CGC03423708 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JOHNSON OSCAR IRVIN (ESTATE OF) | 505245 - B050448C | 260TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| JOHNSON PATRICIA TEST | 669983 | USDC EASTERN,USDC - EASTERN DISTRICT,WAYNE,MICHIGAN |
| JOHNSON PAUL | 453918 - 475839 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON PAUL | 481815 - CV04521823 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON PERLIN L | 402418 - WD00151 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| JOHNSON PHILLIP | 445523 - 453601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON RALPH | 628579 - 2007CV0026 | COUNTY COURT AT LAW,STATE TRIAL COURT,COMAL,TEXAS |
| JOHNSON RALPH | 445525 - 440398 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON RANDALL W | 449293 - 49D029601MI0001779 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| JOHNSON RANDY L | 628547 - 107CV46 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| JOHNSON RAYMOND M | 439190 - 202CV6501 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON RICHARD LEE | 439191 - 202CV6575 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ROBERT D | 472078 - 203CV7532 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JOHNSON ROBERT J (WI) | 039184 - 88C0009 | USDC ED,USDC - EASTERN DISTRICT,,WISCONSIN |
| JOHNSON ROBERT L | 311011 - 95CV767 | USDC/E.D. VIRGINIA,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ROBERT LEE | 439192 - 201CV5800 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ROBERT M | 402887 - 299CV1978 | US DISTRICT COURT EASTERN DIST.,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ROBERT O | 429195 - 201CV4896 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ROGER C | 643542 - 208CV00012 | USDC - EASTERN,USDC - EASTERN DISTRICT,,OHIO |
| JOHNSON RONALD E | 477708 - 523155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON ROSCOE E | 414072 - 200CV3882 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON ROY | 445529 - 440402 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON RUSSELL G | 472079 - 203CV7363 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JOHNSON SAMUEL | 479638 - CV04527670 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON SAMUEL L | 493869 - 205CV8442 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON SHIRLEY | 493870 - CV04541806 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON SPURGEON | 445530 - 440403 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOHNSON STANLEY G (ESTATE OF) | 652965 - 080694 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JOHNSON STANTON  (ESTATE OF) | 430484 - 2001138 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| JOHNSON SYLVESTER JR | 445531 - 440405 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON THEODORE (ESTATE OF) | 634473 - 2007L005480 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JOHNSON THOMAS S | 326270 - 002881 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JOHNSON TRACIE M | 656910 - 08C591K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| JOHNSON TYRONE D | 514960 - 305CV7490 | USDC-ND,USDC - NORTHERN DISTRICT,,OHIO |
| JOHNSON VERDON | 465028 - 020906603AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| JOHNSON VERN | 468727 - 509627 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON VERNON A (ESTATE OF) | 625206 - 04L1108 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSON VOHU S | 475192 - 505677 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON WADE H JR | 626593 - 205CV8812 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON WALLACE (ESTATE OF) | 641765 - BC380113 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| JOHNSON WALTER L | 472080 - 203CV7388 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JOHNSON WARD A SR | 626594 - 205CV8824 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSON WELDON D | 481816 - 204CV7697 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JOHNSON WESLEY D | 493871 - 204CV8101 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON WESLEY M | 439193 - 201CV5772 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON WILBUR | 445534 - 440404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON WILBUR S | 472081 - 203CV7552 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JOHNSON WILLIAM | 481817 - CV04521824 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON WILLIAM | 480077 - CV04525288 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON WILLIAM | 493872 - CV04541807 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON WILLIAM B | 429196 - 200CV4056 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON WILLIAM E | 119218 - 8990364112 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| JOHNSON WILLIAM E - TX | 421583 - 600CV699 | USDC ED,USDC - EASTERN DISTRICT,,TEXAS |
| JOHNSON WILLIAM J (ESTATE OF) | 670326 - MIDL297909AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| JOHNSON WILLIE L SR | 425128 - DV0106299G | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| JOHNSON WINSTON DONALD | 487582 - CV99394238 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSON WIRT WOOD | 429197 - 201CV5598 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON WOODROW A | 360936 - 299CV1487 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSON WOODROW W | 450243 - 00105350 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOHNSTON ALLEN W | 358125 - 299CV1134 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSTON AMANDA | 639020 - CV2007052042 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| JOHNSTON ANGUS (ESTATE OF) | 644700 - 080395 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| JOHNSTON DARRIN K | 507019 - 05C132KKK | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| JOHNSTON DONALD | 483393 - 041000825 | DISTRICT,STATE TRIAL COURT,,ALBERTA |
| JOHNSTON ERNEST | 493873 - CV04541808 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOHNSTON HUBERT | 633892 - 07L475 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOHNSTON JAMES F SR | 626595 - 205CV8801 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOHNSTON JOSEPH R | 358131 - 299CV1140 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOHNSTON LUTHER | 328926 - 15316838197 | 153RD DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| JOHNSTONBAUGH GC | 445535 - 440407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOINES LEE | 507539 - 001942 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JOJOLA PATRICK A | 626596 - 205CV8722 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOKINEN HEATHER | 642528 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| JOLLIF RICKEY L | 476899 - 522805 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOLLY ALTON E | 439194 - 201CV5880 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOLLY ARNOLD D | 493874 - 205CV8443 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOLLY CHADWICK | 644074 - 109618 | CITY COURT,STATE TRIAL COURT,RAPIDES,LOUISIANA |
| JOLLY KENNETH D | 439195 - 202CV6263 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOLLY MARCUS LEE | 673898 - 091987 | 4TH DISTRICT,STATE TRIAL COURT,OUACHITA PARISH,LOUISIANA |
| JONAS DAVID J | 445536 - 475090 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONAS EDWARD THOMAS | 481818 - 204CV7855 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JONAS MARK & STEPHANIE | 624598 - 45D050610PL159 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,INDIANA |
| JONAS ROLAND | 638792 - 0722CC08001 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JONASSON CHARLES P | 488638 - 24X04000909 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JONDRO TRUMAN L | 449465 - 02L708 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES ACEL A | 429198 - 201CV4925 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES ADNAN W | 411022 - 200CV3743 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES ALBERT | 445537 - 432764 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES ALBERT | 445538 - 432908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES ALLEN J | 507020 - 05C132LLL | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| JONES BARRY (ESTATE OF) | 665248 - CGC08274697 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JONES BERNARD A | 429199 - 201CV4929 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES BILL | 464180 - 497644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JONES BILLY | 493875 - CV04541809 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES BOBBY R | 333425 - 950363C | DIST,STATE TRIAL COURT,ORANGE,TEXAS |
| JONES BRUCE | 493876 - CV04541810 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES BYRON D | 179920 - 9117158CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JONES CHARLES MORRIS | 306424 - 95CV539 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES CHARLES R SR | 429200 - 201CV4802 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES CHESTER | 479278 - CV04525424 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES CLAUDE L | 477709 - 523156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES CLEO | 338230 - E65092 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| JONES CLIFFORD P | 439196 - 202CV6577 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES CLIFTON C JR | 429201 - 201CV4615 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES CLYDE J | 445541 - 436314 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES CRAIG | 641165 - CV2007118190 | COMMON PLEAS COURT,STATE TRIAL COURT,SUMMIT,OHIO |
| JONES DANIEL J III | 179929 - 9201861CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JONES DANIEL J SR | 179921 - 9117168CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JONES DANIEL W | 409206 - 200CV3496 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES DAVID | 445544 - 440408 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES DAVID | 497712 - CV05559020 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES DAVID F | 133670 - 9090264 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| JONES DIANNE | 645172 - SCAH192351 | SUPERIOR,SMALL CLAIMS COURT,HARTFORD,CONNECTICUT |
| JONES DONALD K | 636564 - 207CV9182 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES DONALD W | 459949 - 486964 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES E LEROY | 462204 - 010901759AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| JONES EARL D | 626597 - 206CV9050 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES EARL LAMONT (ESTATE OF) | 657149 - 08001765NP | 10TH CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| JONES EDWARD | 491210 - CV04533455 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES EDWARD | 493015 - CV04541791 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES EDWIN V | 477710 - 523249 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES EVERETTE H | 481820 - 204CV7863 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JONES FLOYD B | 439197 - 202CV5926 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES FRANKLIN | 626598 - 206CV8861 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES FRED | 445548 - 440409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES GARD | 652197 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JONES GARLAND F JR | 493404 - 39028PT | CIRCUIT,STATE TRIAL COURT,CITY OF NEWPORT NEWS,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JONES GARY | 511743 - 003196 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JONES GEORGE THOMAS (ESTATE OF) | 507808 - B050596C | 163RD JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| JONES GILBERT G | 346102 - 98198538CX1460 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JONES GLADYS R | 439198 - 201CV5801 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES GLEN  (ESTATE OF) | 439694 - 200116088 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JONES GLENN H | 459950 - 489135 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES GLENN H SR | 429202 - 200CV4119 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES GORDON W | 629567 - 206CV9104 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES GUY F | 493877 - 204CV8182 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES HAROLD BLAINE | 429203 - 201CV4458 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES HARRY L JR (ESTATE OF) | 452123 - 02L1530 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES HARRY M | 493878 - 204CV7991 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES HENRY | 632371 - C48AB200735 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| JONES IVA PEARL (ESTATE OF) | 650532 - 081134 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| JONES J | 640095 - 07AS04603 | SUPERIOR,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| JONES J T | 625685 - CV200604374 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| JONES JACK D SR | 355211 - 299CV676 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES JACK DEE | 439199 - 202CV5940 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES JACK E | 654766 - CGC07274459 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JONES JAMES (ESTATE OF) | 631852 - 200667852 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JONES JAMES E | 626599 - 205CV8738 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES JAMES E SR | 351596 - 299CV93 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES JAMES H | 429204 - 201CV4232 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES JAMES III | 662759 - 200802666 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| JONES JAMES J | 445553 - 453602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES JAMES R | 657422 - 08112478NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JONES JAMES V | 495048 - 05102150 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JONES JANET | 490026 - 04KV0170S | CIRCUIT,STATE TRIAL COURT,ADAMS,MISSISSIPPI |
| JONES JASON | 657365 - 000766 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JONES JOE B | 474468 - 49D029801MI0001091 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| JONES JOHN H | 477711 - 523157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES JOHN H | 634474 - C48AB200746 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|--------------------------|
| JONES JOHN M | 516884 - 24X04000661 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JONES JOHN R | 629811 - 2002255X | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| JONES JOHN S | 406759 - 200CV3277 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES JOHN WILLIAM (ESTATE OF) | 636565 - 207CV9221 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES JON R | 453919 - 480775 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES JOSEPH S (ESTATE OF) | 664768 - 08L975 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES JOSEPHINE | 640796 - CV07642125 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES JUANITA (ESTATE OF) | 445554 - 440410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES KEITH | 667727 - L88409 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| JONES KERMIT T SR | 439200 - 202CV6118 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES LARRE M | 436041 - 02C04075 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JONES LARRY | 480079 - CV04527598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES LAURIE STALEY | 442083 - 55D010209PL472 | COUNTY COURT,STATE TRIAL COURT,MORGAN,INDIANA |
| JONES LAWRENCE (ESTATE OF) | 441595 - BC2479406 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| JONES LELAND F | 404133 - 200CV3003 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES LENARD | 499562 - 224872 | 9TH DISTRICT,STATE TRIAL COURT,RAPIDES PARISH,LOUISIANA |
| JONES LONNIE | 466988 - 203CV7327 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| JONES LORETTA | 453920 - 485543 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES LUTHER | 507540 - 05L916 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES MARK S | 653422 - 24C09000063 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JONES MAURICE A | 429205 - 201CV5738 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES MAURICE L | 472082 - 203CV7553 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JONES MICHAEL A | 644361 - 08L9 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES MICHAEL TEREL | 489709 - 304CV0373 | USDC-SD,USDC - SOUTHERN DISTRICT,,OHIO |
| JONES OLIVER W | 671046 - 200925400 | 280TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JONES PATRICK | 474126 - 24X04000008 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JONES PAUL G | 504540 - BC342802 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| JONES PAUL JR | 472083 - 203CV7364 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JONES RALPH E JR | 420255 - 99000969 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| JONES RANDOLPH | 641893 | DISTRICT COURT,STATE TRIAL COURT,SCOTT,MINNESOTA |
| JONES RANDY NEIL (ESTATE OF) | 625055 - 0607900 | 192ND JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| JONES RAYMOND | 650533 - 200812361 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JONES RENEE | 669295 - 2009001516 | 14TH DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| JONES RICHARD | 476463 - 521649 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES ROBERT | 445557 - 455309 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES ROBERT | 480081 - CV04525290 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES ROBERT | 173039 - GD0019023 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JONES ROBERT (TX) | 407299 - 00CV75 | COUNTY COURT AT LAW,STATE TRIAL COURT,CALHOUN,TEXAS |
| JONES ROBERT B | 439201 - 202CV6574 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES ROBERT G | 439202 - 202CV6525 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES ROBERT H | 415384 - 93092889 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| JONES ROBERT LEE (ESTATE OF) | 659078 - 0822CC07834 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| JONES ROBERT R | 429206 - 201CV5227 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES ROLAND I | 480743 - CV04530561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES RONALD 2D ACTION | 313533 - 7012 | CIRCUIT,STATE TRIAL COURT,MAURY,TENNESSEE |
| JONES RONALD M SR (ESTATE OF) | 629568 - 207CV9155 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JONES RUDOLPH V | 636060 - 07L437 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES SAMUEL | 640278 | DISTRICT COURT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| JONES SAMUEL T JR | 486595 - 700CL0438385T01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| JONES SERENA | 453921 - 485544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES SHERRY (ESTATE OF) | 644362 - 08L19 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JONES SIDNEY | 640090 - 07729442CZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JONES STEVE G | 474127 - 24X04000021 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JONES SYDNEY | 633288 | SUPER,,,MICHIGAN |
| JONES THADDEUS (ESTATE OF) | 492045 - CV04537298 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES THOMAS L | 439203 - 202CV6289 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JONES THOMAS L | 445559 - 461787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES VERBLE | 445560 - 440412 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES VINCENT C | 353363 - 099639 | SUP,STATE TRIAL COURT,NIAGRA,NEW YORK |
| JONES VIRGIL | 468728 - 509649 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES WALTER O | 402022 - 199CV452GR | NO NAME,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| JONES WILFRED LEE | 301456 - 9301853CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JONES WILLIAM | 475919 - 24X04000160 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| JONES WILLIAM BRADFORD | 458753 - 251021715CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| JONES WILLIAM E | 496134 - 05506075NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JONES WILLIE | 479639 - CV04528020 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JONES WILLIE | 493879 - CV04541811 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JONES, GARD | 639696 | CIRCUIT COURT,,BALTIMORE,MARYLAND |
| JONIER WARDIEN | 479640 - CV04528021 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOPPA DOLORES J | 652438 - 08L234 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JORDAN ARTHUR MCDONALD (ESTATE OF) | 633893 - 200720851 | 133RD JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| JORDAN CHARLES H | 439204 - 201CV5850 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JORDAN CLIFFORD | 480744 - CV04530273 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JORDAN DAVE | 643606 - 0800873NZ | CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| JORDAN DEREKE BLAINE | 640682 - 39855A | 5TH DISTRICT,STATE TRIAL COURT,FRANKLIN PARISH,LOUISIANA |
| JORDAN DONALD (ESTATE OF) | 662760 - 08L875 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JORDAN DONALD E | 429207 - 201CV4923 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JORDAN EDWARD | 636944 - 07L697 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JORDAN FRANK | 493880 - CV04541812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JORDAN GERALD | 665249 - 08C12132 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JORDAN JACK E III | 192248 - 9405463CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JORDAN JACQUELINE | 645237 | SUPER,,,CALIFORNIA |
| JORDAN JANICE | 493881 - CV04541813 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JORDAN JANNAH | 658486 - 298393V | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| JORDAN JOHN WAYNE (ESTATE OF) | 652966 - 08L91 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JORDAN JOSEPH | 669042 - CGC09275052 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JORDAN KENNETH R | 636566 - 207CV9235 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JORDAN LAVINA | 445567 - 440686 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JORDAN MARCUS | 641564 - 207CV15326 | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| JORDAN MELVIN R | 442460 - 02L373 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JORDAN NICHOLAS | 664903 - AR0817406 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| JORDAN RACHELLE | 475281 - 040102241 | DISTRICT,STATE TRIAL COURT,,ALBERTA |
| JORDAN RANDY LEE | 507021 - 05C132MMM | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| JORDAN RICHARD | 499902 - CI2005041AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| JORDAN ROBERT A | 340202 - 298CV110 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JORDAN ROBERT D | 651417 - CGC08274569 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JORDAN ZURICE | 479641 - CV04528022 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JORDEN CHARLES RAY | 657565 - CV2009900246 | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,ALABAMA |
| JORDON PAUL K | 632834 - 274147 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JOSEPH DALLAS W | 439205 - 201CV5881 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JOSEPH DANIEL R | 173272 - 9109900CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| JOSEPH ELIE | 509703 - 450451 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JOSEPH JAMES | 493882 - CV04541815 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOSEPH SIDNEY | 357995 - 99112067 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOSEPH WARREN M | 655523 - 060100146042008 | DISTRICT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| JOSIL DENISE | 517453 - 1606CA193 | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| JOSLIN MARVIN C | 344059 - 298CV621 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOSLOWITZ MARTIN | 351686 - 97108748 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JOST DIANE | 630110 - 07L176 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JOSUND OTTO A | 626600 - 205CV8829 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| JOUPPI JOHN M | 429208 - 201CV4928 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOURNOT ELMER ALFRED SR | 356343 - 299CV881 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOVIC JOVO | 507402 | |
| JOWERS W O | 493883 - 205CV8362 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOY CHARLES | 493884 - CV04541814 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOYCE DANNY R | 407210 - 200CV3314 | US DISTRICT COURT/ EASTERN COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOYCE JERRY M | 336133 - 9703285C | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| JOYCE MICHAEL | 445575 - 432749 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOYCE NORENE | 661136 - RG09453795 | SUPERIOR,STATE TRIAL COURT,ALADEMA,CALIFORNIA |
| JOYCE RONNIE | 471794 - 0327785CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| JOYCE STEPHEN F | 409201 - 200CV3489 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOYNER ALVIN (ESTATE OF) | 643055 - CV07621152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JOYNER HORACE D | 472084 - 203CV7389 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JOYNER LEON W | 414984 - 200CV3979 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOYNER LINDWOOD R | 472085 - 203CV7390 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| JOYNER ROOSEVELT T | 404893 - 200CV3101 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| JOYNER WILLIE G (ESTATE OF) | 466521 - 001630 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| JOZWIAK RICHARD | 664722 - AR0817351 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| JPMORGAN CHASE BANK NA AS TRUSTEE - SURF 2005-BC1 | 624355 - 48D010610MF1056 | SUPERIOR,STATE TRIAL COURT,MADISON,INDIANA |
| JUAREZ CARLOS | 653239 - L190408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| JUAREZ HIPOLITO | 513082 - 612676 | SUPERIOR COURT,STATE TRIAL COURT,STANISLAU,CALIFORNIA |
| JUBAK CHARLES D | 459951 - 486928 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| JUDD ALFRED W | 474469 - 517465 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JUDD CARROLL W | 439206 - 202CV6282 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JUDEH JOHN | 665250 - 08018089NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JUDGE HARVEY | 445578 - 440417 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JUDGE HARVEY (ESTATE OF) | 487837 - CV04540207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JUELCH NORMAN | 650534 - CGC06457464 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| JUERSIVICH TONY | 445581 - 440420 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JUGASEK FRANK G | 439207 - 202CV6576 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JUHL ALBERT D | 439208 - 202CV6398 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JUILIANO MARVIN L | 439209 - 202CV6460 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JULIAN AVE | 639082 - 07C09098 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JULIAN KENNETH R | 414919 - 200CV3946 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JULIANO MARILYN | 657067 - 20081152312 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| JULIANO RALPH | 439210 - 202CV5956 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JULIEN JOSEPH P JR (ESTATE OF) | 488639 - C48AB2004144 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| JULIO TONY (ESTATE OF) | 497225 - 05L369 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JULSON TILFORD N | 355273 - 299CV650 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JULVEZAN TED E | 453922 - 475840 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| JUMP GEORGE | 481821 - 204CV7856 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JUMP JAMES | 668408 - 09L144 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| JUNKINS GEORGE | 655338 - 08113731NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| JUNSO TYLER | 664509 - DV081810 | THIRTEENTH DISTRICT,STATE TRIAL COURT,YELLOWSTONE,MONTANA |
| JUNTA LOUIS R | 441460 - 10687200 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| JUPIN WILLIAM (ESTATE OF) | 634707 - 07C05250ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| JURJEVIC JIM | 659079 - 2008L007675 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| JUSTICE AUBREY LEE | 439211 - 202CV6058 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| JUSTICE GRAHAM | 459136 - 2:02CV7086 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| JUSTICE JAMES E | 481822 - 204CV7895 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| JUSTICE JUNIOR J | 507022 - 05C132NNN | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| JUSTUS DANIEL J | 401569 - 99122482 | SUPERIOR,STATE TRIAL COURT,NY,NEW YORK |
| JUTZ ERNEST R | 429209 - 201CV4418 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAACK JOHN (ESTATE OF) | 639083 - 0722CC08092 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KAARTO ROGER G | 445584 - 475091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KABBEZ GEORGE | 651881 - 10487208 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KACSUTA ROBERT | 632126 - 274162 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KADER ALVIN | 459952 - 492380 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KADIEN FRANCIS X | 478157 - 04105175 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KADLECHIK JOHN | 439212 - 202CV6425 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KADLUBOWSKI TEDDY J | 353142 - 299CV405 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAEHLER ROBERT K | 400721 - 99121117 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KAEPPEL JOHN G | 653568 - 003271 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KAFOREY CHARLENE M | 639084 - 127132007 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| KAHKONEN ELDEN | 445587 - 436315 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAHL PHILIP | 482848 - 04L629 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KAHLER CHARLES H | 462736 - 24X02002634 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KAHN CHARLES | 499337 - 502005CA005960 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| KAHN EWALD | 459953 - 496488 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAIDER ANTHONY | 479642 - 04107339 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KAISER CLARENCE HARRY | 485997 - CV03508662 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAISER DAVID | 503740 - 445558 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KALAJIAN MICHAEL | 401577 - 99123884 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| KALAMAN JOSEPH | 483522 - CV04534325 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KALBACH JAMES W | 429210 - 201CV4927 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KALBAUGH WILLIAM S | 429211 - 201CV5432 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KALCIK DENNIS R (ESTATE OF) | 472086 - 203CV7426 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| KALEBAUGH RICHARD O | 466989 - 203CV7306 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KALEDAS ALLAN E | 445590 - 475092 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KALINKA JOHN | 493885 - CV04541829 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KALINOWSKI MATTHEW | 499338 - 0513027CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KALINSKY KAROL C | 453923 - 475841 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KALIVODA PAUL | 492587 - CV04540596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KALLIES THOMAS J | 470566 - 11605602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KALLSTROM WAILAN MELVIN | 302593 - 95031424C | 197TH DIST,STATE TRIAL COURT,CAMERON,TEXAS |
| KAMENSKY MICHAEL | 493886 - CV04541816 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAMER DARRELL R | 410949 - 200CV3675 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KAMINSKI ALFRED | 640566 - 207CV9243 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KAMINSKI JOHN H | 445592 - 436316 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAMIS INC SKIP | 505348 | SUPERIOR,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| KAMMER THOMAS | 513842 - RG06272948 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| KAMMERMAN DAVID (ESTATE OF) | 625991 - CV06593751 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAMPF JOHN E | 407484 - 200CV3385 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAMRAR DOVIE | 459137 - 2:02CV7003 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAMUNEN HERBERT L | 439213 - 202CV6471 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KANE DONNA | 644862 - 08L79 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KANE JAMES J | 637177 - L430207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KANE JOSEPH P | 358100 - 9912706 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KANE MELVIN L | 463200 - 24X02001684 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KANE PATRICK | 445593 - 475093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KANE SAM | 455103 - 02127794 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KANE THOMAS | 631275 - 2006L001009 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KANOUFF PAUL B | 442479 - 02L580 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KANSTOROOM DAVID | 506138 - 097033CI7 | CIRCUIT,STATE TRIAL COURT,PINELLAS,FLORIDA |
| KANUIT JAMES L | 439214 - 202CV6327 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAPLAN BETH | 652921 - 2008L003514 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KAPLAN LOUISE | 465984 - L425703 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KAPPELER LORIE LYN | 668639 - CL09001700 | CIRCUIT COURT,STATE TRIAL COURT,ALEXANDRIA,VIRGINIA |
| KAPPOS HALAMBOS | 475798 - 482195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAPRAUN E JOSEPH | 484545 - 24X04000777 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KARAB KENNETH M | 459954 - 497559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KARABAIC VINKO | 508102 - 2005L014034 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| KARAL JACK | 439215 - 202CV5996 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KARAMANOLIS JAMES | 483523 - CV04534356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KARAMANOUKIAN ALBER | 650807 - EC046749 | SUPERIOR COURT,STATE TRIAL COURT,BURBANK,CALIFORNIA |
| KARAS STEVE (ESTATE OF) | 465845 - 24X03000655 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KARASEK LEO F | 410929 - 200CV3630 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KARCHER DONALD | 642585 - A0800349 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| KARCHER GEORGE | 637745 - 07085575NZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| KARCHER MIA | 502086 - 07CVB0810157 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| KARDOS JOSEPH | 670327 - 09C03231 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KARDY NOEL | 670328 - CGC09275158 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KAREOTES GEORGE P | 493887 - 205CV8363 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KARFONTA MICHAEL | 660196 - 08115606NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KARISH ROBERT | 445597 - 475468 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KARKO DOROTHY M | 328713 - 97021501 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KARLON RONALD | 644701 - 08C01304 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KARLTON FREDERIC N | 507206 - 0525217CA10 | CIRCUIT COURT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| KARMOZD REZA | 636223 - 37200900064366CUPLEC | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| KARNES CHESTER J | 400322 - 299CV1580 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KARNEY DAVID | 479282 - CV04525427 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KARNEY LOYCE E | 405051 - 200CV3118 | USDE-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KARNS EARL | 445603 - 433863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KARP FREDERICK | 643846 - 08CA42 | CIRCUIT COURT,STATE TRIAL COURT,HAMILTON,FLORIDA |
| KARP JEROME | 654401 - CGC08274640 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KARP RICHARD | 633759 - L249107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KARSH LEONA | 666731 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| KARSLAKE CHRISTINE | 639211 - 07727007NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KARST JOSEPH | 453924 - 480776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KARTEN SHELLY | 499339 - 0513005CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KARTEN SHELLY A | 512067 - 10632306 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KARWACKI CRAIG R | 638048 - 07C114 | CIRCUIT COURT,STATE TRIAL COURT,JACKSON,WEST VIRGINIA |
| KARWOSKI JASON P | 663403 - AR0815787 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KASABYAN MARINE | 512862 - BC354539 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KASCHKE OLIVER L | 410931 - 200CV3631 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KASHMARK LEON J | 405515 - 200CV3178 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KASKAUSKAS JOSEPH J | 402190 - 299CV1907 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KASKY CHRISTOPHER | 449074 | |
| KASLER JOE G | 481823 - 204CV7623 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KASNICK RANDALL (ESTATE OF) | 514361 - 06L622 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KASTE GLYNN T | 626601 - 206CV9051 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KASTEN RICHARD J | 439216 - 202CV6159 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KASTERKE JESSE W | 439217 - 201CV5802 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KASTNER WILLIAM DREW | 504732 - L113207 | SUPERIOR,STATE TRIAL COURT,MORRIS,NEW JERSEY |
| KASVEN IRENE (ESTATE OF) | 660197 - 1108792008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KASZONYI LOUIS | 476464 - 521650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KASZOWSKI EUGENE | 480746 - CV04530274 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KATES SR GEOFFREY | 479283 - CV04525428 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KATH REUBEN WALTER | 439218 - 202CV6332 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KATHREIN GERALD | 507541 - 05L924 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KATIC EDWARD M | 640245 - 85862007 | COMMON PLEAS COURT,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| KATICH MIKE | 445610 - 439068 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KATRAKAZIS GEORGE | 640876 - 060502550 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KATSAFANAS GEORGE | 658440 - 24X08000266 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KATTERHEINRICH SUSAN (ESTATE OF) | 644863 - 200806751 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| KATZ ARTHUR | 656217 - 24X08000258 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KATZ HERBERT | 656478 - 08L457 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KATZ MAURICE | 453925 - 475842 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KATZ SANDI | 509504 - 5006CA3190 | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| KATZ TECHNOLOGY LICENSING LP RONALD A V GM ET AL | 514730 | |
| KAUFFMAN RICHARD W SR | 658441 - 24X08000317 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KAUFFMAN TRUMAN | 439219 - 201CV5851 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAUFMAN ALON DAVID | 654519 - 08111757NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KAUFMAN AUTOMOTIVE GROUP INC | 675997 - CC22009306 | COUNTY COURT AR LAW NO 2,STATE TRIAL COURT,HENDERSON,TEXAS |
| KAUFMAN DAVID J. | 050683 | |
| KAUFMAN JAMES A JR | 626602 - 206CV8987 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KAUFMAN LARRY | 469478 - L217003 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KAUFMANN GORDON O | 355970 - 299CV797 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAUL HEATHER L | 669527 - 0903933 | 192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| KAUPPI CARL | 459138 - 2:02CV6910 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAURICH JACK | 496135 - CV05554479 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAY BEVERLY B SR | 429212 - 201CV4151 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KAYDEN TERRY | 479284 - CV04525429 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAYSER CHARLES FRANCIS | 636703 - LACV102738 | DISTRICT,STATE TRIAL COURT,BLACK HAWK,IOWA |
| KAYSER FORREST (ESTATE OF) | 439761 - 469033 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KAZAKWIC CHARLES | 457618 - 01101913 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KAZDA BRYON (ESTATE OF) | 634210 - 72083022 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| KAZMAIER GENE | 475799 - 520817 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KAZOR ROBERT | 453926 - 475843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEADLE DAVID | 482849 - CV04530985 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEAN RAY | 661251 - 08L852 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KEAN TAMMY | 653863 - 091451GC | 34TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| KEANE FRANK M | 405403 - 200CV3141 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEANE MICHAEL R | 476900 - 522873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEARNS EDWARD W SR | 509865 - 24X06000123 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KEARNS NORVAN O | 493888 - 204CV7992 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEATH JAMES R | 348886 - 298CV1189 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEATING WILLIAM | 453927 - 475844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEATON ADDISON SR | 477712 - 523160 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEATON AUBREY C | 403024 - 299CV2023 | US DIST,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEATON DANIEL | 352894 - 299CV566 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KECK DONALD | 493889 - CV04541830 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEECH THOMAS W | 429213 - 201CV4307 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEEFAUVER KENNETH V | 429214 - 201CV4459 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEEFE THEODORE | 475922 - 04023714 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KEEFER JOSEPH A SR | 409519 - 200CV3507 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEEFER LAWRENCE | 488847 - 003176 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KEEFOVER ALBERT J | 350983 - 299CV27 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEEGAN RYAN | 516973 - 003319 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KEEL HERMAN MCKINLEY | 410787 - 200CV3641 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEELEN JOSEPHINE | 408447 - 49029501 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KEELING KYLE K | 476901 - 0320948CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| KEEN CARL JR | 176645 - 9200922CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| KEEN LEON F | 429215 - 201CV5739 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEENAN BERNARD J | 415021 - 200CV3995 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEENAN CHRISTOPHER | 423911 - 1110631 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KEENAN FRANK | 663685 - 20862008 | SUPREME,STATE TRIAL COURT,SCHNECTADY,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KEENAN ROBERT (ESTATE OF) | 492589 - CV04537398 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEENE GARY G | 439220 - 202CV6073 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEENE HARDING T | 493890 - 24X05000059 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KEENE THEODORE (ESTATE OF) | 499340 - 05009650 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| KEENER CHARLES R | 507023 - 05C132OOO | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KEENER DAVID (ESTATE OF) | 471703 - 24X03000965 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KEENER ELDON C JR (ESTATE OF) | 640772 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| KEENER HAROLD | 482850 - CV04530986 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEENER JAMES V | 306423 - 295CV498 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEENEY BILLY W | 429216 - 201CV5041 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEENEY JERRY C | 456389 - 02C1127 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| KEENEY RICHARD | 435671 - 03C82H | CIRCUIT,STATE TRIAL COURT,FAYETTE,WEST VIRGINIA |
| KEEPMAN BENJAMIN | 640306 - 07CV1674BR1 | CIRCUIT COURT,STATE TRIAL COURT,WINNEBAGO,WISCONSIN |
| KEETH JAMES | 005133 - 8510209 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| KEETON ROSCOE J | 429217 - 201CV4196 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEIDEL GAILANNE | 650536 - 42705 | DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| KEIM MELVIN | 509009 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| KEISER GEORGE | 113157 - 8903829 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| KEISER WILLIAM S | 459955 - 489136 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEITH GERALD E SR | 467741 - 11967902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KEITH JAKE | 504956 - 05265PCS81 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| KEITH WILLIAM H | 401560 - 99123890 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| KELCHNER EDWARD A | 660510 - 083221 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| KELEMAN WILLIAM | 488640 - CV044961 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| KELEMEN DAVID | 644135 - BC384281 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KELL DAVID A | 419444 - 00L1179 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELL JAMES | 496051 - CV2006013917 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| KELL ROGER (ESTATE OF) | 498563 - 050909773AS | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| KELLAM ROBERT | 487263 - CV04538958 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLER CLARENCE L | 451348 - 02L1303 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLER EVALYN F | 452884 - 02L719 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLER HAVEN E | 429218 - 201CV4926 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLER KENNETH | 517419 - 06L907 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLER LARRY C | 466990 - 202CV7128 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KELLER MICHELE | 424144 - 68505 | COUNTY COURT,STATE TRIAL COURT,BEXAR,TEXAS |
| KELLER ORVILLE G | 477713 - 523159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLER PAUL L | 337979 - 297CV1050 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLER PAULINE | 483926 - DV03077871 | 162ND JUDICIAL CIRCUIT,STATE TRIAL COURT,DALLAS,TEXAS |
| KELLER RAYMOND (ESTATE OF) | 630111 - CV07614199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLER RAYMOND LEROY SR | 356265 - 299CV812 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLER RICHARD M | 411845 - 200CV3783 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLER ROSS | 657495 - 08CIH00307 | COMMON PLEAS,STATE TRIAL COURT,SCIOTO,OHIO |
| KELLER THOMAS J SR | 429219 - 201CV5641 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLER WILLIAM A | 488179 - 04CP104466 | COMMON PLEAS,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |
| KELLETT SANDRA (ESTATE OF) | 660198 - PC20085235 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KELLEY ARNOLD C | 349802 - 298CV1311 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY DANNY | 441870 - 002229755 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KELLEY DONALD W | 342264 - 298CV359 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY EDWARD SR (ESTATE OF) | 668118 - CGC08274988 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KELLEY HERBERT E | 429220 - 201CV5044 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY JAMES | 479643 - CV04527947 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLEY JAMES (ESTATE OF) | 451703 - 49D029601MI1787 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KELLEY JAMES C | 459956 - 487078 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLEY LAWRENCE A | 439221 - 201CV5882 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY MAITLAND M | 439222 - 202CV6447 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY MARLIN K | 471796 - 24X03000777 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KELLEY MICHAEL S | 507024 - 05C132PPP | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KELLEY MILTON E | 493891 - 204CV8206 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY RICHARD EARL | 439223 - 201CV5773 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY RICHARD H | 419443 - 00L1184 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLEY ROBERT W | 477714 - 523161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLEY SUSAN K | 661191 - 003726 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KELLEY WAYLAND D | 360551 - 299CV1441 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLEY WILBERT E (ESTATE OF) | 513045 - 61539 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| KELLING ALBERT R JR | 439224 - 202CV6318 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLIS EDSEL C (ESTATE OF) | 472776 - 003220 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KELLISON LARRY F | 445633 - 461805 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLOGG ROBERT | 460683 - 11466402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KELLUM JR FLAKES | 445634 - 461586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLUM TOMMY | 628263 - 200678056 | 55TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| KELLY BRIAN JOHN | 422451 - 200011051 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KELLY CASEY | 627129 - 26G-2006-01437C | EEOC,STATE ADMINISTRATIVE AGENCY,,WISCONSIN |
| KELLY CHRIS | 453928 - 475845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLY EUGENE (ESTATE OF) | 504038 - 05L1037 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLY GERALD J | 435734 - 2040773 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KELLY HARLON C | 654767 - 08L295 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLY HAROLD R | 429221 - 201CV4460 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLY HOWARD | 516885 - 06L785 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KELLY JACK | 655567 - 082350 | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| KELLY JAMES | 464182 - 497615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLY JAMES E | 473095 - 469080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLY JAMES R | 466991 - 203CV7276 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KELLY JOHN D | 429222 - 201CV4177 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELLY JOHN F | 513415 - 001415 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KELLY JOHN F (ESTATE OF) | 507542 - 001729 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KELLY LAWRENCE | 641431 - 0722CC09252 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KELLY MICHAEL G (ESTATE OF) | 630501 - 07C02144ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KELLY ROBERT | 510183 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| KELLY THOMAS E | 459958 - 496489 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELLY WILLIAM J | 429223 - 200CV4057 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELM MORRIS | 453929 - 480719 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KELS WILLIAM | 670329 - C48AB200924 | COMMON PLEAS,STATE TRIAL COURT,NOTHAMPTON,PENNSYLVANIA |
| KELSAY THOMAS C | 498272 - 205CV8532 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELSCH ALBERT G | 439225 - 202CV6297 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KELTNER MARVIN (ESTATE OF) | 639085 - 0722CC08104 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KEMEZIS PAUL J | 445640 - 453603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEMLER JOSEPH | 452003 - 001850 | NO NAME,TRIAL COURT,,PENNSYLVANIA |
| KEMP CARLOS C | 318519 - CV296110 | USDC SD,USDC - SOUTHERN DISTRICT,BRUNSWICK,GEORGIA |
| KEMP GREG | 512954 - 45D010606PL54 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,INDIANA |
| KEMP LARRY | 482851 - CV04530987 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KEMP LEWIS V | 343237 - 298CV414 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEMP TROY K   (ESTATE OF) | 431802 - 2001515592 | DISTRICT,STATE TRIAL COURT,LUBBOCK,TEXAS |
| KEMPER MARK A | 507025 - 05C132QQQ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KEMPERMAN GERALD G | 481228 - CV04530604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEMPFFER KENNETH H | 466992 - 203CV7230 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KEMPLIN BILLY (ESTATE OF) | 492592 - CV04540941 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEMPTON JUSTIN | 657132 - 08CV00410 | COMMON PLEAS,STATE TRIAL COURT,JEFFERSON,OHIO |
| KENCEL JOSEPH SR | 488642 - 10439603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KENDALL GEORGE L | 439226 - 202CV6210 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENDLE HELEN | 514362 - CV06592741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KENDLE JERRY L | 481824 - 204CV7797 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KENDRICK ANDREW | 429224 - 201CV5051 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENDRICK WILLIAM R | 673418 - CC0903935E | COUNTY,STATE TRIAL COURT,DALLAS,TEXAS |
| KENEALY ELLSWORTH ABBOTS | 429225 - 201CV5043 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENEMORE DENAH B (ESTATE OF) | 670330 - 09L243 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KENESKE STANLEY J | 507026 - 05C132RRR | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KENGERSKI JEFFREY M | 654447 - AR086424 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KENNARD ALFRED | 445647 - 440634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KENNEDY FREDRICK J | 503215 - 20052280 | SUPREME,STATE TRIAL COURT,CHEMUNG,NEW YORK |
| KENNEDY HAROLD E | 640567 - 207CV9268 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KENNEDY HARRY L | 355397 - 99000398 | CIRUIT,,BALTIMORE,MARYLAND |
| KENNEDY HOMER | 493892 - CV04541831 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KENNEDY LEONARD | 483525 - CV04534330 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KENNEDY LEROY A (ESTATE OF) | 492593 - 24X03000729 | CIRCUIT,STATE TRIAL COURT,BALTMORE CITY,MARYLAND |
| KENNEDY LONNIE R | 636567 - 207CV9194 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KENNEDY MELVIN W | 429226 - 201CV4963 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY RAYMOND A | 429227 - 201CV5464 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY RICHARD E | 429228 - 201CV5050 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY ROBERT B | 351597 - 299CV94 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY ROGER F (ESTATE OF) | 663687 - 080647NP | 9TH CIRCUIT,STATE TRIAL COURT,KALAMAZOO,MICHIGAN |
| KENNEDY SHIRLEY F | 405514 - 200CV3154 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY SHIRLEY J | 481825 - 204CV7589 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KENNEDY THOMAS E | 408866 - 200CV3419 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY VAUGHN K | 477239 - 523578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KENNEDY WILLIAM | 413324 - 00117750 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KENNEDY WILLIAM | 459139 - 2:02CV7087 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEDY WILLIAM H | 439227 - 202CV6476 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNELLY ELMER R | 360553 - 299CV1443 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNELLY GERALD | 510577 - 0525206CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KENNER JOHN O JR | 493893 - 205CV8444 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEY ADA L | 358147 - 299CV1148 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEY BILLY D | 439228 - 202CV6265 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEY DONALD D | 429229 - 200CV4106 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEY JAMES W | 429230 - 201CV5535 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEY LINCOLN A | 429231 - 201CV5049 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENNEY ROGER (ESTATE OF) | 459140 - 2:02CV6791 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENT BASIL | 449614 - 49D029601MI1777 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KENT CHARLES E (ESTATE OF) | 633894 - 07L297 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KENT DAN D | 360424 - 299CV1311 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENT FRANCIS L | 493894 - 204CV8324 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENT JAMES | 643897 - 000821 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KENT KENNETH | 470190 - 03L841 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KENT NORRIS L | 419445 - 00L1196 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KENT RONALD | 654402 - CGC08274629 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KENT RONALD R | 414360 - 5875 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| KENT THOMAS | 504542 - 446221 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KENVILLE ALDAMER J | 355967 - 299CV791 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KENYON ANGELIKA (ESTATE OF) | 498835 - CV05562960 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KENYON JAMES C | 459960 - 496490 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEPNER MILLARD S | 352027 - 299CV148 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEPPERS LEWIS A | 439229 - 202CV6348 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERN BILLY | 634211 - CJ200737 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| KERN DONALD R | 663688 - 4900298801M10001372 | CIRCUIT,STATE TRIAL COURT,MARION,INDIANA |
| KERN EUGENE | 492049 - CV04533614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERN RAYMOND A | 515006 - 063021 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| KERN RICHARD | 470189 - 03L848 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KERNOHAN KEVIN | 637172 - BC375462 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KERNS CLARENCE E | 481826 - 204CV7870 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KERNS DONALD E | 459961 - 486956 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERON GEORGE L | 429232 - 201CV5048 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERPER CHARLES E | 146798 - 91103765 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KERR ARCHIE L | 493895 - 204CV8207 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERR DONALD R (ESTATE OF) | 661252 - 086851 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KERR HELEN (ESTATE OF) | 509231 - 06C02017 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KERR HOWARD E | 439230 - 202CV5957 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERR JERRY E | 477715 - 523162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERR KENNETH L | 429233 - 201CV5055 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERR LISA ANNE | 514246 - C0700202 | SUPERIOR,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| KERR PAUL M | 640059 - CGC07468568 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KERR SEAN | 643491 - A554810 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| KERR WAYNE THOMAS | 500013 | |
| KERR WILLIAM E | 476902 - 522885 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERRICK JACK | 480082 - CV04527555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERRICK JACK | 480083 - CV04527599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERRIGAN DENNIS | 632000 - L81207 | SUPERIOR COURT,STATE TRIAL COURT,MERCER,NEW JERSEY |
| KERSEY HARRY RALPH JR | 439231 - 201CV5760 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERSEY REGINALD | 628837 - 07C01137 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KERSEY RUSSELL C | 481229 - CV04530605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KERSHNER NED W | 439232 - 202CV6465 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KERSTING GEORGE HENRY CLAYTON (ESTATE OF) | 456593 - 0301564G | 134TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| KESECKER BERNARD L | 439233 - 202CV6424 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KESLER EDWARD T | 352030 - 299CV151 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KESLER RAYMOND L | 401254 - 299CV1725 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KESSEE EARNESTINE WILLAMS | 496503 - 0412528 | NO NAME,US BANKRUPTCY COURT,,LOUISIANA |
| KESSLER BREANNA D | 640203 - 073048GC | DISTRICT COURT,STATE TRIAL COURT,ST JOSEPH,MICHIGAN |
| KESSLER DONALD | 445658 - 439069 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KESSLER DONALD L SR | 467686 - 24X02001788 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KESSLER EDGAR PEARRE | 411206 - 200CV3757 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KESSLER FRANK H | 429234 - 201CV4166 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KESSLER JOSEPH C | 349843 - 298CV1357 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KESSLER WILLIAM (ESTATE OF) | 514795 - 06L678 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KETCHEM DEBORAH ANN | 664645 - MIDL1021708AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KETCHER CLIFFORD C | 411046 - 200CV3728 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KETCHUM KENNETH (ESTATE OF) | 459141 - 2:02CV6970 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KETRON CARL (ESTATE OF) | 632127 - 49D029801MI1354 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KETTEL RICHARD | 453930 - 480777 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KETTLER FREDRICK B (ESTATE OF) | 663906 - 0822CC09470 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KEWIN HARLAND JAMES | 643056 - 07730547NP | THIRD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KEY CARL S SR | 349828 - 298CV1292 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEY EQUIPMENT FINANCE | 514871 - 06809PD | CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| KEY GERALD P | 634212 - 07L416 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KEY OPHELIA | 453475 - CV02489224 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEYES RODNEY E | 652439 - 208CV9328 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KEYES YULANDA MYEE | 629644 - 160069 | CIRCUIT,STATE TRIAL COURT,JASPER,MISSISSIPPI |
| KEYS DEWAYNE | 660199 - CGC08274816 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KEYS KATHERINE B | 666568 - DC0815869E | 101ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| KEYS WILLIAM | 445663 - 440643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KEYSER EUGENE M | 410838 - 200CV3657 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KEYSTONE AUTOMOTIVE INDUSTRIES INC DBA INVENTORY RECOVERY | 463032 | |
| KEZIAH ROBERT L JR | 343240 - 298CV416 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| KFM FOOD MARKET LLC | 635963 - 114572007 | COMMON PLEAS COURT,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| KHACHATYRAN SAMSON | 656462 - SACV0800662 | USDC,USDC - SOUTHERN DISTRICT,,CALIFORNIA |
| KHACHIKYAN RAZMIK | 627517 - BC364606 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KHALILI JARULLAH (ESTATE OF) | 498836 - CV05562958 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIBBLE EDGAR J | 423572 - 01116575NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KIBURZ EDWARD C | 478855 - 11515102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KIDD CHARLES | 419931 - 01CI00128 | CIRCUIT,STATE TRIAL COURT,BOYLE,KENTUCKY |
| KIDD DANIEL (ESTATE OF) | 492595 - CV04540939 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIDD LARRY J | 650538 - 08104646NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KIDD MALCOLM R | 507027 - 05C132SSS | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KIDD REEVES | 626603 - 206CV8907 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KIDD ROBERT | 641914 - BC382403 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KIDD WILLIAM W | 341923 - 24X98061528CX454 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KIDDER TRESA J | 435657 - 02CV1590 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| KIDWELL BERNARD A | 481827 - 204CV7590 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KIDWELL BILLY RAY | 500213 - 051747CA | CIRCUIT COURT,STATE TRIAL COURT,CHARLOTTE,FLORIDA |
| KIDWILER GEORGE W | 410963 - 200CV3663 | US DISTRICT COUTR EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIEFER DELBERT DON | 439234 - 202CV6312 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIEFFER GERALD J | 631276 - 0785610NP | 7TH CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| KIEFFER WALTER T | 429235 - 201CV5047 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIEL HARRY L | 463646 - 24X03000490 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KIELIAN JR STEPHEN J | 445667 - 475094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIER MICKIE L | 673693 - 609CV01165EFMDWB | USDC,US DISTRICT COURT - NO DISTRICT,,KANSAS |
| KIESZNOSKI JOSEPH SR | 352780 - 19972099 | SUP,STATE TRIAL COURT,ERIE,NEW YORK |
| KIFER NANCY | 663601 - 0815996 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KIGGINS JOY & TERRY | 633785 - 07CV68552 | COMMON PLEAS COURT,STATE TRIAL COURT,WARREN,OHIO |
| KIHLSTROM EUGENE R | 481828 - 204CV7774 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KIIFFNER ROBERT G | 429236 - 201CV5054 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KILANO STEVEN | 643647 - 08102630NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KILBANE FRANCIS (ESTATE OF) | 501011 - 568368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KILBOURN ROBERT F | 484859 - CV04536870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KILBOURNE TIMOTHY | 493896 - CV04541832 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KILCOYNE KEVIN | 499341 - 0513054CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KILCULLEN CHARLES | 451103 - 00110958 | SURPEME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KILDOW, ROBERT | 473096 - 515210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KILGORE CHANDRA | 650634 - 08M1118899 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KILGORE EDWARD E | 186979 - 9213989CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| KILLERLAIN EDWARD (ESTATE OF) | 643057 - CV07621153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KILLIAN DAVID | 343884 - 981713 | SUP,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| KILLIAN SCOTT | 624525 - CV060911 | SUPERIOR COURT,STATE TRIAL COURT,SAN LUIS OBISPO,CALIFORNIA |
| KILLIGREW ROBERT W | 484860 - 49D029801MI0001094 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KILLINGSWORTH WALTER | 655040 - 003750 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KILLION ALICIA | 640449 - 07L489 | CIRCUIT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| KILLION DONALD D | 429237 - 201CV5045 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KILLION HAROLD L | 439235 - 202CV6166 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KILMON JEREMY | 666115 - 32C010901PL3 | CIRCUIT COURT,STATE TRIAL COURT,HENDRICKS,INDIANA |
| KILROY MARTIN P | 330434 - 97104148 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KILROY REALTY LP | 630532 - 07CC03985 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| KILZEN ROBERT L | 352012 - 299CV130 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KIMBALL FENTON C | 429238 - 201CV4965 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIMBALL ROBERT | 445671 - 430195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIMBALL WILLIAM | 445672 - 430194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIMBLE ALDEN W | 629570 - 070582 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KIMBLE DIXIE LEE | 663077 - 08L866 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KIMBLE GEORGE SR (ESTATE OF) | 467292 - 03L973 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KIMBLE JONATHAN | 640053 - 107CL0004751000 | CIRCUIT COURT,STATE TRIAL COURT,LOUDOUN,VIRGINIA |
| KIMBLE STEVEN | 637580 - 07AS02903 | SUPERIOR,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| KIMBLER PAUL D | 507028 - 05C132TTT | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KIMBROUGH LUSTER T | 481230 - CV04530606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIME DENNIS (ESTATE OF) | 517643 - 0622CC06106 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KIMMEL ELZIE | 626604 - 206CV8869 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KIMMEL GEORGE | 436942 - 49D029601MI0001731 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KIMMEL KIMBERLY | 642177 - 0726322NZ | CIRCUIT,STATE TRIAL COURT,GRAND TRAVERSE,MICHIGAN |
| KIMMELL CLAUDE J | 481829 - 204CV7871 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KIMPLE ALVIN | 445680 - 432765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIMPLE ALVIN | 445681 - 432921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINARD DOYLE R | 466993 - 203CV7199 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KINARD GERALD (ESTATE OF) | 643058 - CV07621154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINBROUGH DWIGHT | 493897 - CV04541817 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINCAID CHARLES | 493898 - CV04541833 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINCAID EMERY (ESTATE OF) | 513844 - CV06588434 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINCAID GERALD M | 346647 - 298CV977 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINCAID ROGER C | 627267 - 064544 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| KINCAID WILLIAM G | 477716 - 523163 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINCANNON JAMES R | 404618 - 200CV3037 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINCER JOHN E | 476903 - 522855 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINCHEN LEMAR (ESTATE OF) | 455221 - 00CV7454 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| KINCY MICHAEL | 655548 - 08CVS003396 | SUPERIOR,STATE TRIAL COURT,DURHAM,NORTH CAROLINA |
| KINDELSPIRE RAYMOND C (ESTATE OF) | 668409 - 09L111 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KINDER BILLY W | 661954 - 08C1557 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| KINDER EDGAR | 445684 - 456860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINDT EDGAR J (ESTATE OF) | 627641 - C48AB20072 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KINES LESLIE D JR | 346972 - 298CV1005 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING & SPENCER PAINT CONTR INC | 638886 - CV07598 | CIRCUIT COURT,STATE TRIAL COURT,TUSCALOOSA,ALABAMA |
| KING ALICE | 405788 - 404429 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING BRAWNLEY | 483526 - CV04534345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING BRUCE A | 429239 - 201CV5536 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING CHARLES | 482852 - CV04530988 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING CHARLES R | 433574 - 2013635 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KING CONNIE | 656712 - 522454C | 1ST DISTRICT,STATE TRIAL COURT,CADDO PARISH,LOUISIANA |
| KING CURTIS | 459964 - 497584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING DANIEL | 493196 - 000446 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KING DARLENE | 641537 - 0744874CA21 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| KING DONALD J | 400389 - 299CV1601 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING EARL E | 445689 - 475095 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING FRANK JR | 466133 - 11008102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KING GEOFFREY | 639086 - 07C09103 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KING GERALD H | 445690 - 436317 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING GLENN E. | 453932 - 475846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING HARRY R | 464978 - 24X02002312 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KING HENRY C | 429240 - 200CV4079 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING HENRY J (ESTATE OF) | 634213 - 07L419 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KING HUBERT | 463720 - 0314914CA42 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KING JACOB E SR | 429241 - 201CV5433 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING JAMES | 499342 - 050601189 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KING JAMES | 445691 - 440647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING JAMES E | 498273 - CV04531016 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING JAMES E | 626605 - 206CV8889 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KING JAMES G | 626606 - 205CV8756 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KING JAMES H (ESTATE OF) | 466994 - 202CV7129 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KING JEARLIN (ESTATE OF) | 493497 - 03CV0572D | 212TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| KING JEFFERY K - CHEVROLET SILVERADO 2008 | 663579 | |
| KING JEFFREY | 639559 - 07GC21435 | METROPOLITAN GENERAL SESSIONS COURT,SMALL CLAIMS COURT,DAVIDSON,TENNESSEE |
| KING JERRY | 457393 - 490296010001803 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KING JOHN WILLIAM (ESTATE OF) | 652440 - 207CV9284 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KING JOSEPH SR | 464403 - 24X03000146 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KING KEVIN A | 485134 - CV06596800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING LAMAR (ESTATE OF) | 634214 - CV20070378 | STATE,STATE TRIAL COURT,GLYNN,GEORGIA |
| KING LISTON S | 410451 - 200CV3599 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING LOREN JR | 665251 - 08L1188 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KING MELVIN | 453478 - CV02489225 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING MELVIN J | 404629 - 200CV3095 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING MELVIN R | 409514 - GD0011429 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KING ROBERT L | 629812 - 2002255Y | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| KING ROBERT L | 149566 - 9117164CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| KING RONALD | 641766 - 2007L014046 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KING THEODORE (ESTATE OF) | 513845 - CV06590198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KING TYLER | 672925 - GCA09508 | 67TH DISTRICT COURT,STATE TRIAL COURT,GENESSEE,MICHIGAN |
| KING VERNON J | 345821 - 298CV830 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING WILFRED (ESTATE OF) | 508491 - L135106AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| KING WILLARD (ESTATE OF) | 638793 - 07L752 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KING WILLIAM C | 493899 - 205CV8495 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING WILLIAM H | 411012 - 200CV3676 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KING ZEDOCK K | 429242 - 201CV5053 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINGFISHER NELSON | 634215 - CJ200746 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| KINGSNORTH WILLIAM J | 480748 - CV04530548 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINIUK JOSEPH F | 435969 - C0048AB2002000241 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KINLAW HARLEY M | 429243 - 201CV5697 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINLEY WILLIAM | 627582 - CV06358 | CIRCUIT COURT,STATE TRIAL COURT,MARSHALL,ALABAMA |
| KINNA GERALD R | 445695 - 461806 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINNAMAN EMERY R | 352140 - 299CV166 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINNER HUGH | 453933 - 475847 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINNERSON JAMES H (ESTATE OF) | 473099 - 346205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINNEY BOB R | 429244 - 201 CV 4411 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINNEY CARLIS | 654403 - 08L377 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KINNEY CURRAN  A | 410976 - 200CV3700 | USDE ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KINNEY LESTER E | 472087 - 203CV7408 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| KINNEY RONALD WAYNE | 456390 - 02C1128 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| KINNEY WILLIAM | 637748 - 07OT000314 | COMMON PLEAS COURT,STATE TRIAL COURT,WASHINGTON,OHIO |
| KINNEY WILLIS (ESTATE OF) | 511074 - CV2004042 | SUPERIOR,STATE TRIAL COURT,KNOX,MAINE |
| KINNIE CURTIS | 493900 - CV04541818 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KINSCH DAVID L | 493901 - 204CV8102 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINSEL CHARLES M | 405493 - 200CV3167 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINSINGER ANDREW E | 429245 - 201CV5046 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINSLEY LORETTA K | 650971 - 001374 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KINSMAN DAVID JACK | 141359 - 912118001 | SUPER,STATE TRIAL COURT,KING,WASHINGTON |
| KINSOLVING DANIEL | 505476 - 05L1056 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KINSOLVING KENNETH G | 493902 - 204CV8277 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KINTZ THOMAS C | 439236 - 202CV6346 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRBY BOBBIE ETAL | 162361 - 171548 | CA,STATE INTERMEDIATE COURT,,MICHIGAN |
| KIRBY ELIZABETH L (ESTATE OF) | 652441 - 052395 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| KIRBY JAMES A | 445699 - 436318 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIRBY WILLIAM J JR | 439237 - 202CV6590 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRBY WILLIE T | 404612 - 200CV3091 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRCHER BILL | 656479 - 0822CC02096 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KIRK BUDDY E | 476170 - 24X04000181 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KIRK CARL JR | 500303 - 06CI1025 | CIRCUIT,STATE TRIAL COURT,BOYD,KENTUCKY |
| KIRK DENNY M | 466995 - 203CV7340 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KIRK DOUGLAS | 442781 - 410512 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KIRK MICHAEL E | 429246 - 201CV4941 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRK THEODORE | 471037 - 013287 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| KIRKBRIGHT KENNETH A | 439238 - 202CV6464 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRKLAND TOMMIE D SR | 496928 - CV20590 | USDC-SD,USDC - SOUTHERN DISTRICT,,GEORGIA |
| KIRKLEY E HARRISON | 429247 - 201CV5011 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRKLEY JAMES I | 429248 - 201CV4197 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRKLEY TILLMAN V SR | 429249 - 201CV5726 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRKMAN ELERY J JR | 434500 - 49D029601MI0001722 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| KIRKPATRICK CHARLES | 049757 | |
| KIRKPATRICK CHARLES N | 403727 - 299CV2076 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                                      Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KIRKPATRICK JAMES | 481830 - CV04521825 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIRKPATRICK WALTER HERBERT | 496929 - CV03515603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIRN JOHN J | 441578 - 02081758 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KIRR JOHN | 487264 - CV04538959 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIRR STEVE | 493903 - CV04541819 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIRTLEY BILL | 652967 - CGC08274599 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KIRTLEY EMMETT | 663907 - 208CV9434 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KIRVEN BENJAMIN | 459965 - 497566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KIRWAN GEORGE B | 413503 - 200CV3830 | USDC ED,USDC - EASTERN DISTRICT,,TEXAS |
| KIRWAN MARCEL P JR | 347533 - 298CV1082 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KIRWIN JOHN W | 439239 - 202CV6147 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KISELOVSKI WLADIMIR | 504617 - 11552005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KISER DONALD E | 463188 - 000832 | COMMON PLEAS,STATE TRIAL COURT,PHLADELPHIA,PENNSYLVANIA |
| KISER JOSEPH | 453934 - 485546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KISER LARRY | 464188 - 497616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KISER PATRICK | 445704 - 432766 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KISER ROBERTA | 635920 - 07L635 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KISH STEPHEN D | 412596 - 200CV3561 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KISH WILLIAM PAUL III | 645099 - 07733411NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KISKADEN ANTHONY | 643896 - 08CI00121 | CIRCUIT,STATE TRIAL COURT,NICHOLAS,KENTUCKY |
| KISON LORRIE | 633861 - AD0810394 | COMMON PLEAS,STATE TRIAL COURT,BUTLER,PENNSYLVANIA |
| KISSACK LINDA | 634445 - 08CV1348 | EIGHTEENTH DISTRICT,STATE TRIAL COURT,SEDGWICK,KANSAS |
| KISSANE EDWARD (ESTATE OF) | 660511 - 2008L009436 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KISSANE EDWARD A | 470293 - 015352 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| KISTLER LARRY | 425586 - 003649 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KISTNER RICHARD | 493904 - CV04541820 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KISTNER WILLIAM | 467619 - 24X02001705 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KITCHEN CHARLES E | 507029 - 05C132UUU | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KITCHEN JOHN H JR | 439240 - 202CV5997 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KITCHENS ANGELA | 474714 - 200414763 | 22ND DISTRICT,STATE TRIAL COURT,ST TAMMANY PARISH,LOUISIANA |
| KITCHENS CURTIS | 360554 - 299CV1444 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KITLAR RICHARD P | 667465 - C48AB2009010 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KITTERMAN DONALD | 445712 - 456861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KITTLER DENNIS | 496296 - 200655406 | 113TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| KITZMILLER WILLIAM H | 429250 - 201CV5014 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KJAR NORMAN N | 356484 - 299CV902 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KJELLBERG DONALD J | 493905 - 204CV8227 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KJELLGREN TARA | 650767 - 001880 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KJOS ARTHUR W | 439241 - 202CV6420 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLABURNER STAMATIA | 630469 - 07C349 | CIRCUIT COURT,STATE TRIAL COURT,HAMILTON,TENNESSEE |
| KLAIBER ROGER | 481831 - CV04521826 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLAMIK STEPHEN R | 453935 - 475848 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLAPAN MARKO | 459966 - 492381 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLARA MARY | 517036 - 003543 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KLASSEN REBECCA | 656826 - FCS031648 | SUPERIOR COURT,STATE TRIAL COURT,SOLANO,CALIFORNIA |
| KLATT ANGELA | 643492 - 08CV26 | CIRCUIT COURT,STATE TRIAL COURT,DUNN,WISCONSIN |
| KLECKER RONALD | 626607 - 206CV8890 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KLECZKA BRAD | 650818 - 08CV3552 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| KLEDAS ROBERTA G | 484672 - GD04017343 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KLEDAS ROBERTA G | 452649 - GD04017345 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KLEEMOLA CHARLES | 645409 - 2008L002019 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KLEES MERVIN R | 360932 - 299CV1478 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLEIN BRENT L | 477718 - 523164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLEIN EDWIN B | 471706 - 203CV7582 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLEIN GEORGE A | 439242 - 202CV6539 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLEIN JOEL | 500263 - 002989 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KLEIN JOSEPH F | 460690 - 11977601 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KLEIN MARYANNE | 477113 - 04CC04259 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| KLEIN MELVIN | 445718 - 432767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLEIN RICHARD W JR | 489119 - 404CV1408TCM | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| KLEINKAUF DONALD E | 481832 - 204CV7616 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KLEINSCHMIDT WILLIAM | 641078 - 07L981 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KLEINTOB FRED C (ESTATE OF) | 511746 - 002635 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KLEINTOP ERNEST E (ESTATE OF) | 640773 - C48AB200771 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KLEIS ROGER C | 423908 - 01110645 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KLEMP ROBERT | 481833 - 0403738B | 44TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| KLENKE JOHN G | 466997 - 203CV7328 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KLENOTIC ROBERT M | 340922 - 349313 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLEPAIDA ANTHONY E | 355305 - 299CV718 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT.,VIRGINIA |
| KLEVICKAS MICHAEL | 512929 - 30D010606PL414 | SUPERIOR COURT,STATE TRIAL COURT,HANCOCK,INDIANA |
| KLIMA ROBERT W | 356235 - 99000490 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KLIMEK KENNETH | 445720 - 475096 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLIMOWICZ EDWARD (ESTATE OF) | 645410 - 001746 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KLINDT HERBERT (ESTATE OF) | 512068 - 10576406 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KLINE ALEXANDRIA D | 491750 - 04209579 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| KLINE HENRY | 640774 - C48AB200769 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KLINE JAMES H | 428094 - 01000906 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KLINE JOHN L SR | 489120 - 24X02001687 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KLINE KENNETH (ESTATE OF) | 513846 - CV06588424 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLINE LAWRENCE (ESTATE OF) | 492050 - CV04540631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLINE LAWRENCE R | 652442 - 208CV9308 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KLINE NELSON E SR | 401262 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLINE ROBERT L | 309883 - 972913 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KLINE WALLACE R | 429251 - 201CV5537 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLINGEMANN HERMANN | 640568 - 07L937 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KLINGER DONALD R | 439243 - 202CV6592 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLINGER JOHN | 669043 - 09C02258 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KLINGER LEE P | 667785 - C48AB2009012 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KLINGINSMITH NORMAN L | 345822 - 298CV829 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLINGLER ALVIN | 492598 - CV04541068 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLINKNER THOMAS J | 626608 - 205CV8830 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KLODZINSKI LEO | 635137 - 2007L006372 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KLOEPFER BENEDICT J | 429252 - 201CV4972 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLOIBER JOSEPH (ESTATE OF) | 652968 - C48AB200828 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KLOS DONALD | 492051 - CV04533615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KLOS MARVIN | 626609 - 205CV8757 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KLUGE ROBERT M | 626610 - 206CV8878 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KLUKAS STEVE | 496506 | TENTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| KLUNK GEORGE A SR | 435239 - 24X01001672 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KLUNTZ KIMBERLY | 653316 - 08L282 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KLUTTS BOYCE | 459142 - 2:02CV6755 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KLUTTZ GEORGE H JR | 472088 - 203CV7514 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| KM2 LIMITED | 507840 - 0610757 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| KNAPP ANTHONY | 496399 - 24X05000174 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KNAPP BETTY JANE | 509010 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KNAPP CHARLES B JR | 493906 - 204CV8208 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNAPP DONALD E SR | 624824 - 2006381 | CIRCUIT COURT,STATE TRIAL COURT,PHILLIPS,ARKANSAS |
| KNAPP EUGENE D | 429253 - 201CV4541 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNAPP KENNETH | 661253 - 2008L010234 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KNAPP KIMBERLY | 424483 - 06CV0086 | COMMON PLEAS,STATE TRIAL COURT,WYANDOT,OHIO |
| KNAPP RAYMOND | 507544 - 05L928 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KNAPP ROLAND (ESTATE OF) | 658781 - MIDL592908AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| KNAPPENBERGER ROBERT E JR | 356900 - 299CV1036 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNATZ FREDERICK G. | 634475 - 10742407 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KNAUF JOHN M SR | 501865 - 001227 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KNAUSS GEORGE S (ESTATE OF) | 631853 - C48AB200728 | COURT OF COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KNEBEL WILLIAM | 643059 - 07L995 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KNECHTEL ERICH G | 481834 - 204CV7715 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KNEE EARL F | 429254 - 201CV5015 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNEEVERS SARA | 655525 - 08CV426 | CIRCUIT COURT,STATE TRIAL COURT,FOND DU LAC,WISCONSIN |
| KNEPP ROBERT | 459969 - 489137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KNIBBS JON ALLEN | 453301 - 88359365DM | CIRCUIT COURT,STATE TRIAL COURT,,MICHIGAN |
| KNICELEY PAUL H | 493907 - 204CV8026 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNICK ELWOOD E | 405923 - 200CV3241 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNIERIM WILLIAM J | 507030 - 05C132VVV | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| KNIGHT ALLEN S | 481232 - CV04530607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KNIGHT BOBBYJ | 409520 - 200CV3508 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNIGHT CARLETON | 149791 - 292CV00080AHN | USDC,US DISTRICT COURT - NO DISTRICT,,CONNECTICUT |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KNIGHT FRANCIS M | 429255 - 201CV5698 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNIGHT JAMES G | 445731 - 453604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KNIGHT JOHN C (ESTATE OF) | 667466 - 084786 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| KNIGHT KENNETH K | 653711 - D1GN081144 | 98TH DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| KNIGHT MARK | 642235 - D070681NI | CIRCUIT COURT,STATE TRIAL COURT,KALAMAZOO,MICHIGAN |
| KNIGHT MEGAN L | 643443 - MRSL23108 | SUPERIOR COURT,STATE TRIAL COURT,MORRIS,NEW JERSEY |
| KNIGHT MORRIS H SR | 401282 - 299CV1786 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNIGHT PERCY LAMAR | 469841 - 1603CA7474 | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| KNIGHT ROY | 669044 - 2009CV166270 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| KNIGHT VICTOR M | 626611 - 206CV8944 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KNIGHTEN RONALD J | 511979 - 206CV12489 | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| KNIPPERS CHARLES DOUGLAS | 508103 - 449275 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KNISLEY RICHARD (ESTATE OF) | 473694 - 512714 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KNITTEL JOSEPH (ESTATE OF) | 639087 - 0722CC08095 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KNOBELACH CLETUS A | 415523 - 00L1079 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KNOBLAUCH DAVID R | 663689 - 08L828 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KNODEL ALVIN R | 498274 - 205CV8587 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNOLL JACK | 429256 - 201CV4973 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNOTH ROBERT W | 642047 - 0880001 | UNITED STATES DISTRICT COURT,USDC - SOUTHERN DISTRICT,,FLORIDA |
| KNOTT KIARA | 655507 - BC391447 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KNOTT LEWIS III | 429257 - 201CV5538 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNOTT OTIS E | 450702 - 02L267 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KNOTT OTIS ELLIOT (ESTATE OF) | 497930 - 05L394 | 3RD JUDICAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KNOTT VERONICA | 148810 - L1279491 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| KNOTTS CLAUDE M | 626612 - 206CV8922 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KNOUREK KENYON | 479645 - 04430552 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KNOWLES CONSTANCE | 659006 - GC083613 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| KNOWLES LAUREN H | 655825 - 001372 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KNOWLES SCOTT | 475801 - 482196 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KNOX BUCKLEY KATHERINE | 514300 - 0684552CD | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| KNOX CLYDE | 468729 - 509650 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KNOX WILLIAM T | 440700 - 02C0791ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KNUCKLES MARVIN | 489121 - 404CV01397ERW | USDC,USDC - EASTERN DISTRICT,,MISSOURI |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KNUDSON WAYNE | 644865 - 2008L001163 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KNUTSON KENNETH | 429258 - 201CV5012 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNUTSON LYLE P | 355540 - 299CV680 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNUTSON RODGER | 459143 - 2:02CV6628 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KNUTZEN GERALD ALVIN | 429259 - 201CV4990 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOBITZ GEORGE | 677219 - 0911CV06992 | 11TH CIRCUIT COURT,STATE TRIAL COURT,ST CHARLES,MISSOURI |
| KOBYLAK RAYMOND J SR | 439244 - 202CV5998 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOCH HENRY W | 470906 - 24X03000619 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KOCH JOHN C | 660512 - C48AB200870 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KOCH KEITH C | 445743 - 436319 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOCH LOYD E | 626613 - 206CV8891 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KOCH MURLIN K | 439245 - 202CV6326 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOCH SHIRLEY (ESTATE OF) | 657757 - 2008L007554 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KOCH STEPHEN (ESTATE OF) | 661532 - 08L832 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOCHAJDA DOMINIC JR | 445745 - 436320 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOCOVIC PAULLINA | 457321 - 03104278 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOCUR PETER | 410656 - 99017695 | FOURTH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| KOEBEL DONALD E | 445746 - 453605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOEHL KIMBERLY | 484993 - L445804 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KOEHLER BERNARD C | 466998 - 202CV7130 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KOEHLER GARY | 305108 - L216395 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| KOEHLER LOUIS JOHN JR | 429260 - 201CV4419 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOEHLER MARVIN R | 429261 - 201CV4268 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOEHN GILBERT | 459144 - 2:02CV6737 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOEHNE JOHN D | 481835 - 24X03001187 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KOEHNEN GORDON J (ESTATE OF) | 660200 | 2ND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| KOELKER JOSEPH H JR | 358156 - 299CV1109 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOELLER ALVIN | 633385 - 07L255 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOELLING DONALD R | 516886 - 0622CC05986 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KOEMPEL JULIE | 655807 | FIRST DISTRICT COURT,STATE TRIAL COURT,DAKOTA,MINNESOTA |
| KOEN JOSEPH CLEVE JR | 319478 - 9607326C | JUDICIAL,,DALLAS,TEXAS |
| KOEPKE GERALD F | 652218 - 08CV1350 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| KOERBER JOSEPH A | 486598 - 24X04000833 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KOERNER DAVID | 661671 - CV12574 | GENERAL SESSIONS,STATE TRIAL COURT,WHITE,TENNESSEE |
| KOESTER RONALD G | 457612 - 01101862 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOESTER WILLARD HERMAN (ESTATE OF) | 671047 - 68065 | SUPREME,STATE TRIAL COURT,WAYNE,NEW YORK |
| KOFHAGE BONNIE RAE (ESTATE OF) | 514797 - 06CI07349 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| KOGER VERNON | 634216 - CJ200745 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| KOGLER LORI | 454164 - CV2003000640 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| KOHANARIEH DAN | 510334 - EC043019 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KOHLER JOSEPH | 475923 - 24X02002579 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KOHLIEBER CECIL | 407504 - 200CV3403 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOHN NANCY | 493908 - CV04541821 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOHUT ROBERT | 476465 - 521651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOJDER STANISLOW (ESTATE OF) | 456947 - 02L865 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOKER WILLIAM | 459145 - 2:02CV6971 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOKORUDA THEODORE L | 343892 - 298CV559 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOKOTAN LLOYD E | 409521 - 200CV3509 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOKUBA STANLEY GEORGE | 640569 - 07725690NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KOLARIK GEORGE SR | 471632 - 24X03001104 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KOLB THOMAS W | 479183 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| KOLBE EMERY | 445755 - 439072 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOLBER SHELDON | 450705 - 02L992 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOLDOFF RICHARD | 507545 - 05L931 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOLEFF SANDRA | 511075 - 06L361 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOLEMBER RICHARD | 470645 - 506823 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOLENSKY ANTHONY | 655831 - 000649 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KOLESZAR STEVE | 479296 - CV04525440 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOLISER JAMES | 481836 - CV04521827 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOLISH STEVEN | 445757 - 440664 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOLLER CHARLES D | 655699 - 08L341 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOLLMAN WILLIAM E SR | 452895 - 02L827 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOLMAN CHESTER A JR | 449538 - 24X01001894 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KOLOEN JOHN | 627974 - 458398 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KOLSCHEFSKY MILTON L | 354179 - 299CV496 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOLZE BETTY (ESTATE OF) | 502528 - 2005L009784 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KOMBRINK AUGUST B | 634476 - 07L403 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOMPANIK CARL W | 459972 - 486921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOMRAUS DONALD J | 513847 - 06616647NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KONCZAL ADAM F | 484232 - GD04016476 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KONDIK JOHN | 445759 - 440665 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KONEWITCH ANTHONY JOSEPH | 407200 - 200CV3289 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KONIAK VIOLA (ESTATE OF) | 630842 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KONING FREDERICK H (ESTATE OF) | 661533 - PC086242 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KONKLE JACK L | 429262 - 201CV5032 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KONKULA JOSEPH (ESTATE OF) | 633038 - 07C04441 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KONOPATSKI PETER JR | 499613 - MIDL384705AS | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| KONOPKA DAVID | 642669 - L18208 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KONOPKA GERALD B | 459973 - 496492 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KONRAD DEAN P | 467000 - 202CV7144 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KONSOL ELOISE D | 477719 - 523165 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KONWAY WALTER | 509704 - 06L257 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOON EUGENE (ESTATE OF) | 637073 - 07C07261 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KOON OBIE T | 636760 - CV07168AA | CIRCUIT COURT,STATE TRIAL COURT,ALCORN,MISSISSIPPI |
| KOONCE DUANE E | 400973 - 299CV1704 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| KOONS STACY | 506608 - 000192 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KOONTZ NORBERT F | 449233 - 02L1185 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOOP IRVIN C | 400321 - 299CV1581 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOPCHIA LAWRENCE | 453937 - 480720 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOPKA LEONARD H | 429263 - 201CV5031 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOPP JAMES A III | 496947 - 06410GPM | USDC - SOUTHERN DISTRICT OF ILLINOIS,USDC - SOUTHERN DISTRICT,,ILLINOIS |
| KOPP WILFORD | 445761 - 432383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOPPINGER RONALD W | 666078 - PASL307108 | SUPERIOR,STATE TRIAL COURT,PASSAIC,NEW JERSEY |
| KOPY EDWARD | 459974 - 496493 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KORAB EDWARD | 625686 - 1206000323 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KORENIC ROBERT | 481837 - CV04521828 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KORHAN RICHARD | 493909 - CV04541822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KORNAKER GUY | 629182 - 128787 | SUPREME,STATE TRIAL COURT,NIAGARA,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KORNEFFEL JERRY E | 445763 - 475097 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KORNILOW ROMAN | 119214 - 8990363 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| KORNWEISER KERMAN | 488180 - 1143682004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOROSEC IGOR | 642368 - 30200700100800 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| KOROTKA BRIAN | 664634 - 08CV017991 | CIRCUIT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| KORP ROBERT G | 459975 - 489144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KORTE ALAN | 453939 - 475849 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KORTEKAMP JACK | 512771 - 20063253 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KOSANKE PAUL | 512391 - 06CV471 | COUNTY COURTHOUSE,STATE TRIAL COURT,WASHINGTON,WISCONSIN |
| KOSCHO JOHN (ESTATE OF) | 493024 - CV04540886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSCIELNIAK JOSEPH J JR | 455171 - 00117046 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOSCIUK DANIEL K | 464915 - 03111934 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOSEK KENNETH | 493910 - CV04541823 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSEL JAMES P | 439246 - 202CV6249 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOSER KENNETH W | 429264 - 201CV5434 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOSIBA RONALD Z | 478856 - 12671002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOSKI FRANCIS W | 439247 - 202CV6406 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOSMALA JOHN | 470646 - 506824 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSMALSKI BENJAMIN | 459146 - 2:02CV6972 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOSONOVICH MELIA | 492600 - CV04541085 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSONOVICH SAMUEL | 346974 - 298CV1006 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOSS ALOYSIUS | 459976 - 496494 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSSOW BLANCHE | 641767 - 07L1038 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOSTELNAK JOHN | 493911 - CV04541824 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSTER CLAYTON K | 360204 - 299CV1302 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOSTIN ELIZABETH L | 634262 - S13002007 | COMMON PLEAS COURT,STATE TRIAL COURT,SCHUYLKILL,PENNSYLVANIA |
| KOSTOFF JIMMY JR (ESTATE OF) | 472291 - 03210916 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| KOSTOFF JOHN | 445769 - 432384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOSTUS THOMAS | 479646 - CV04528023 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOT WALTER | 640570 - 07L898 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOTH FREDERICK L | 642928 - 08P000072 | COMMON PLEAS,STATE TRIAL COURT,GEAUGA,OHIO |
| KOTINEK EDWARD | 470647 - 506825 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KOTLOW JOHN J | 429265 - 200CV4097 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOTNIK EDWARD A | 493912 - 205CV8445 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOTOWSKI PADDY | 643584 - AR081569 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KOTSANIA TOM | 483527 - CV04534363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOTVA LOUIS R (ESTATE OF) | 453797 - 00L831 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOUBA VIRGINIA | 632714 - CIV07506H | USDC-WD,USDC - WESTERN DISTRICT,,OKLAHOMA |
| KOULIANOS TONY | 493913 - CV04541825 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOUNNAS SAMUEL | 310592 - 95104438 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KOURI NAMIE MARTIN | 439248 - 202CV6413 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOURKOUNAKIS GEORGE (ESTATE OF) | 481838 - 204CV7798 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KOVACS ALEXANDER | 653199 - 0801848521 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| KOVACS DAVID | 493914 - CV04541826 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOVACS FERENC | 445771 - 440669 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOVACS JANOS | 492052 - CV04533616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOVACS JOSEPH | 455218 - 03100288 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOVACS LAWRENCE | 445772 - 440670 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOVACS STEVEN | 633587 - 07CVH056460 | COMMON PLEAS COURT,STATE TRIAL COURT,FRANKLIN,OHIO |
| KOVALCSIK KATHERINE M | 422492 - 01653608CZ | CIRCUIT,STATE TRIAL COURT,,MICHIGAN |
| KOVARIK FRANK A | 445775 - 475098 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOWALCZYK JOHN W | 407359 - 200CV3377 | US DISTRICT COUT EASTERN COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KOWALKSI EDWARD J SR | 358098 - 299CV1123 | USDC ED,,NORFOLK DIVISION,VIRGINIA |
| KOWALSKI JAMES | 453940 - 475850 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KOWALSKI KEVIN P | 645186 - 08CV716 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| KOWASA STANLEY | 116828 - 8990246112 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| KOWCHECK REGIS F | 675150 - 24X09000186 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KOWNY ANA | 639273 - VC049556 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KOWNY ANA | 639293 - VC049556 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KOZAK JAMES | 516633 - 064401 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KOZERA WALTER | 357011 - 24X99000668 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KOZISKI JOHN E JR (ESTATE OF) | 627642 - C48AB20073 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KOZLOWSKI EDWARD M JR | 505384 - 04L004610 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KOZLOWSKI JOSEPHINE | 630428 - 0702325MGC | DISTRICT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KOZLOWSKI THADDEUS M | 464900 - 12090202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KOZOJED VIRGIL (ESTATE OF) | 640775 - 07L807 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KOZUL ROBERT L | 467001 - 203CV7329 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KRACIUN PAUL D | 636569 - 207CV9166 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KRAEMER ALLARD L | 439249 - 202CV6250 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRAEMER GEORGE M | 677110 - 09CV3050 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| KRAFT EDWARD K SR | 630112 - 24X07000039 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KRAFT ERNST | 463741 - 0314906CA42 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KRAFT ERNST (ESTATE OF) | 501719 - 0517456CA23 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| KRAFT RAYMOND W | 361435 - 299CV1566 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRAJICEK JOSEPH (ESTATE OF) | 498275 - 10621505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KRAKER FRANK  (ESTATE OF) | 445779 - 437604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRAMER FRANK | 507720 - 0900665 | SUPREME,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| KRAMER HAROLD R | 360217 - 299CV1329 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRAMER STEVEN - STOCK DROP CASE | 495174 | US DISTRICT COURT MICHIGAN EASTERN DIVISION,USDC - EASTERN DISTRICT,,MICHIGAN |
| KRANICH FREDERICK | 445781 - 436321 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRANTZ GARY | 445782 - 432768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRANTZ JOHN ESTATE OF | 482339 - 2004CV210 | DISTRICT,STATE TRIAL COURT,BOULDER COUNTY,COLORADO |
| KRANZ ALBERT C | 361275 - 299CV1530 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRASAWAY JAMES M | 481839 - 204CV7611 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KRASOVEC FRANK | 423826 - 322952 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KRATOCHVIL JERRY A | 357633 - 299CV1103 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRAUS MICHAEL J | 464727 - 080471CV | |
| KRAUSE DARRYL | 459978 - 497556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRAUSE MARK (ESTATE OF) | 455134 - 03C01124ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KRAUSE ROBERT E | 631277 - C48AB200724 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KRAUSHAAR ROBERT D | 419446 - 00L1291 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KRAUSS DONALD L | 472089 - 203CV7365 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| KRAUTSACK RICHARD F | 442354 - 00106442 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KREBS JOSEPH | 463563 - 03108887 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KREBS LISA | 505405 | GEORGIA SUPREME COURT,STATE HIGHEST COURT,,GEORGIA |
| KREBS ROBERT J SR | 422227 - 00001378 | CIRCUIT COURT,STATE TRIAL COURT,,MARYLAND |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KREBS WALTER | 487838 - 04208462 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| KREIALINE DONALD C | 400737 - 299CV1665 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KREIDER STERLING | 627643 - 1206002938 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KREIGER FREDERICK D | 429266 - 201CV4991 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KREILEIN MARLA (ESTATE OF) | 658442 - 08L662 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KREIPE CALVIN G | 439250 - 202CV6502 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KREJCA SCOTT H | 659390 - 08AR1037 | 12TH CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |
| KREMLING BRIAN | 665468 - 609CV00001 | USDC-SD,USDC - SOUTHERN DISTRICT,,TEXAS |
| KREPIN JOSEPH D | 669546 - AR093982 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KREPS RAY D | 472090 - 203CV7427 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| KRESA HENRY | 439251 - 202CV6416 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRESOVICH GEORGE | 477720 - 523166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRET BRANDI | 483866 - CV20046272 | CIRCUIT,STATE TRIAL COURT,SALINE,ARKANSAS |
| KREUZ EDWARD C | 462469 - 002820 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KRICHBAUM JEFFREY | 493915 - CV04541827 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRIEG DAVID R | 459979 - 496495 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRILL GEORGE (ESTATE OF) | 633039 - PC20072445 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KRISE LARRY G | 453941 - 480778 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRISTIANSEN HANS J | 628265 - 24X04000247 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KRISTINIK LAURIE | 639955 - 07C10117 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KRITENBRINK KENNETH K | 493916 - 204CV8209 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRITSCHGAU ARTHUR LEWIS | 411036 - 200CV3706 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRIVI LAURA S | 451350 - 02L1304 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KRIVICIC CARLO | 665252 - 19009508 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KRNICH JOE | 515405 - 20081016953 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KROBOTH JOHN J | 481840 - 204CV7872 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KROCHMAL JOSEPH | 354596 - 299CV558 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KROH ALBERT | 161615 - A192218 | USDC,US DISTRICT COURT - NO DISTRICT,BURLEIGH,NORTH DAKOTA |
| KROHN AND MOSS LTD | 437402 - 01MI163699 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| KROL CARY A | 657521 - AR089507 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KROL EDWARD A | 410827 - 200CV3652 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| KROL PETER | 512772 - 06L261 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KROLCZYK PETE (ESTATE OF) | 513848 - CV06590192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KROLL HARLAN L | 429267 - 201CV5033 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KROLL LEO A | 405508 - 200CV3176 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KROMY DARWIN A | 357510 - 299CV1076 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRON GLYNN | 665253 - 08C12043 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KRONENBURG EDWARD A | 357012 - 99000665 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KROPKA JACKIE | 483531 - CV04534331 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KROSKE PATRICK L | 628548 - 0616CV27722 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| KROSKOB LISA | 641326 - PC076435 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| KROUS GEORGE R | 355280 - 299CV688 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KROUSE EDWARD C | 487265 - C48AB2004136 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KROUSE EDWARD C | 629813 - C48AB200715 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KROUZEK PAUEL | 463202 - 03C23M | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| KRUCZEWSKI JULIUS C | 429268 - 201CV4442 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRUEGER KRISTYN F | 631751 - 07CYCV02717 | CIRCUIT COURT,STATE TRIAL COURT,CLAY,MISSOURI |
| KRUEMMELBEIN ROBERT E SR (ESTATE OF) | 663078 - 08L739 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KRUG CLAUDE E | 445794 - 453606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRUM HARRY J | 405078 - 200CV3129 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRUM LESTER E | 477721 - 523158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRUMHOLZ DENNIS | 472403 - 035648 | 16TH CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| KRUNICH ROBERT | 445797 - 440681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KRUPKA DONALD | 671122 - 09CV883 | CIRCUIT COURT,STATE TRIAL COURT,OUTAGAMIE,WISCONSIN |
| KRUSE GLENN WARREN (ESTATE OF) | 503218 - DV0509273E | 101ST JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| KRUSE TECHNOLOGY PARTNERSHIP - GM | 664849 - SACV081452JVS | USDC,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| KRUSHER JOHN D | 401554 - 99123889 | SUPERIOR  COURT,STATE TRIAL COURT,NY,NEW YORK |
| KRUTCH GEORGE SCOTT | 461059 - 03CV5946 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| KRYGIER TIMOTHY | 641289 - 07087822NZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| KRYSYNA BOGDAN | 664984 - L634708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| KRYSZTOFORSKI JAMES E | 356347 - 299CV875 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KRYZAK EUGENE (ESTATE OF) | 653317 - 08L258 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KSYNIAK ALICE M | 493193 - 000424 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KSZANAK JOHN | 467744 - 11967502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| KUBACKI STANLEY J | 656161 - 061026 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| KUBAKH TARAS | 627398 - 07M200049 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| KUBBE MYRON | 445798 - 436322 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUCHAR LAWRENCE (ESTATE OF) | 663079 - 08L646 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KUDERS JOHN | 476467 - 04023685 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KUDLOCK SUZANNE | 670028 - 2009CV00443 | COMMON PLEAS,STATE TRIAL COURT,COMMON PLEAS,OHIO |
| KUEHN MICHIAL C | 445799 - 461807 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUEMMERLING DAN W | 459980 - 489139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUENSTLER JAY H | 498276 - 205CV8542 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUEPERS RICHARD L | 429269 - 201CV5034 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUGLER WESLEY J | 651446 - 001448 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KUHAR MARK | 492601 - CV04541080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUHL GARY J SR | 477240 - 24X04000242 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KUHLS CHRISTOPHER | 673419 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KUHN ALVA (ESTATE OF) | 512869 - 24X05000487 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| KUHN EDWARD R | 626614 - 205CV8661 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KUHN FRANCIS E | 429270 - 201CV4489 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUHN HAROLD D | 506760 - 20050352 | CIRCUIT,STATE TRIAL COURT,MADISON,MISSISSIPPI |
| KUHN JEFFREY W | 626615 - 206CV8923 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KUHN JEFFREY W | 445801 - 443303 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUHNS CHARLES F | 346971 - 298CV1004 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUHNS PHILLIP | 504428 - 37D010511PL423 | SUPERIOR COURT,STATE TRIAL COURT,JASPER,INDIANA |
| KUHNS RAYMOND | 464192 - 497617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUHNSMAN ROBERT | 667786 - 09C01229 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KUJALA AUGUST E | 472091 - 203CV7503 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| KUK STANLEY J | 445802 - 436323 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUKLOK ALFRED F | 342794 - 298CV314 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| KULAGE JOSEPH (ESTATE OF) | 516191 - 06L731 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KULAS LEONARD | 492053 - CV04533958 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KULIG NORMAN | 462337 - 03L609 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KULIK TODD SHANE | 652246 - 08C629 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| KULKA JR BERNARD | 453942 - 475851 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KULL DANIEL D | 445803 - 475099 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KULLMAN THOMAS D | 415048 - 200CV3969 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KUMIER JERRY J | 445804 - 475100 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUMMER LANCE | 650748 - BC387957 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| KUMMER VINCENT R | 489836 - GD0427768 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KUMMER VINCENT R (ESTATE OF) | 501351 - 115102005 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| KUMMER VINCENT R (ESTATE OF) | 503496 - 118182005 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| KUMP EDWARD | 507547 - 05L935 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KUNA JOHN SR (ESTATE OF) | 634477 - 2007L005898 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| KUNATH ROBERT R | 453943 - 475852 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUNER NORMAN O | 429271 - 201CV5042 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUNKHO MATTHEW | 494925 - 05C05002271CN | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| KUNKLE CALVIN B (ESTATE OF) | 662537 - 001993 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KUNKLEMAN CHARLES L | 629571 - 207CV9136 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KUNSELMAN CAROLE ANN | 650539 - 08L46 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KUNTZMAN KARL K | 663690 - C48AB200884 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KUNTZMAN WILLIAM G | 663691 - C48AB200883 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| KUNZ DON E | 640571 - 207CV9271 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| KUNZE DALE A | 439252 - 202CV6323 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUPCZYK STEPHEN | 492054 - CV04533617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUPFER GROVER A | 400804 - 299CV1628 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| KUPSER PHILLIP J | 481841 - 204CV7591 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| KURILLA KURT | 640673 | DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| KURITZ STEPHEN W | 501912 - 00866 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| KURSAR BOB | 645100 - CGC07274491 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KURTZ SHANNA L | 408310 - 200015051 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| KURVIN JOE (ESTATE OF) | 352009 - 299CV115 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| KURZ BERNARD | 485173 - I20047475 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| KUSCHEL KENNETH W | 467003 - 202CV7148 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KUSHNER BARRY | 458116 - 03CV10580EFH | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| KUSNIEREK DALE E SR (ESTATE OF) | 467004 - 202CV7131 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| KUTI JOHN | 493917 - CV04541828 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KUYPERS JOHN H | 445808 - 475101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| KUZENKO JAMES EDWARD | 660201 - 08115998NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| KUZMESKUS JOSEPH | 636169 - 07C07166 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| KUZNIK DOUGLAS | 629815 - 274028 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| KWACZALA CASSANDRA L | 653878 - AR085680 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| KWIATKOWSKI GREGORY | 507548 - 05L938 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| KYLE JOSEPH C | 477241 - 503922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KYRIAZIS GEORGE | 475802 - 482197 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| KYSAR JERRY G | 498277 - 205CV8543 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| L & L TOOL, INC. VS. GENERAL MOTORS CORPORATION ET AL | 482151 | |
| LA PIERRE INC | 637176 - L418807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LA PRADE VERNON C | 429272 - 201CV5539 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAASKO WENDY | 636354 - 34222616407 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| LABARBERA LAWRENCE | 667467 - 19012308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LABARCENA FERMIN | 644206 - 9842361SWR | US BANKRUPTCY,US BANKRUPTCY COURT,,MICHIGAN |
| LABARGE GLORIA | 652443 - 08L229 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LABARRE ROBERT JOHN | 405131 - 12223 | FIFTH JUDICIAL DISTRICT,STATE TRIAL COURT,DAKOTA,MINNESOTA |
| LABEAN LAWRENCE H | 650951 - 08102216 NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LABELLA FRANK J | 426083 - 1116033 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LABELLA MICHAEL A JR | 493918 - 204CV8027 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LABOLLITA TIFFANY | 662568 - L543508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LABOSSIERE PAUL S | 347984 - 84368 | SUPER,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| LABOUNTY MARTIN | 417718 - 001006370CV | DISTRICT,STATE TRIAL COURT,MONTGOMERY,TEXAS |
| LABOY JOSE | 445812 - 440181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LACAGNINA HENRY (ESTATE OF) | 498837 - CV05562955 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LACALAMITA RAFFAELE | 503497 - 1141072005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LACEY ALEC L (ESTATE OF) | 455906 - 03L88 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LACHAPELLE ADRIEN | 453944 - 475853 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LACHAPELLE ARTHUR | 354906 - 97108749 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LACHOWITZER ROBERT J | 429273 - 201CV5035 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LACKEY JAMES KALEB | 498499 - CV04386 | CIRCUIT,STATE TRIAL COURT,MARSHALL,ALABAMA |
| LACKEY JAMES S | 453945 - 475854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LACKEY PAUL GARY | 401198 - 199CV189T | NO NAME,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| LACKMAN GEORGE E | 629572 - 07L42 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LACLAIR PAT R | 453946 - 480779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LACOUNT DEXTER | 502777 - 05C09150ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LACOUR EDMOND | 323884 - 186076C | DIST,STATE TRIAL COURT,RAPIDES PARISH,LOUISIANA |
| LACROIX GERALD A | 505478 - 053891 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LACROIX GERARD A | 666569 - 084901 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LACROSS ROBERT | 483532 - CV04534362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LADAKOS DONALD | 510143 - AR062823 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LADD DONALD T | 355154 - 299CV621 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LADD KEITH A | 481233 - CV04530608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LADE TERRY D | 657503 - 08107CV | 8TH DISTRICT COURT,STATE TRIAL COURT,COLFAX,NEW MEXICO |
| LADENSACK WILLIS | 485417 - CE0400823063 | SUPERIOR COURT,STATE TRIAL COURT,GLYNN,GEORGIA |
| LADIEU ROLAND E SR | 460691 - 11079002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LADNER REGINALD (ESTATE OF) | 660513 - 0822CC08341 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LADOUCEUR ALLEN | 439253 - 202CV5999 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LADUCA VICTOR | 631278 - 07C03106 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LADUE HARRY CHARLES | 461852 - 11049202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LADUE JAMES | 445814 - 432769 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LADUKE FRANK (ESTATE OF) | 498838 - CV05563061 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LADUKE LOUIS S | 466151 - 11349303 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LADWIG DONALD G (ESTATE OF) | 461179 - 00121107 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAESE ROBERT J | 460747 - 10226201 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAETHEM EMIEL G SR | 625056 - 0630615NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAFFERTY JAMES | 637458 - 07L738 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAFLEUR JAMES T | 481234 - CV04530609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAFLOWER RAYMOND | 486274 - 044966 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| LAFOE RAYMOND J | 360555 - 299CV1445 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAFORCE JACK D | 358799 - 299CV1252 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAGALANTE NICHOLAS | 418091 - 125916 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAGANA LOUIS | 356005 - 99109500 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAGANA SALVATORE | 661254 - 08C09075 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LAGANA VINCENT | 654932 - 003178 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LAGARRA TIMOTHY P SR | 641916 - L644407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LAGESCHULTE ROSS | 638556 - 07L819 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAGRO GREGORY F | 644036 - 30200800102363 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LAH JOSEPH (ESTATE OF) | 662538 - CV08673192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAHETTA JAMES | 492602 - CV04541074 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAHODNY JOHN F | 445817 - 453607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAHR DANIEL J | 429274 - 299CV1108 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAHR LARRY | 493271 - 002131 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LAIDLAW ARTHUR L | 493919 - 204CV8321 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAINO ANTHONY | 462302 - 10954403 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAIRD HENDRICK J JR | 470537 - 2003181CV10 | CIRCUIT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| LAIRD LAWRENCE L | 467005 - 202CV7132 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| LAIRD RICHARD C | 664646 - MIDL00998208AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LAIRMORE ROBERT | 662314 - CIVR5809837 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| LAKE HAROLD | 476468 - 521652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAKE MYRON A | 497511 - 0519700NP | 38TH CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| LAKEL WILLIAM A JR | 429275 - 201CV5040 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAKEL WILLIAM A SR | 360257 - 299CV1304 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAKICH NICK | 493920 - 204CV7977 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAKOSKY SYLVESTER LOUIS SR | 439254 - 202CV6271 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LALLEY VIRGINIA | 640670 - 07730861NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LALLO THOMAS | 493921 - CV04541834 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LALLY JOSEPH M | 484861 - 24X02001709 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LALONDE JACK D | 453947 - 475855 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LALUMONDIERE HAROLD | 631279 - 2006L001008 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAM VERNON | 495051 - 24X03000015 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LAMARE MARCEL | 408948 - GD00010632 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LAMARR WILLIAM K | 475803 - 482198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMASCUS J B | 429276 - 201CV4277 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMATRICE EDWARD | 490538 - 04C3138 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| LAMB DAVID B | 439255 - 202CV6136 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMB JASON | 672662 - L233409 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LAMB LENARD E | 429277 - 201CV4997 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMB RICHARD W (ESTATE OF) | 663692 - 08L804 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAMB SHANE | 634298 - 2007060435 | 2ND DISTRICT,STATE TRIAL COURT,CHEROKEE,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LAMB WILLIAM R | 449463 - 02L709 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAMBERSON JULIE | 657726 - 0809327 | 193RD DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| LAMBERT ARTHUR H | 357630 - 299CV1100 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMBERT CHARLES | 480084 - CV04527567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMBERT CHARLES | 480085 - CV04527611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMBERT DONALD J | 507031 - 05C132WWW | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| LAMBERT FRED | 507549 - 05L942 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAMBERT GEORGE | 457802 - 03L298 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAMBERT GRACIE I (ESTATE OF) | 655194 - 0822CC01543 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LAMBERT GREGORY | 508234 - 49D120802PL008103 | CIRCUIT,STATE TRIAL COURT,MARION,INDIANA |
| LAMBERT KEVIN | 626091 - CJ0850503 | DISTRICT,STATE TRIAL COURT,GARFIELD,OKLAHOMA |
| LAMBERT TERRY W | 516634 - 2004001040 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| LAMBERT THOMAS | 661337 - 08124988NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAMBERT WENTZ JR | 439256 - 202CV6336 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMBERTI SALVATORE | 653408 - L0214908 | SUPERIOR COURT,STATE TRIAL COURT,CAPE MAY,NEW JERSEY |
| LAMBETH RUSSELL A | 304315 - 95052349A | 107TH DIST,STATE TRIAL COURT,CAMERON,TEXAS |
| LAMBO JOHN (ESTATE OF) | 514363 - 10958806 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAMBOURN AMANDA | 651505 - 08107493NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAMBRUSCHI REGINALD J | 425061 - 115767 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAMEE WILLIAM B JR | 445829 - 436324 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMIE CLIFFORD | 445831 - 453608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMIELLE LOUIS L (ESTATE OF) | 475804 - 520528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMM NORMAN L | 324583 - 9611524 | COMMW,STATE TRIAL COURT,BERKS,PENNSYLVANIA |
| LAMMERS CLAIR | 654921 - 4FA072448 | SUPERIOR,STATE TRIAL COURT,,ALASKA |
| LAMON ROBERT M | 484862 - CV04536871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAMONDS GARY NEIL | 504003 - 08CVS02545 | SUPERIOR,STATE TRIAL COURT,DAVIDSON,NORTH CAROLINA |
| LAMOREAUX ROY G | 661534 - 19001808 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAMPE DENNIS | 511517 - 06CV004118 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| LAMPHEAR DALE A | 439257 - 202CV6141 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMPHERE LAWRENCE | 433714 - 02204821 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAMPHIER WESLEY I | 439258 - 201CV5884 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMPIN CHARLES SR (ESTATE OF) | 653712 - 08L237 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAMPITELLI MICHAEL J | 464962 - 03109078 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LAMPKIN SANDRA DIANN | 514017 - 2007EV003701F | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| LAMPLEY JEWEL W | 404573 - 200CV3030 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMPLEY WILEY W | 361269 - 299CV1500 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAMPLUGH GEORGE | 640381 - 001244 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LAMSZUS EDWARD | 499343 - 502005CA006004 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| LAMTECH INC | 642248 - CV07429 | CIRCUIT COURT,STATE TRIAL COURT,LAUDERDALE,ALABAMA |
| LANASA LOUIS A | 466090 - 24X02000594 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LANCASTER JAMES | 459147 - 2:02CV7004 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANCASTER OLA A | 409198 - 200CV3313 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANCE EUGENE A | 627040 - 24X06000745 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LANCE LEON K | 636570 - 207CV9214 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LANCE TIMOTHY | 505407 - 63C010712CT376 | CIRCUIT,STATE TRIAL COURT,PIKE,INDIANA |
| LANCSEK JOHN | 670331 - C48AB200927 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LAND GLENN C JR | 481842 - 204CV7857 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LAND JAMES C | 429278 - 201CV5036 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAND SANDRA H | 437156 - 02898905 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| LAND THOMAS L JR | 439259 - 202CV6104 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDA THOMAS F | 445835 - 453609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANDAVAZO ARMOND | 493922 - 204CV8076 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDEROS FERNANDO | 507550 - 05L947 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LANDEROS GABRIEL | 657675 - INC078846 | SUPERIOR COURT,STATE TRIAL COURT,INDIO,CALIFORNIA |
| LANDERS EDGAR | 352721 - 299CV270 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDERS JIMMY M | 439260 - 202CV6329 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDI ROBERT | 489932 - 001250 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LANDIS ANDREW I | 429279 - 200CV4095 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDIS CALVIN A | 414658 - 200CV3897 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDIS DAAIYAH | 657364 - 000759 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LANDIS HARRY D SR | 337946 - 297CV1054 | U.S. DIST,US DISTRICT COURT - NO DISTRICT,NORFOLK,VIRGINIA |
| LANDIS JAMES | 480874 - 000114 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LANDIS JOHN H SR | 429280 - 201CV4996 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDIS VAL GENE | 502529 - 05C09018ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LANDIS WILLIAM | 459148 - 2:02CV6738 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANDIS WILLIAM F | 650540 - 108CV00063 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| LANDOLFI FRANK | 132422 - 904964 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| LANDRUM ELAINE | 673120 - CV09034721 | CIRCUIT,STATE TRIAL COURT,PULASKI,ARKANSAS |
| LANDRY CECIL | 661660 - 20090001024 | 21ST DISTRICT,STATE TRIAL COURT,TANGIPAHOA PARISH,LOUISIANA |
| LANDRY FRANK | 638893 - 20074958J | DISTRICT COURT,STATE TRIAL COURT,LAFAYETTE,LOUISIANA |
| LANDRY JOHN | 511933 - 20060837 | 15TH DISTRICT,STATE TRIAL COURT,LAFAYETTE PARISH,LOUISIANA |
| LANDRY JOHN | 510435 - CV060262 | USDC-WD,USDC - WESTERN DISTRICT,,LOUISIANA |
| LANDRY RICHARD P | 471784 - 20031056 | SUPREME,STATE TRIAL COURT,FRANKLIN,NEW YORK |
| LANDSCAPE IT INC | 655521 - 08CVS8772 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| LANE ANDREW | 493923 - CV04541835 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANE CHRISTY | 677187 - 09SLCC03190 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LANE CRYSTAL | 664633 - 08017922NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LANE DONALD J | 467006 - 203CV7245 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| LANE GARY | 459149 - 2:02CV7005 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANE HERSHEL BYRON (ESTATE OF) | 465898 - 2003AB00234C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| LANE RAYMOND | 496656 - 05C1468 | CIRCUIT,STATE TRIAL COURT,MCCRACKEN,KENTUCKY |
| LANE RAYMOND G | 631280 - 2006L001006 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LANE ROBERT | 637182 - CV2007013713 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| LANE THOMAS | 666136 - 08C12163 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LANEUVILLE GERARD | 346107 - CV973420865S | SUPER,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| LANEY LOREN (ESTATE OF) | 630843 - 07C02260 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LANEY WILLIAM | 483533 - CV04534332 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANG CLYDE (ESTATE OF) | 500356 - 050105CI | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| LANG DAVID | 664716 - AR0817113 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LANG LAWRENCE | 457817 - CGC03418216 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LANG PAUL T | 663080 - 08C264M | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| LANGAN DEAN F | 498278 - 205CV8588 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANGAN NEIL (ESTATE OF) | 472318 - 032121690SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| LANGE EDWARD | 513046 - MIDL156202AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LANGE ERIC | 660202 - BC396922 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LANGE JOACHIM | 658782 - BC394657 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LANGE LAUTARO G | 502778 - 11358005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LANGELIER HENRY | 650952 - 050076 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LANGEN THEODORE | 481236 - CV04521930 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANGENSTEIN JOSEPH K | 342257 - 298CV341 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANGER GARY | 627380 - 100122007 | COMMON PLEAS COURT,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| LANGFORD HAROLD L | 506761 - 2005161 | CIRCUIT,STATE TRIAL COURT,NOXUBEE,MISSISSIPPI |
| LANGFORD RICHARD | 451081 - 02L1432 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LANGHORNE WILLIAM | 650848 - 001212 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LANGIEWICZ ALEXANDER J | 165471 - 12222 | 4TH DIST,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| LANGIS RICHARD E | 629573 - 64574 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LANGLANDS BRUCE | 459984 - 496496 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANGOLF ANDREW | 445845 - 461808 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANGOUSSIS MATTHEW | 514422 - 06M11160360 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LANGREHR EDWARD M | 439261 - 202CV6430 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANGSTON DONALD R | 656218 - 1065932008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LANGSTON GEORGE | 672162 | |
| LANGSTON JERYLD D | 300804 - 9300234CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| LANHAM DUANE | 645411 - CV08648867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANHAM ELMER L | 493924 - 205CV8446 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANHAM GARY | 445849 - 440190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LANHAM HOWARD C (ESTATE OF) | 467406 - 24X02001302 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LANHAM MICHAEL JOHN | 635816 - C162007I | DISTRICT COURT,STATE TRIAL COURT,HIDALGO,TEXAS |
| LANIER ROBERT (ESTATE OF) | 459150 - 2:02CV6911 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANIER ROBERT LEE SR (ESTATE OF) | 626616 - 205CV8651 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LANIER WILLIAM H JR | 439262 - 202CV6244 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANIEWSKI RAYMOND S (ESTATE OF) | 633040 - 24X07000142 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LANKFORD CECIL R | 406001 - 200CV3050 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANKSTON HAROLD E | 451352 - 02L1293 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LANNIN ROBERT | 509232 - 449030 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LANOUX JOSEPH H | 186982 - 9216761CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| LANPHERE SHAWN | 506919 - 2005A121363 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| LANTINEN REINO W | 429281 - 201CV4995 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANTZ CHARLES L SR | 429282 - 201CV4308 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LANTZ DONALD D | 481844 - 204CV7873 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LANZA FRANCES | 430332 - 11932 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LANZETTA CARMEN A | 496042 - 000146 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LANZILOTTA PETER W | 492605 - 10133805 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAPAZ DANIEL M | 652814 - 08CV1463 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| LAPCZYNSKI JANINA | 634552 - L294707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LAPHAM JOHN E | 453448 - 475856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAPHAM JOSEPH | 453949 - 475857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAPHAM THOMAS | 459985 - 496497 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAPIERRE JOSEPH | 450363 - 0246036 | CIRCUIT COURT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| LAPIETRA GERALD | 626934 - L813606 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LAPINE JR WILLIAM T | 453950 - 480780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAPINSKY CHARLES JR | 663693 - 08L1055 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAPITZ JAMES | 459151 - 2:02CV6912 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAPLANT HENRY | 640572 - 07L919 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAPLANTE JEROME J | 439263 - 202CV6064 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAPLANTE WALTER D | 481237 - CV04530610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAPORTO LOUIS | 463864 | SUPERIOR,STATE TRIAL COURT,,CONNECTICUT |
| LAPP JOHN I SR | 452782 - 02109023 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAPP WILLIAM R | 481845 - 204CV7775 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LARA ARTHUR | 493925 - 204CV7993 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARA SONIA | 660649 - 37200800091558CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| LARE WALTER E | 358005 - 97111244 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LARIMER ALAN | 625633 - 001457 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LARIMER JAMES T | 429283 - 201CV4994 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARISCY RODNEY | 459152 - 2:02CV6681 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARISH KAREN | 514510 - 002982 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LARKIN TIFFANY | 653086 - CC2008CV55 | CIRCUIT COURT,STATE TRIAL COURT,DICKSON,TENNESSEE |
| LARKINS RICHARD T | 512773 - 001772 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LARNHART RICHARD HERMAN | 403901 - 299CV2079 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARRACEY JOHN E | 440951 - 022695 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LARRIVA RICHARD | 658137 - UNNL00092909 | SUPERIOR,STATE TRIAL COURT,UNION,NEW JERSEY |
| LARSEN CRAIG | 439691 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LARSEN GEORGE | 422068 - C0101995 | SUPERIOR,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| LARSEN KEVIN | 656730 - 08116358NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LARSON ALLEN G | 439264 - 202CV6531 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARSON CECIL H | 407503 - 200CV3404 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARSON CLIFTON E | 401290 - 299CV1795 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARSON DAVID E | 453051 - 021213093 | 4TH JUD DIST - CONCILIATION CT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| LARSON DONALD (ESTATE OF) | 467291 - 03L921 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LARSON FREDERICK NEWTON | 429284 - 201CV4233 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARSON GERALD | 631281 - 449495 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LARSON GORDON | 459153 - 2:02CV6913 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARSON JEROME L | 632343 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| LARSON JOHN | 630113 - 07L158 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LARSON MELFORD J | 355015 - 299CV607 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARSON OSCAR (ESTATE OF) | 625992 - CV06593746 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LARSON ROGER L | 481846 - 204CV7961 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LARSON STEPHEN (ESTATE OF) | 497931 - SC043969 | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| LARUE DAVID | 635706 - 07719159NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LARUE JOSEPH W | 404572 - 200CV3028 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LARUE PAUL EDGAR | 352833 - 299CV287 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LASASSO NICOLE | 509323 - L225206 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LASCANO MIGUEL JR | 436764 - 0201876E | DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| LASH ROBERT | 639375 - 2007L010257 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LASHER AARON JAY | 413455 - 525900 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| LASHER ARTHUR | 633041 - 002747 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LASHER LLOYD T | 450448 - 00105478 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LASHER ROBERT L | 439265 - 202CV6405 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LASHINSKY EDWARD (ESTATE OF) | 495052 - 2005543 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |
| LASHWAY EUGENE WILLIAMS | 463660 - 11435302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LASKEWICH JEREMY | 669252 - 09M1127938 | FIRST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LASPADA FRANK | 353671 - 96114977 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LASPATA CHARLES | 631344 - L237307 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| LASSETTER DONNA (ESTATE OF) | 633634 - 07L405 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LASSITER JIMMY D | 407500 - 200CV3395 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LASSITER LOUISE F | 429285 - 201CV4616 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LASSITER PATRICK W | 413524 - 200CV3842 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LATCH JOHN | 067327 - 881571 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| LATCHMAN GERALDINE | 662876 - CIVVS805830 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| LATELLA FRANK SR | 359665 - 99113389 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LATHAM FLOYD | 626617 - 205CV8745 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LATHAM GEORGE W | 415524 - 00L1089 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LATHERS DONALD B | 498279 - 205CV8544 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LATHROP DONOVAN | 655195 - 08L440 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LATIMER CHARLES W | 511748 - 003124 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LATIMER FRANK | 459986 - 486979 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LATSHA VERNON (ESTATE OF) | 661535 - 08L837 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LATSON RALPH L | 420923 - 01L000646 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LATTA RALPH SAMUEL | 429286 - 201CV5465 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LATTANZIO DARIO | 408919 - 112958 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LATTIMER WARREN (ESTATE OF) | 668119 - 001657 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LATTY CHESTER R | 417005 - 004003NPC | CIRCUIT,STATE TRIAL COURT,BAY,MICHIGAN |
| LATZSCH WILLIAM | 159520 - L0936992 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LAU DON | 643766 - HG08370185 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| LAUBENSTEIN WILLIAM D (ESTATE OF) | 456645 - 030574 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LAUCK MAE NELL | 470188 - 03L830 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAUDENBACH HAROLD T | 493926 - 204CV8028 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAUDERBACK FRANCIS M | 459987 - 496498 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAUDERBAUGH SCOTT & FISTER HEATHER | 642606 - 2008CV00463 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| LAUDERDALE NORWOOD | 507551 - 05L969 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAUDICINA JOHN | 346548 - 298CV903 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAUFHUTTE JOHN (ESTATE OF) | 671048 - 09L387 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAUGHARY JOHN A | 493927 - 204CV8054 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAUGHLIN BETTY E | 429287 - 201CV5540 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAUGHLIN DAVID L | 459989 - 486948 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAURENS FREDERICK M (ESTATE OF) | 655196 - 08109296NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAURENT BRIAN K | 499904 - 05C06281ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LAURENT RAYMOND | 341257 - 98209 | SUPREME,STATE TRIAL COURT,OSWEGO,NEW YORK |
| LAURIA CHARLES F | 627041 - 11793706 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LAURICELLA ALAN | 644937 - 162514 | SUPERIOR COURT,STATE TRIAL COURT,SHASTA,CALIFORNIA |
| LAURIN JOHN | 656013 - 08114592NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAURORE JEAN OBED | 513149 - 502007CA017673 | CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| LAURSEN LARRY W | 477722 - 523170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAURSEN PAUL | 507552 - 05L972 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAUSTRUP JOHN KARL | 640313 - 07CV722 | CIRCUIT COURT,STATE TRIAL COURT,SAUK,WISCONSIN |
| LAUTON IRWIN KIMBERLY | 653967 | SUPERIOR COURT,STATE TRIAL COURT,UNION,NEW JERSEY |
| LAUZON DOUG | 645593 - 1570708 | SUPERIOR,STATE TRIAL COURT,,ONTARIO |
| LAVALLEE LUCIEN (ESTATE OF) | 655701 - 08C05078 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LAVALLIERE RICHARD O | 459990 - 486884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAVELY MABEL | 639648 - 07C09234 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LAVENDER GORDON L | 429288 - 201CV4993 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAVERDURE KENT | 516736 - CV2006015315 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| LAVERTY THOMAS R (ESTATE OF) | 643060 - 07L1036 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAVIN ADOLPH (ESTATE OF) | 457801 - 01L1543 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAVIRE JEFF | 664631 - 0826938NZ | 13TH CIRCUIT COURT,STATE TRIAL COURT,GRAND TRAVERSE,MICHIGAN |
| LAVOIE RICHARD | 499344 - 0513029CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| LAW EVERETT R | 353844 - 299CV472 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAW GERALD L | 400697 - 299CV1621 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAW WILLIAM | 645071 - BC386844 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LAWHORN RUSSELL E | 350248 - 98329529CX2254 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LAWLER RONNIE W | 487266 - 24X04000935 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LAWLER TIMOTHY R JR | 409660 - 200CV3535 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAWRENCE ALBERT | 656480 - CGC08274666 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LAWRENCE ANTHONY | 493928 - CV04541836 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWRENCE ELMER | 493929 - CV04541837 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWRENCE GERALD JR | 492055 - CV04533618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWRENCE HARVEY D | 629574 - 206CV9093 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LAWRENCE JERRY | 642541 - 07C273 | CIRCUIT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| LAWRENCE JOHN M (ESTATE OF) | 481847 - 204CV7962 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LAWRENCE JOHN PAUL | 667622 - CC0901129A | COUNTY COURT AT LAW NO 1,STATE TRIAL COURT,DALLAS,TEXAS |
| LAWRENCE JOSEPH | 493930 - CV04541838 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWRENCE JOSEPH EARL (ESTATE OF) | 658783 - 08115997NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LAWRENCE KENNETH | 441247 - 02115650 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAWRENCE NED | 508963 - CGC03419866 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LAWRENCE NORMAN A | 668410 - C48AB200919 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LAWRENCE SANFORD J | 498280 - 205CV8533 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAWRENCE STEPHEN | 493931 - CV04541846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWS ELEANOR E | 422013 - 3310 | COMMON PLEAS COURT,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| LAWS JOHN SR | 464193 - 502650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWSON ALLARD Y | 477723 - 523168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWSON ALVIN M | 429289 - 201CV5541 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAWSON BILLY | 634218 - CJ200734 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| LAWSON CHRIS | 656529 - 200868149 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| LAWSON DONALD R | 356486 - 299CV905 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAWSON ERNEST T JR | 409655 - 200CV3536 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAWSON JOEL N | 497714 - 24X05000407 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LAWSON KENNETH B | 630502 - 107CV00194 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| LAWSON MELVIN | 470648 - 506826 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWSON OLIVER W | 477724 - 523169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAWSON ROBERT CLEVELAND | 671049 - 09C636 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| LAWSON ROBERT T | 475320 - 04574 | 33TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| LAWSON ROY | 507554 - 05L973 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAWSON RUSSELL E | 300806 - 9405868CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| LAWSON WILBUR | 459154 - 2:02CV6835 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAWSON WILLIE MORRIS | 504186 - 200557274 | 55TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| LAXTON MARIE C | 674207 - 17330CV | CIRCUIT,STATE TRIAL COURT,FRANKLIN,TENNESSEE |
| LAY DALE | 493030 - CV04541113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAY GEORGE G (ESTATE OF) | 504544 - 24X03001003 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LAY HARLAN G | 305822 - 13779 | USDC ND ED,USDC - NORTHERN DISTRICT,,OHIO |
| LAY JAMES O | 405696 - 200CV3207 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAY LARRY | 652444 - CGC07274189 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LAY WILLIAM R | 439266 - 202CV6218 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAYA DAVID | 453952 - 475858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAYMAN CONWAY L | 475164 - 24X04000106 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LAYNE CABEL G | 429290 - 200CV4070 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAYNE JOHN W | 412868 - 200CV3817 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAYNE JOSEPH | 507555 - 05L865 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAYNE ROBERT JOE JR (ESTATE OF) | 652969 - 08L111 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAYNE SAMUEL E JR | 429291 - 201CV4222 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LAYTON GEORGE R | 481848 - 204CV7765 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LAYTON JAMES | 472092 - 203CV7554 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LAZASZ DONALD | 481849 - CV04521829 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAZAUSKAS BARBARA | 416572 - 03018010 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| LAZICH RONALD | 667787 - 09000933NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LAZLO MICHAEL | 634556 - L294807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LAZO SANTOS (ESTATE OF) | 625993 - CV06598154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LAZO VICNETE | 489461 - 0425587CA11 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| LAZORKO WILLIAM | 662761 - MIDL1095207AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LAZOWSKI PATRICIA | 668120 - 09L63 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LAZUR THOMAS L | 515008 - 063024 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LAZUR THOMAS L (ESTATE OF) | 651420 - 20082182 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| LAZZARA ANTHONY | 436938 - 2103445 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LAZZERESCHI RHONDA | 624362 - RG06294254 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| LEA W S | 480356 - 2979OF2006 | COMMON PLEAS,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| LEA WILLIAM R | 472093 - 203CV7456 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LEACH GERALD T | 416140 - I200010131 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| LEACH ROMIE J | 450075 - 01L468 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEAFERS JERRY | 427530 - 011814 | DISTRICT COURT,STATE TRIAL COURT,LUCE,MICHIGAN |
| LEAGER GEORGE | 165923 - 93022878 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEAGUE FRANKLIN E SR | 192245 - 9217222CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| LEAHY DONALD (ESTATE OF) | 632128 - 071361 | EASTERN DISTRICT,USDC - EASTERN DISTRICT,,NEW YORK |
| LEAKE RICHARD E | 353488 - 299CV412 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEAKE RICHARD J | 344058 - 298CV622 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEAL ELVIRA | 640494 - 2007CCL1994B | COUNTY COURT,STATE TRIAL COURT,CAMERON,TEXAS |
| LEANDRO ALVIN | 658784 - CGC08274748 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEAR CORPORATION | 497015 | |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEAR KORI KATHISHA | 661167 - 208CV360 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| LEARN ROBERT | 496657 - BC330606 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LEARY ROBERT C | 347925 - CL981372 | CIR,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| LEARY WILLIAM J | 470569 - 033709 | SUPERIOR,STATE TRIAL COURT,,RHODE ISLAND |
| LEASURE EDGAR S | 404880 - 200CV3069 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEASURE MELANIE J | 655426 - AR087759 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LEATHERBURY LEAH | 656759 - 004089 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEATHERMAN CLETIS L | 626618 - 205CV8667 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LEATHERMAN GORDON | 445881 - 432530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEAVENE ROBERT W | 493932 - 204CV8103 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEAVENS KENNETH W | 356469 - 299CV883 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEAVY AARON | 505142 - SC087613 | SUPERIOR COURT,STATE TRIAL COURT,SANTA MONICA,CALIFORNIA |
| LEAVY PETER | 459155 - 2:02CV6622 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEAZENBY BENJAMIN W | 439267 - 202CV6098 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEBARRON BENJAMIN | 459993 - 497557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEBECK JEFFREY & TARA | 629048 - 07CV86 | CIRCUIT COURT,STATE TRIAL COURT,WAUPACA,WISCONSIN |
| LEBLANC ANGELA SUNDAY | 499211 - A0175422 | JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| LEBLANC GARETH LEE | 497228 - 20052342 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| LEBLANC STEVEN J | 637355 - 87411 | DISTRICT COURT,STATE TRIAL COURT,VERMILION,LOUISIANA |
| LEBRECHT BETH K | 449381 - CA0211767AI | CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| LEBROKE JOHN C | 358171 - 299CV1190 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEBROKE THOMAS S | 404877 - 200CV3066 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LECHNER JOSEPH R | 422237 - 11049901 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LECHUGA MANNY | 499345 - 0513072CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| LECK EDWARD L | 498281 - 205CV8577 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LECKEMBY ROYE P | 481851 - 204CV7933 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LECKINGTON CLAUDE J | 626619 - 206CV8879 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LECOCQ HERMAN | 483534 - CV04534357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEDBETTER JUSTIN | 641818 - 407CV157HTWLRA | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| LEDDY JAMES K | 484863 - CV04536872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEDFORD JACK T | 439268 - 201CV5742 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEDFORD SIDNEY | 156840 - C921127 | USDC WD,USDC - WESTERN DISTRICT,KING,WASHINGTON |
| LEDO BENJAMIN J | 670332 - C48AB200925 | COMMON PLEAS,STATE TRIAL COURT,NOTHAMPTON,PENNSYLVANIA |
| LEDOUX JACK | 662482 - 38311 | 2ND DISTRICT COURT,STATE TRIAL COURT,CLAIBORNE,LOUISIANA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEDUC EMILE JR | 499346 - 502005CA005944 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| LEE AARON | 657034 - 08SLCC02773 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LEE ALMA | 642739 - 080128 | FOURTH DISTRICT,STATE TRIAL COURT,OUACHITA PARISH,LOUISIANA |
| LEE BARBARA | 654899 - 08113488NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LEE BOB | 445891 - 433865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE BOBBY R | 354563 - 299CV526 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE BROOKE E | 516920 - L660106 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LEE CARLOS M JR | 411025 - 200CV3745 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE CHESLIE | 459156 - 2:02CV6849 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE CORNELIUIS (ESTATE OF) | 502308 - 050438C | 163TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| LEE DAVID W | 481852 - 204CV7733 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LEE DEUK | 508309 - BC360079 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LEE DILLARD (ESTATE OF) | 501012 - 568369 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE EDWARD L | 667788 - 208CV9466 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LEE FREDERICK B (ESTATE OF) | 667789 - 09C02064 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LEE GEORGE A | 481853 - 204CV7858 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LEE HERMAN E | 429292 - 201CV4970 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE HILDA MAE (ESTATE OF) | 632129 - CV07620011 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE JAMES | 645412 - 08C01333ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LEE JAMES | 478857 - 24X04000410 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEE JAMES JR (ESTATE OF) | 503741 - 574197 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE JERRY D | 626620 - 205CV8691 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LEE JESSE | 634158 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| LEE JIN AH 2D ACTION | 496162 - A258306T2 | SUPERIOR APPELLATE DIVISION,STATE INTERMEDIATE COURT,,NEW JERSEY |
| LEE JIN AH 3D ACTION | 498781 - CV20050307 | SUPERIOR,STATE TRIAL COURT,COCONINO,ARIZONA |
| LEE JOHN W | 459994 - 489142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE JOHNNIE P | 625057 - 406CV00202 | USDC,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| LEE JOYCE A | 429293 - 201CV5039 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE KARL | 479648 - CV04527948 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE KENNETH E | 469473 - 24X02002586 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEE MAURICE | 459157 - 2:02CV7006 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE MAYNARD B | 422845 - 00001366 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEE MICHAEL | 515062 - 06CV8115 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEE MILDRED ANN | 640837 - D0101CV200702489 | FIRST DISTRICT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| LEE PARKER DON | 439269 - 202CV6110 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE PEGGY S | 627409 - CV0734LHL | CIRCUIT,STATE TRIAL COURT,MADISON,ALABAMA |
| LEE RAYMOND R | 472094 - 203CV7515 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LEE REX A | 439270 - 202CV6520 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEE ROLLAND | 445898 - 432770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEE SCOTT | 663766 - 08P001308 | COMMON PLEAS,STATE TRIAL COURT,GEAUGA,OHIO |
| LEE SHELTON | 497932 - 24X05000360 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEE TERRY JR | 627151 - 1209692 | GENERAL SESSIONS,STATE INTERMEDIATE COURT,SHELBY,TENNESSEE |
| LEE WALKER H | 515206 - 506CV00342 | USDC-ED,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| LEE WILLIAM P | 430957 - 1113472 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEE WILLIAM SR | 486599 - 700CL0438386P03 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| LEE YOUNG | 656032 - BC392922 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LEEDS JAMES E JR | 406115 - 200CV3201 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEEK BILLY | 468730 - 509628 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEEMAN ROBERT | 459158 - 2:02CV6698 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEES DAVID E | 626621 - 205CV8739 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LEFFLER LOIS MAE (ESTATE OF) | 509869 - CV06587588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEFORD HOMER JR | 445905 - 440205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEFTWICH LUKE (ESTATE OF) | 511076 - 06L367 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEGACIE DUANE (ESTATE OF) | 491642 - CV04538595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEGAN JEFFREY | 633775 - 07CC06209 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| LEGATES JAMES M | 493933 - 204CV8188 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEGAUX CLYDEL JR | 668121 - BC408430 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LEGG GERALD SR (ESTATE OF) | 489130 - CV04533211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEGGETT DEBRA KAYE | 424495 - 03V936 | SUPERIOR,STATE TRIAL COURT,SPALDING,GEORGIA |
| LEGGETT JIMMIE LOU | 482853 - CV04530990 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEGGETT OCTAGEN | 493934 - CV04541839 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEGGINS JANETTE | 642672 - L25708 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LEGUIZAMON BERTHA V | 644717 - 3720080051634 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| LEHIGH PAUL M | 493935 - 205CV8496 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEHMAN DAVID | 638764 - 07CVS778 | SUPERIOR COURT,STATE TRIAL COURT,MCDOWELL,NORTH CAROLINA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEHMAN DENNIS | 650828 - C200900146 | 18TH DISTRICT COURT,STATE TRIAL COURT,JOHNSON,TEXAS |
| LEHMANN GARY L | 509522 - CA2006000617 | SUPREME,STATE TRIAL COURT,BROOME,NEW YORK |
| LEHMER JULIE | 641458 - 3539 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEHNEN ROBERT G | 677406 - 43918 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| LEHNHOFF RAYMOND | 416611 - GN101034 | DISTRICT,STATE TRIAL COURT,JASPER,TEXAS |
| LEHOCKY RONALD | 478524 - 04L0289 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEHRKE EDWARD H | 429294 - 201CV4234 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEHRMAN STEFAN | 487268 - CV04538960 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEIBOLD MONA (ESTATE OF) | 514798 - 06L669 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEIBOLD VERNON E SR | 439271 - 202CV5979 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEIBRAND JACK | 456391 - 02C1129 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| LEIDE HOWARD | 636170 - 2007L007001 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LEIDERMAN ROBERT H | 664647 - C48AB200889 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LEIGEB EDWARD R | 663694 - 085122NPB | 42ND CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| LEIGHLITER KING (ESTATE OF) | 490539 - 04C3139 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| LEIKER DONALD J | 457615 - 01102161 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEIMBACHER DONALD A (ESTATE OF) | 638557 - 2007L009022 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LEINWEBER DAVID R | 481109 - CGC04431091 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEISINGER HARVEY C | 400996 - 299CV1697 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEIST EARNEST | 634600 - CI038598 | COUNTY COURT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| LEISTER STANLEY | 459995 - 489143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEISTER STANLEY | 459996 - 497573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEISURE RALPH D | 454792 - 02L1362 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEITH WENDELL | 459159 - 2:02CV6850 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEITNER LEONARD E | 515207 - 06L577 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEITZ JOHN A | 429295 - 201CV4430 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LELEUX CHRIS A | 655518 - 118709 | 16TH DISTRICT COURT,STATE TRIAL COURT,ST MARY,LOUISIANA |
| LELKER LEE ROY | 410933 - 200CV3632 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LELLIO DONALD | 481854 - CV04521830 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEMAN KENNETH J | 476904 - 11515502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEMANEK WALLACE P | 429296 - 201CV5038 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEMANN WILFRID C | 668015 - SMCDS090406 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| LEMASTER HARRY | 655197 - CGC08274669 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEMASTER PHILLIP | 481855 - CV04521904 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEMASTER RAYMOND | 429297 - 201CV5037 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEMASTERS HARRY F | 355021 - 299CV613 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEMASTERS IRVIN R | 429298 - 201CV5542 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEMBERGER STEVEN (ESTATE OF) | 504867 - 05CV010416 | CIRCUIT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| LEMEN WILLIAM | 472095 - 203CV7409 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LEMKE DANIEL LLOYD | 173652 - CV293137 | USDC SD BRUNSWICK,USDC - SOUTHERN DISTRICT,,GEORGIA |
| LEMLEY GENE B | 400391 - 299CV1605 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEMM BRIAN | 418480 - 017874 | 80TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| LEMME ALBERT E | 453953 - 480781 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEMMINGS DALLAS G | 407485 - 200CV3386 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEMOINE WARREN | 465275 - 20046465B | 12TH DISTRICT,STATE TRIAL COURT,AVOYELLES,LOUISIANA |
| LEMON HARRY L III | 477725 - 523171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEMON ISIAC JR | 509233 - 24X06000128 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEMON LLOYD E | 481856 - 204CV7592 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LEMON PAUL | 453954 - 475859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEMOS JOSEPH (ESTATE OF) | 508493 - 449039 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEMOS JOSEPH P | 481857 - 204CV7612 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LEMUEL CLIFFORD | 671050 - 09004918NP | CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| LENARD B W | 429299 - 201CV5072 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LENARD EDDIE | 467009 - 203CV7307 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| LENDEMER JOAN I | 429300 - 201CV4393 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LENGYEL ELMER W | 636571 - 207CV9202 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LENGYEL ERNEST S | 459997 - 496499 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LENGYEL LARRY | 641079 - 07727486NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LENHART WILLIAM R | 472096 - 203CV7522 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LENIHAN SHARON | 653713 - 08L339 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LENNON TIFFANY | 652166 - 004793 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LENT FRANK | 655702 - RG08390993 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| LENTFER MINOR | 634478 - 274185 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LENTINI GERALD | 639956 - 075708 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| LENTZ CARL E | 498282 - 205CV8582 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LENZ BRIAN | 643589 - 208CV10470 | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| LEO ANTHONY | 657052 - 2692008 | SUPERIOR,STATE TRIAL COURT,,VIRGIN ISLANDS |
| LEON PHILIP J | 445923 - 436325 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEONARD AMY | 675068 - 090602685 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEONARD DAVID JR | 482340 - 041859 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| LEONARD FRED L | 429301 - 201CV5076 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEONARD JAMES | 353673 - 97108751 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEONARD JOSEPH | 514799 - 06L665 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEONARD RICHARD L | 315428 - 1996830 | CP,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| LEONARD ROBERT LEE | 439272 - 201CV5908 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEONARD RONALD N | 624439 - CV72146 | 75TH JUDICIAL DISTRICT,STATE TRIAL COURT,LIBERTY,TEXAS |
| LEONARD SABRINA | 502599 - 0516CV26885 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| LEONARDI ALCESTE | 146447 - 2048 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEONE DOMINIC | 493936 - CV04541840 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEONI GASTON | 653136 - GC0815556 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| LEPAGE ARTHUR R | 642822 - 081003801 | FIRST CIRCUIT,STATE TRIAL COURT,HONOLULU,HAWAII |
| LEPAGE KENNETH G | 453955 - 480782 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEPINE GASTON JOSEPH (ESTATE OF) | 650541 - 080000608NP | 10TH CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| LEPLEY JAMES A | 360258 - 299CV1305 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEPLEY JOHN R | 360206 - 299CV1301 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LERDA LAWRENCE (ESTATE OF) | 625562 - 457609 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEREN WILLIAM (ESTATE OF) | 516887 - 06L772 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LERFALD JEFF | 463414 - CT03003327 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| LERMAN DAVID | 657151 - 08L540 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LERUD FLOYD | 517421 - 06L805 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LERVOLD ORVILLE H | 483190 - DV046379M | 298TH  DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| LESHKEVICH GEORGE | 124002 - 1-89 C01550 SC | 14A-1 DISTRICT SM CL,SMALL CLAIMS COURT,,MICHIGAN |
| LESKANIC SEAN | 628468 - 102122007 | COMMON PLEAS COURT,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| LESKO JOSEPH S (ESTATE OF) | 634479 - C48AB200750 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LESKOVAC DAVID | 477726 - 523172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LESLIE CLARENCE W | 429302 - 201CV4336 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LESLIE KENNETH E | 626622 - 206CV8896 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LESLIE LELAND R | 481858 - 204CV7593 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LESMERISES NELSON | 652150 | DISTRICT,STATE TRIAL COURT,HILLSBOROUGH,NEW HAMPSHIRE |
| LESNEFSKY LEONARD | 408272 - 112281 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LESNER JOSEPH JOHN (ESTATE OF) | 636572 - 07716549 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LESNICZAK EDWARD A SR | 442616 - 02C08294ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LESNOSKI DONALD R | 459998 - 486962 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LESON CHEVROLET COMPANY INC | 673854 - 2009025 | LOUISIANA MOTOR VEHICLE COMMISSION,STATE ADMINISTRATIVE AGENCY,,LOUISIANA |
| LESSIG RAYMOND L | 439273 - 202CV6143 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LESTER APRIL | 655526 - CV08661086 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LESTER EARNEST H | 498283 - CV05551933 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LESTER JACK H | 667790 - 208CV9467 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LESTER RHONDA | 660580 - 08C193 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| LESURE JR JAMES A | 445939 - 475102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LETENDRE DENNIS | 654814 - C8445C1029 | TRIAL COURT,SMALL CLAIMS COURT,,MASSACHUSETTS |
| LETT WILLIAM A JR | 445942 - 436326 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEUFFGEN DONALD | 404268 - 308867 | SUPERIOR CT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEUTRITZ HAROLD F | 493937 - 205CV8497 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEVASSEUR GARY | 644866 - CGC08274519 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEVERENZ EVELYNN L | 625750 - BC362503 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LEVERETT KENNETH (ESTATE OF) | 652445 - 08L102 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEVERETT ROBERT V | 360556 - 299CV1446 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEVERIDGE JACK E | 636573 - 207CV9167 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LEVEROCK ROBERT E SR | 429303 - 201CV5466 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEVERT JOHNNIE CLARENCE (ESTATE OF) | 653318 - 08L165 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEVEZU GREGORY | 645567 - RIC494467 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| LEVI EUGENE G JR | 325076 - 966072 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEVIN FRED JAMES JR | 355989 - 299CV793 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEVINE SAM L | 477242 - 523592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEVINS JOHN | 625208 - 06L1049 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEVITCH EDWARD | 662539 - BC399923 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LEVITT CLIFFORD E | 445943 - 453610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEVY HEATHER | 633769 - L247307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LEVY KRISTEN | 665478 - L5209 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEVY MEIR | 472275 - CGC03419853 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEVY MELODEE | 472273 - CGC03420012 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEW RICHARD | 650845 - 001379 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEWALLY AMADU (ESTATE OF) | 625994 - CV06593743 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWANDOSKI ROBERT F (ESTATE OF) | 460756 - 10516602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEWANDOWSKI FRANK | 507556 - 05L869 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEWANDOWSKI LEONARD | 445944 - 475103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWANDOWSKI ROBERT | 314171 - 96022262 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEWELLYN HUBERT | 421522 - 01104366 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEWINSKI ROBERT | 625406 - 08CV474 | COMMON PLEAS,STATE TRIAL COURT,SHELBY,OHIO |
| LEWIS ALBERT JR | 503262 - 20054825 | 14 JUDICIAL DISTRICT,STATE TRIAL COURT,PARISH OF CALCASIEU,LOUISIANA |
| LEWIS ALICIA | 660537 - CV2008903012 | CIRCUIT COURT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| LEWIS CHARLES | 445946 - 455316 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS CHARLES E | 400814 - 299CV1714 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS CHARLES LEE (ESTATE OF) | 515010 - 0622CC05489 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LEWIS CHARLES W | 504959 - 05265PCS85 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| LEWIS DAVID (ESTATE OF) | 625995 - CV06598145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS DENNIS | 464842 - 03L857 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEWIS EDWARD C (ESTATE OF) | 513219 - 112962006 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| LEWIS FREDERICK | 625298 - 001720 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LEWIS GARNER | 459160 - 2:02CV6836 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS GEORGE | 406464 - 106667 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEWIS GEORGE | 482854 - CV04530989 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS GEORGE BILL | 516192 - 062286227SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| LEWIS GLEN | 670333 - 09L350 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEWIS HAROLD T | 439274 - 202CV6519 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS HENRY (ESTATE OF) | 493034 - CV04540908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS HOWARD | 509870 - 24X04000416 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEWIS JAMES | 629269 - 02D010701PL34 | SUPERIOR COURT,STATE TRIAL COURT,ALLEN,INDIANA |
| LEWIS JAMES N | 343888 - 298CV579 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS JAMES T JR (ESTATE OF) | 668411 - 084880 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LEWIS JEREMY | 487544 - 003791 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LEWIS JIMMY RAY | 429304 - 201CV4269 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS JOHN | 510580 - 0525208CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| LEWIS JOHN | 449280 - 24X01001906 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEWIS JOHN D | 352020 - 299CV150 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS JOHN F | 429305 - 201CV4617 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS JOSEPH (ESTATE OF) | 643062 - CV07621155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS LORI | 502364 - 05CC09756 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| LEWIS MALCOLM EARL | 429306 - 201CV5114 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS MANUEL A JR | 460821 - 24X03000336 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEWIS MARGARET A | 489839 - 24X04000968 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LEWIS MARION | 676589 - AR097240 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LEWIS MISTY SPEEGLE | 657823 - CV08900092 | CIRCUIT,STATE TRIAL COURT,COLBERT,ALABAMA |
| LEWIS ORVILLE (ESTATE OF) | 501013 - 535216 | 19TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| LEWIS PATRICIA | 508252 - 0615238 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| LEWIS RALPH W | 415050 - 200CV3970 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS REGINA | 516359 - 08CI00224 | CIRCUIT,STATE TRIAL COURT,ROCKCASTLE,KENTUCKY |
| LEWIS ROBERT C | 445948 - 436327 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS ROBERT J | 413311 - 00117697 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LEWIS ROBERT L | 629095 - 274015 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LEWIS ROBERT M | 441172 - 49D029601MI0001761 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| LEWIS SPENCER RAY | 677192 - 09CV11891 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| LEWIS TAUNYA | 638063 - 20071191794 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LEWIS WAYNE M (ESTATE OF) | 454861 - 01L580 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEWIS WILLIAM | 477727 - 523173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEWIS WILLIAM A | 476173 - 24X04000198 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| LEWIS WILLIAM E | 493938 - 204CV7994 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWIS WILLIAM F | 409164 - 200CV3297 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEWKOWICZ PHYLLIS RHODA | 643750 - 0810310NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LEYNER JASON | 456973 - CV03886 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| LEYVA RAMON F | 429307 - 201CV5467 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LEZAIC NICK | 460000 - 486855 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LEZALA LAWRENCE (ESTATE OF) | 467290 - 03L986 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LEZZER HOLDINGS INC | 637372 - 08599CD | COMMON PLEAS,STATE TRIAL COURT,CLEARFIELD,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LI YULAN | 640453 - CV2007011970 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| LIAL RALPH | 639957 - 274385 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LIAPAS IRAKLIS | 475805 - 482199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIASON ALFRED III | 476174 - 24X04000194 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| LIBBRECHT GEORGE (ESTATE OF) | 516193 - 06L687 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LIBBY CLARENCE LEROY | 352574 - 299CV219 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIBBY STANLEY LAWRENCE SR | 502207 - 05C08259ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LIBERA GEORGE | 459161 - 2:02CV6699 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIBERTY CHEVROLET INC | 653947 - 2007AR000344 | 18TH CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| LIBERTY PRINTING & OFFICE SUPPLIES | 406372 - CV000014200 | COMMONWEALTH COURT,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| LIBSTAFF THOMAS L | 445951 - 453611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LICAVOLI PETER J | 460001 - 486866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LICKENBROCK CLARENCE | 465089 - 02L1238 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LICKSTEIN JAIMI | 487362 - 002290 | COMMON PLEAS COURT,STATE TRIAL COURT,,PENNSYLVANIA |
| LIDDLE WARREN G | 481859 - 204CV7594 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LIEBKNECHT LAVERNE R | 439275 - 201CV5774 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIESKE LLOYD F | 354158 - 299CV495 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIESKE RONALD J | 475806 - 508635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIESTENFELTZ CHESTER W | 415022 - 200CV3996 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIETNER WILLIAM A | 406024 - 200CV3214 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIETZEN WALTER | 429308 - 201CV5071 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIFE ENRICHMENT TRUST INC AND LUZUNARIS NICOLE | 644419 - AR0714987 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LIGAS VERA LUIS M | 517601 - DC0611134J | 191ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| LIGASHESKY ALEX | 504188 - GD05028897 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LIGGETT DAN E | 626623 - 205CV8773 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LIGHT BRUCE I | 358805 - 299CV1258 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIGHT EUGENE W | 429309 - 201CV5116 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIGHT MICHAEL | 627645 - 454690 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LIGHTNER GEORGE LEVI | 407211 - 200CV3315 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIGHTNER RENEE | 508327 - 06CA87 | CIRCUIT COURT,STATE TRIAL COURT,CLAY,FLORIDA |
| LIGHTNING ROD MUTUAL INSURANCE CO | 348858 - 9800907 | MUNICIPAL,STATE TRIAL COURT,DEFIANCE,OHIO |
| LIGHTSEY JOHN | 459162 - 2:02CV6818 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LIGMAN LAWRENCE V | 472097 - 203CV7457 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LIGON GEORGE W JR | 429310 - 201CV5073 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIIMATTA JOHN E | 445953 - 436328 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIKES LOUIS A | 626624 - 206CV8997 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LIKHLIYAN ABRAM | 668691 - BC409667 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LILES JOHN T | 493939 - 205CV8447 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILIENTHAL JACOB E | 476905 - 522854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LILLEY ROBERT E | 498284 - 205CV8603 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILLIE ROBERT | 467740 - 11344702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LILLY CLARA | 459163 - 2:02CV7007 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILLY DONALD F | 493940 - 204CV8029 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILLY ELWOOD B | 439276 - 202CV6074 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILLY GEORGE | 635922 - 069998NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| LILLY JACK E | 401271 - 299CV1778 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILLY LARRY E | 456392 - 02C1130 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| LILLY MARY L | 430954 - 01C61 | CIRCUIT,STATE TRIAL COURT,SUMMERS,WEST VIRGINIA |
| LILLY THOMAS EDISON | 429311 - 201CV4270 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LILLY WENDY L | 637402 - CL0700211700 | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,VIRGINIA |
| LIMBERS HELEN J | 636574 - 207CV9196 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LIMBURG GLENN | 461865 - 10236003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LIMBURG MARK | 460002 - 496500 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIMPERT EDWARD MARION | 516636 - 06L718 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LINABERG DANFORD B JR | 405506 - 200CV3174 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINCOLN GEORGE W | 511384 - 002231 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LINCOLN KATHERINE W | 638840 - 143707 | CIRCUIT,STATE TRIAL COURT,KNOX,TENNESSEE |
| LINCOLN RICHARD D | 429312 - 201CV5115 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIND ALBERT H | 345795 - 298CV764 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIND EARL G | 467010 - 203CV7246 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| LIND GERALD D | 429313 - 201CV5642 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIND RICHARD J | 493941 - 205CV8448 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDAHL TRACI A | 660311 - EC197198 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LINDE KENNETH & KATHRYN | 505656 - 05M1191312 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LINDELEF SIDNEY M | 429314 - 201CV5070 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LINDELL ROY | 459164 - 2:02CV6661 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDEMANN WALTER | 459165 - 2:02CV6851 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDEN JAMES | 304857 - 289376 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LINDEN SANDRA | 635402 - 05L1038 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LINDERMAN DAVID | 633781 - 20071147100 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LINDERMAN MICHAEL | 638064 - 07M1189510 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LINDERMANN GEORGE W SR (ESTATE OF) | 506935 - 100932006 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| LINDHAMMER CHARLES | 452787 - 00111107 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LINDLEY JOHN F (ESTATE OF) | 468050 - 24X03000968 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LINDLEY WILLIAM | 645102 - 200806767 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| LINDNER BRUCE M | 452262 - 02111817 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LINDOW ARTHUR | 644867 - 08L104 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LINDQUIST GORDON E | 439277 - 202CV6512 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDQUIST RICHARD (ESTATE OF) | 643063 - CV07612788 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LINDROTH GERALD N | 512071 - 06609938NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LINDSAY ALAN F | 470649 - 506827 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LINDSAY DAVID | 509705 - 06L260 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LINDSEY AMOS L | 429315 - 201CV5118 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDSEY BILLY R | 493942 - 205CV8449 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDSEY ELDO W | 353850 - 299CV438 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDSEY GLENN (ESTATE OF) | 643064 - CV07612789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LINDSEY JAMES K | 429316 - 201CV4344 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINDSEY MABLE (ESTATE OF) | 471044 - 14119947203 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| LINDSEY MARY (ESTATE OF) | 660514 - 08L731 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LINDSEY NORMAN G | 631517 - 0722CC00897 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LINES CHRISTOPHER | 645127 - GC080198 | 42 1ST,STATE TRIAL COURT,MACOMB,MICHIGAN |
| LINGENFELTER EDWARD | 511078 - 10903CD2006 | COMMON PLEAS,STATE TRIAL COURT,INDIANA,PENNSYLVANIA |
| LINGER HOYE | 479308 - 497547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LINICH WILLIAM (ESTATE OF) | 491643 - CGC04436260 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LINK ARNOLD L | 405913 - 200CV3232 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINK HERMAN G JR (ESTATE OF) | 472098 - 203CV7577 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LINK HOWARD W | 439278 - 202CV6000 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINKE ARTHUR E | 342018 - 98072536CX533 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LINKUS GEORGE J SR | 496931 - 24X05000315 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LINLEY DEWEY A | 439279 - 202CV6481 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINN HAROLD | 630077 - 05CV07851 | DISTRICT COURT,STATE TRIAL COURT,BENTON,MINNESOTA |
| LINN RICHARD M JR | 429317 - 201CV4271 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINN ROBERT E | 439280 - 202CV6178 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINN ROBIN | 431059 - 453612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LINNE DANNY | 658871 - 08120866NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LINNENBURGER WAYNE R | 626625 - 206CV9010 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LINNENKOHL CLYDE ESTES | 429318 - 201CV4380 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LINVILLE VENICE | 629575 - 206CV9121 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LINVILLE WILLIAM V | 640573 - 207CV9265 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LINZ MONTA DENE | 652970 - 200705066 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| LINZEY ERNEST W | 440150 - 24X03001174 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LIOLIOS FRANK | 460003 - 486980 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIOSI ALFRED | 354894 - 97111243 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LIOTTI JAMES J | 475807 - 482200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIPA LOUIS A | 413496 - 120008788 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| LIPAROTO VITO | 650953 - 42721 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| LIPE HERBERT J (ESTATE OF) | 493406 - 204CV8325 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIPKINS QUITMON JR (ESTATE OF) | 489133 - CV04533214 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIPP ROBERT P | 654404 - C48AB200838 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LIPPERT GEORGEANN | 436693 - 005197 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LIPPERT PAUL H | 349801 - 298CV1309 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIPPERT STEPHEN A | 429319 - 201CV5075 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIPPERT WALTER L | 626626 - 206CV9027 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LIPPETH TIMOTHY M | 640531 - 07M1213190 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LIPS LORRAINE (ESTATE OF) | 498841 - CV05562953 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LIPSCOMB PHILLIP G | 429320 - 201CV5543 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIPTON ALBERT | 504520 - 2375305 | SUPREME COURT,STATE TRIAL COURT,QUEENS,NEW YORK |
| LIRA RICHARD | 429321 - 201CV5468 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIS VINCENT | 467011 - 203CV7200 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| LISBONY JAMES LEE SR | 401866 - DV9909301B | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LISCO JOE N | 487269 - CV03517488 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LISEC IRVIN D | 652446 - 208CV9329 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LISH ROLAND E | 481860 - 204CV7934 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LISK CASSIUS | 666570 - CGC08275018 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LISKIEWICZ JAMES | 355981 - 299CV783 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LISKO JAMES | 493943 - CV04541841 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LISS DOROTHY | 627975 - 07L4 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LISS STANLEY RONALD | 352843 - 99C0334 | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LISTER PAUL F | 439281 - 201CV5775 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIT - GM AND ALLISON ENGINE CO V. NORTHROP CORP. | 432595 | |
| LIT - LOCKHEED MARTIN V. RAYTHEON ET. AL. | 465436 | |
| LITCHFIELD WILLIE R | 439282 - 202CV6033 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITCHFORD HENRY | 459166 - 2:02CV6855 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITKE RONALD | 492056 - CV04533619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LITTEN HENDERSON E | 401529 - 299CV1796 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITTLE CHARLES (ESTATE OF) | 637459 - 07L714 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LITTLE JACK A | 453956 - 475860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LITTLE JIM | 493944 - CV04541842 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LITTLE JIMMIE F | 493945 - 204CV7995 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITTLE JOHN R | 406048 - 200CV3186 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITTLE JOSEPH L | 408026 - 00CH00657 | CIRCUIT COURT,STATE TRIAL COURT,DUPAGE,ILLINOIS |
| LITTLE MERTLAND M | 406011 - 200CV3217 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITTLE ROCK AUTO GROUP | 669116 | AMERICAN ARBITRATION ASSOCIATION,STATE ADMINISTRATIVE AGENCY,,ARKANSAS |
| LITTLE RUTHIE | 641594 - 207CV545 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| LITTLE STEVE | 645103 - CGC06454664 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LITTLE THEODORE | 507557 - 05L878 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LITTLE WAYNE C | 400323 - 299CV1578 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITTLETON WILMA | 651421 - CV08651018 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LITTON CURTIS A | 429322 - 201CV4961 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LITTON DANNY CLAIR JR | 653876 - AR085971 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LITTRELL ROY G | 626627 - 206CV8844 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LITZ RONALD L | 439283 - 201CV5910 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIVDAHL GERALD W | 626628 - 205CV8692 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LIVELY HERBERT M | 429323 - 201CV4235 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIVENGOOD MORRIS | 464741 - 49020001179 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| LIVINGSTON BENJAMIN | 510683 - 2008CP3203703 | COMMON PLEAS,STATE TRIAL COURT,LEXINGTON,SOUTH CAROLINA |
| LIVINGSTON GEORGE E (ESTATE OF) | 643065 - 07L993 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LIVINGSTON JOHN P | 472099 - 203CV7458 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LIVINGSTON JON | 641509 - GD0067525 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LIVINGSTON SUSAN P | 162691 - GD9221890 | CP,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LIVOLSI WILLIAM | 664675 - AR08017146 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LIVOLSI WILLIAM | 664677 - AR0816821 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LIZZI DANIEL | 631342 - L237507 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| LIZZI JAMES | 493946 - 205CV8498 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LIZZIO SALVATORE | 502008 - C48AB2005100 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LLIA DALSHAD | 653248 | |
| LLOYD BARRY | 493947 - CV04541391 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LLOYD BRETT A | 638748 - 7683OF2007 | COMMON PLEAS COURT,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| LLOYD DARLENE (ESTATE OF) | 673420 - 09L462 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LLOYD GLENN A | 481861 - 204CV7935 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LLOYD HARLENE A | 342354 - 9803204 | CIRCUIT,STATE TRIAL COURT,CLACKAMAS,OREGON |
| LLOYD JAMES | 638422 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LLOYD MELVIN CURTIS | 353846 - 299CV473 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LLOYD ROBERT S | 637845 - C3485 | COUNTY COURT AT LAW,STATE TRIAL COURT,BURNET,TEXAS |
| LLOYD TIMOTHY ET AL | 356500 - 107CV2487 | USDC,STATE TRIAL COURT,,MARYLAND |
| LOAN JAMES D  (ESTATE OF) | 356529 - 299CV900 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOAR PATRICIA (ESTATE OF) | 636946 - 07L686 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOBB PAUL LEWIS | 636575 - 07714274 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LOBEZ FREDERICK TODD | 509011 - CA2006000447 | SUPREME,STATE TRIAL COURT,BROOME,NEW YORK |
| LOCASCIO FRANK (ESTATE OF) | 468382 - 11598903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOCHE JOHN D | 401234 - 299CV1768 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOCHHEED HOLGER | 667468 - 09L68 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOCHREN ROBERT A | 470275 - 11977401 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOCK HOWARD | 429324 - 201CV5003 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company                                                                    Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LOCK JOE L | 429325 - 201CV4420 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOCK LAWRENCE (ESTATE OF) | 643066 - CV07612790 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOCK ROBERT DALE | 511549 - 49D029801MI0001330 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| LOCKARD EDWARD F | 429326 - 201CV4421 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOCKARD SANDRA - 2D ACTION | 354431 - 013186 | USCOA - SIXTH CIRCUIT,US COURT OF APPEALS,,OHIO |
| LOCKE JAMES DONALD (ESTATE OF) | 489840 - 2002057210 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| LOCKE ROBERT | 633387 - 274160 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LOCKE SIDNEY E | 407248 - 200CV3344 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOCKER EDWARD | 640776 - 07C11014 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LOCKET BENJAMIN | 402401 - 97117760 | SUPREME,STATE HIGHEST COURT,NY,NEW YORK |
| LOCKETT ARDEN H | 472100 - 203CV7459 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LOCKHART IRA W | 429327 - 201CV4395 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOCKHART JERRY W | 429328 - 201CV4962 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOCKHART ROBERT | 464198 - 502724 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOCKHART TOMMIE (ESTATE OF) | 625996 - CV06598855 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOCKLEAR DELTON R | 463197 - 24X02001159 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOCKLEAR THOMAS | 635923 - 24X04000970 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOCKLEAR THOMAS | 635924 - 24X06000150 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOCKMAN JOHN S | 477728 - 10415604 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOCOCO JOSEPH | 477729 - 517489 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOCOCO LOUIS S SR | 307674 - 293526 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LODEN BENNY (ESTATE OF) | 652447 - 08L146 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LODERMEIER ERVIN D | 626629 - 206CV8924 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LODERMEIER EVERETT A | 626630 - 206CV8925 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LODERMEIER JACKIE | 626631 - 206CV8977 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LODINI FREDERICK J | 673964 - 200905531 | SUPREME,STATE TRIAL COURT,ORANGE,NEW YORK |
| LODRICK ROBERT | 499348 - 502005CA005941 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| LODWICK JAMES F | 477730 - 523167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOEFFLER THOMAS | 459167 - 2:02CV6856 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOEPKER WILMA (ESTATE OF) | 645104 - 08L115 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOETSCHER WILLIAM D | 472101 - 203CV7460 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LOEWEN GREGORY (ESTATE OF) | 509873 - 003453 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LOEWEN JOHN | 638794 - 456825 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LOFALD ROBERT S | 439284 - 202CV6233 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOFTIN JAMES D | 406921 - 200CV3317 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOFTIN JIMMY | 459168 - 2:02CV6914 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOFTIS GUY T | 407570 - 200CV3408 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOFTON EDEL | 492058 - CV04533621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOFTUS DENNIS J | 409479 - 200CV3518 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOGAN CHARLES J | 473101 - 469081 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOGAN CHARLES R | 493948 - 205CV8450 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOGAN DERALD G | 429329 - 201CV4958 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOGAN LONNELL | 493949 - CV04541843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOGAN LOUIS E | 355952 - 299CV733 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOGAN RUDOLPH MICHAEL SR (ESTATE OF) | 466113 - CV03506404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOGAR WILLIAM | 481862 - CV04521831 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOGGINS STEVE (ESTATE OF) | 666137 - 08C12219 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LOGSDON GARLAND R | 481863 - 204CV7874 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LOGSDON JOHN D | 429330 - 200CV4130 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOGSDON WILLIAM M (ESTATE OF) | 481864 - 204CV7617 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LOHMAN ALAN R | 655704 - 2008CV6267AS | COMMON PLEAS,STATE TRIAL COURT,DAUPHIN,PENNSYLVANIA |
| LOHMAN JEFFREY M | 461647 - 03419802 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LOHN FREDERICK C | 452660 - 24X02000186 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOHR LARRY | 493407 - 040548C | 163RD JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| LOHR ROBERT WILLIAM (ESTATE OF) | 475808 - 519708 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOHSE KENNETH A | 408892 - 200CV3444 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOIZOS JOHN | 445973 - 436329 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOKEY JAMES D | 505247 - CL0501064700 | CIRCUIT,STATE TRIAL COURT,ALBEMARLE,VIRGINIA |
| LOLLAR JOHNNY | 451013 - 200371CVM | CIRCUIT,STATE TRIAL COURT,WEBSTER,MISSISSIPPI |
| LOMANTO JAMES V | 407324 - 107534 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOMAX RAYMOND M | 429331 - 201CV4198 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOMAX ROBERT (ESTATE OF) | 517644 - 06L829 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOMBARD THOMAS | 458745 - 10401601 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOMBARDI CARL J | 345112 - 10999898 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOMBARDI HERMAN | 492059 - CV04533622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOMBARDO ANTHONY | 676861 - AR09008698 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LOMBARDO RONALD N | 477731 - 523174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONCKI THEODORE | 459169 - 2:02CV6837 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONDON GLENN L | 493950 - 204CV8278 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONDON JEFF | 481865 - CV04521832 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG BILL | 499349 - 502005CA005925 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| LONG BOBBY P | 493951 - 204CV8030 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG BRIAN | 485207 - 08CV6675 | USDC,USDC - NORTHERN DISTRICT,,ILLINOIS |
| LONG CHARLIE | 508067 - 06CECG00405 | SUPERIOR COURT,STATE TRIAL COURT,FRESNO,CALIFORNIA |
| LONG CLEATIS R | 476906 - 522798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG DAVID | 654446 - AR086423 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LONG DENNIS | 505481 - C20550112 | SECOND JUDICIAL DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| LONG DONALD J | 472102 - 203CV7461 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LONG DONALD R | 476907 - 522884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG ERLIN J | 352000 - 299CV68 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG EUILL W JR | 079457 - 88002614 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| LONG EVERETT E | 439285 - 202CV6246 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG FLOYD (ESTATE OF) | 516637 - 24X04000599 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LONG FRANCIS E | 350859 - 298CV1487 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG FREDERICK | 493038 - CV04541111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG GARY | 445975 - 440223 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG GERALD G | 626632 - 205CV8791 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LONG JACK | 625209 - 06L983 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LONG JANET | 491805 - CV070242FT | CIRCUIT,STATE TRIAL COURT,TISHOMINGO,MISSISSIPPI |
| LONG JERRY FRANK | 429332 - 201CV4960 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG JEWELL HOWARD | 496400 - 05EV000051J | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| LONG LEROY H | 456844 - 494864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG LESTER | 660203 - MIDL752606AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LONG LEWIS E JR | 463647 - 24X02002130 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LONG PAUL S | 429333 - 201CV4959 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG PAUL W SR | 429334 - 201CV5002 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG RAHMAN | 493952 - CV04541844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG REGINALD W | 429335 - 201CV5544 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LONG RICHARD T SR | 439286 - 202CV6513 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG ROBERT B | 474472 - 517466 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONG RURAL L | 340200 - 298CV111 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LONG SIMON E | 429336 - 200CV4039 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONG VINCENT V | 355969 - 299CV796 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONGERBONE ARTHUR | 445979 - 456862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONGFELLOW REBECCA L | 515089 - CV2009146 | CIRCUIT,STATE TRIAL COURT,CRAWFORD,ARKANSAS |
| LONGHORN ASSOCIATES LIMITED PARTNERSHIP | 497246 - CC0505775B | COUNTY COURT,STATE TRIAL COURT,DALLAS,TEXAS |
| LONGLEY JOSEPH M | 429337 - 201CV5000 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONGMEYER CLAUDSELL | 481866 - CV04521833 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONGMIRE EULYSS D | 634219 - 07L346 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LONGO JOSEPH | 401557 - 99122489 | SUPREME,STATE TRIAL COURT,NY,NEW YORK |
| LONGORIA DAVID | 465239 - 0303140 | DISTRICT COURT,STATE TRIAL COURT,NUECES,TEXAS |
| LONGORIA JOE | 429338 - 201CV5004 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LONGSHAW JOHN | 491216 - CV04533381 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONGSHAW JOHN | 493040 - CV04540976 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LONGSTRETH DAVE | 636576 - 069850NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| LOOFT ARTHUR A | 429339 - 201CV4309 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOOMIS ROBERT G | 465990 - 031329 | SUPREME,STATE TRIAL COURT,OSWEGO,NEW YORK |
| LOOMIS ROSALIA | 631282 - 07702947NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LOOMIS WILLARD | 337751 - 975963 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| LOOS JENNIFER | 655705 - 2008L005604 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LOPAS CHARLES K | 352963 - 299CV373 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOPER FRANKLIN | 636333 - 07M1175374 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LOPEZ ANGEL | 658219 - 004251 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LOPEZ CARBAJAL HERIBERTO | 490384 - 07CVS15859 | SUPERIOR,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| LOPEZ CARMEN | 466221 - 0316506CA32 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| LOPEZ CHRISTINE CYRWUS | 655509 - 08CVS1103 | SUPERIOR COURT,STATE TRIAL COURT,WILSON,NORTH CAROLINA |
| LOPEZ EDGAR | 471073 - GIC821054 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| LOPEZ ELVIRA (ESTATE OF) | 510919 - 587595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOPEZ FIRMIN | 669045 - BC409214 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LOPEZ HENRY | 667170 - CGC09275050 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LOPEZ JOE H | 626633 - 205CV8712 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LOPEZ JOHN E | 517423 - 06L776 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LOPEZ LUIS ORDAZ | 668819 - 30200800113262 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| LOPEZ RAFAEL | 628474 - GIE036129 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| LOPEZ ROBLES GABRIELA | 629769 - GIE036438 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| LOPEZ THOMAS (ESTATE OF) | 663695 - CGC07274327 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LOPEZ VINCENT | 642802 - 08M1102053 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LOPEZ VIRIDIANA | 658589 - 56200800324497CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| LOPEZ WALFREDO | 499350 - 0513045CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| LOPEZ WANDA | 664407 - 001961 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LOPKO MARIE | 461842 - S20304 | COMMON PLEAS,STATE TRIAL COURT,SCHUYLKILL,PENNSYLVANIA |
| LOPREATO NICHOLAS | 466037 - 24X02000503 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOPRESTO DOMENICK | 493953 - 204CV7978 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOPRESTO JAMES D | 652927 - 2008L004344 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LOPUSON ALEXANDER | 429340 - 200CV4127 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOR SOPHEA | 406673 - 0076483 | 41A DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| LORANG JAMES J | 445985 - 453613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LORANZO TIFFANY | 634842 - 107CV087474 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| LORE FRANK | 431479 - 01116606 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LORE JOSEPH J | 357994 - 99113399 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LORENZ JOHN | 635180 - 000297 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LORENZEN DELMAR E | 354160 - 299CV498 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LORENZO NOEL | 499351 - 0513043CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| LORING BERT D | 354930 - 299CV585 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LORING LEE | 464199 - 502725 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LORING ROBERT | 470559 - 0319783CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| LOSEE LEONA | 661971 - C20081198D | 433RD DISTRICT,STATE TRIAL COURT,COMAL,TEXAS |
| LOSI ELEANOR (ESTATE OF) | 513047 - 06C06011ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LOSI WILLIAM SR | 504547 - 05C09214ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LOSIEWICZ RICHARD E | 460007 - 496501 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOSS ARNOLD J | 347062 - 99001720 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| LOSS ROBERT P | 626634 - 206CV8897 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LOSURDO JOHN | 440316 - 02114960 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOTT CLEON | 414749 - 200CV3931 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LOTT RICHARD L | 472103 - 203CV7411 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LOTT SUSAN RAE | 517122 - 20061176991 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LOUEY RICHARD M | 460760 - 10946802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOUGHMAN FORREST F | 439287 - 201CV5803 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOUGHREY PAUL JOSEPH | 477732 - 04C03365ASB | SUPERIOR,STATE TRIAL COURT,WILMINGTON,DELAWARE |
| LOUGHTON JON | 655198 - CGC08274665 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LOUIS ANGELA | 638419 - VC049532 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LOUIS BENEDICT | 449290 - 24X01002128 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOUISIANA CASINO TRAINING CENTER LCTC INC | 510650 - 2005R00777 | CITY COURT,STATE TRIAL COURT,SHREVEPORT,LOUISIANA |
| LOUKAS GEORGE | 667792 - 09000934NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LOUKAS JOHN N | 657424 - 08112974NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LOUKS BRIAN D | 477244 - 523608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOULIES WALTER W JR | 429341 - 201CV5435 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOUNSBERY RICHARD K | 445987 - 475104 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOUTHAN MARION | 629576 - 07L120 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOUVIERE JACK A | 442418 - 02L1177 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOVATO CHERISEE | 664995 - L634408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LOVATT GARY C | 636577 - 207CV9215 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LOVE ANNA CAROLINE | 401976 - 990369 | CIRCUIT,STATE TRIAL COURT,HANCOCK,MISSISSIPPI |
| LOVE BILLY RAY SR | 429342 - 201CV5223 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOVE BROOKE ALEXIS | 642783 - YC059488 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LOVE FRANK | 513220 - 24X06000313 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOVE HAROLD | 459170 - 2:02CV6608 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOVE JEWELL W | 356344 - 299CV882 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOVE JOHN JOSEPH | 660204 - 08119083NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| LOVE LACY | 463729 - 24X03000493 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| LOVE LAWRENCE (ESTATE OF) | 632131 - 24X07000073 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOVE MARY | 651422 - 08L201 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOVE THOMAS | 423211 - B010305C | 163RD JUDICIAL DISTRICT COURT,STATE TRIAL COURT,ORANGE,TEXAS |
| LOVE THOMAS E | 477733 - 523175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOVE WILLIAM | 650954 - BC384071 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LOVE WILLIAM F (ESTATE OF) | 637075 - 07L507 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LOVE WILLIAM L | 493955 - 204CV7996 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOVEALL JAMES | 466601 - 203CV317 | USDC-ED,USDC - EASTERN DISTRICT,,WISCONSIN |
| LOVELACE SEAN | 500299 - 05CC08397 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| LOVELACE SHERMAN (ESTATE OF) | 633388 - 07L259 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LOVELESS JAMES | 462957 - 24X02000925 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOVELESS KIT H | 493956 - 205CV8345 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOVELL JAMES W | 641436 - CV200711143 | CIRCUIT,STATE TRIAL COURT,SALINE,ARKANSAS |
| LOVELY OREN B | 445991 - 475105 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOVERDE MARY A | 464407 - 24X02000430 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOVERDI JEROME | 455243 - 02126001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOVETT APRIL | 667142 - 003150 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LOVETT ARMEN | 634263 - CV07626468 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOVING EDWARD M | 429343 - 201CV4880 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOVINGS MACK E (ESTATE OF) | 501517 - CV0570293 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOWDEN KIRG (ESTATE OF) | 643067 - CV07621156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOWE ALBERT H | 504189 - 11556505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LOWE ALTON LEONARD | 639873 - 86548C | DISTRICT COURT,STATE TRIAL COURT,ACADIA,LOUISIANA |
| LOWE DOUGLAS R | 460008 - 496502 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOWE RAY (ESTATE OF) | 311096 - 95C1000180 | CP,STATE TRIAL COURT,PICKAWAY,OHIO |
| LOWE RONALD | 637984 - KC051318 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LOWE RUSSELL A | 472104 - 203CV7462 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LOWELL CHARLES R | 626635 - 206CV8850 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LOWELL ROBERT MITCHELL | 409202 - 200CV3490 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| LOWER DEBBIE | 445992 - 440688 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOWERS DEBORAH | 663768 - CV08677264 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOWERY HARRY | 459171 - 2:02CV7008 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOWERY LLOYD R | 486601 - 24X04000842 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOWERY RICK | 432790 - 020015CAF | TEXAS DEPARTMENT OF TRANSPORTATION,STATE ADMINISTRATIVE AGENCY,,TEXAS |
| LOWERY RUSSELL | 516478 - 0622CC05583 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LOWERY WILLIAM SR (ESTATE OF) | 645413 - 0822CC00620 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LOWMAN WESLEY W | 410935 - 200CV3633 | US DISTRICT  COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOWRANCE ROBERT L | 419447 - 00L1186 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| LOWREY RUSSELL C | 625689 - 0622CC06676 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| LOWRY DOYLE W | 481868 - 204CV7734 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LOWRY EDWARD D | 487584 - 24X04000886 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOWRY ELMO H | 493957 - 204CV7997 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOWRY MICHEAL JAMES | 400733 - 99118621 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| LOWRY RAYMOND P | 429344 - 200CV4080 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOWRY THOMAS C | 429345 - 201CV4367 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOWRY WILLIAM | 459172 - 2:02CV6888 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOWTHER JAMES | 468044 - 24X02002048 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LOY EUGENE W | 453957 - 480783 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LOYA ERNEST H | 493958 - 205CV8451 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOYA JOHN G | 429346 - 201CV5152 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOYA PAUL | 508850 - 562006CA000283 | CIRCUIT,STATE TRIAL COURT,ST LUCIE,FLORIDA |
| LOYD A D | 350157 - 298CV1409 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LOYD DAVID | 654787 - 27D01080SPL344 | SUPERIOR COURT,STATE TRIAL COURT,GRANT,INDIANA |
| LOZORAITIS FRANK A | 480750 - CV04530535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUBASTYIK ALEXANDER | 455195 - 2006CA2906 | CIRCUIT,STATE TRIAL COURT,CITRUS,FLORIDA |
| LUBELLI UMBERTO CHIRONI | 472287 - CGC03420193 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LUC TED | 493959 - CV04541847 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUCADAMO RICHARD | 511550 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| LUCAS BILLY | 445996 - 432358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUCAS DAVID (ESTATE OF) | 639649 - 274414 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LUCAS DERON | 662077 - L515108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| LUCAS FABIAN | 511625 - GIC866571 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| LUCAS GEORGE E | 450738 - 02L369 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LUCAS HELEN | 671051 - 09L386 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LUCAS KLEY | 674106 - 090503937 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LUCAS LAWRENCE | 445998 - 439631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUCAS NICHOLAS | 415841 - 93340 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LUCAS RAYMOND | 483536 - CV04534358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUCAS ROBERT DARRELL | 460011 - 497579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUCAS ROBERT J | 664900 - AR0817463 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LUCAS WILLIAM | 470650 - 506828 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUCAS, ROBERT | 480751 - CV04530276 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| LUCCHETTI RICHARD | 417750 - 122703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LUCENTO ORAZIO | 459173 - 2:02CV6838 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUCH CHARLES J | 493960 - 204CV8031 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUCHNIK GENNADY | 627373 - 07M200021 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LUCIANO PRIMITIVO | 466139 - 11007502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LUCIDO GIOVANNI | 651423 - 051413 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| LUCIUS MICHAEL S | 676844 - 2009CV02947 | COMMON PLEAS,STATE TRIAL COURT,STARK,OHIO |
| LUCY CARL L | 472105 - 203CV7366 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LUDLUM ROBERT E | 493961 - 204CV8251 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUDOLPH KEITH | 507088 - 05L47 | CIRCUIT,STATE TRIAL COURT,STEPHENSON,ILLINOIS |
| LUDWIC SYLVESTER J | 446004 - 453614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUDWICK ADA MARIE | 636578 - 207CV9216 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LUDWICK CHARLES E | 409706 - 200CV3550 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUDWIG RAE ANN | 463541 | |
| LUE MATTHEW | 493962 - CV04541845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUEKEN TERRY | 668122 - CGC09275068 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LUERS EUGENE H | 429347 - 201CV5157 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUGO AUTO SALES INC | 307660 - IAC950309 | SUPERIOR,STATE TRIAL COURT,MAYAGUEZ,PUERTO RICO |
| LUGO FRANCISCO | 670685 - C48AB200928 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| LUHMANN DON R | 439288 - 202CV5927 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUIS LEONARDO | 638904 - 0732622CA27 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| LUITHLE LLOY | 446006 - 432911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUJAN RICHARD | 636172 - 274270 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LUKASAVAG MICHAEL J | 446007 - 453615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUKATHER PAUL | 631723 - VC048559 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LUKEN SCOTT | 631560 - CAL0706013 | CIRCUIT COURT,STATE TRIAL COURT,PRINCE GEORGE,MARYLAND |
| LUKER SR JERRY L | 453958 - 480784 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LULL JOHN | 632837 - 274144 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LULLO GERALD SR | 303624 - 952315 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| LUMA YVROSE | 638480 - 20071192021 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| LUMAN JERRY M (ESTATE OF) | 513048 - 06C06051ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LUMPKIN JD VERNON | 493409 - D040549C | 260TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LUMPKIN MICHAEL R | 635947 - 760CL0800296100 | CIRCUIT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| LUNA CAROLINA L | 503562 - BC341846 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LUNA COLLISION LTD | 653847 - 085843 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| LUNA JENARO M | 493963 - 205CV8499 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNA MARIA | 516218 - 20061168973 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| LUNA MICHAEL | 652449 - CGC08274535 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LUNA NICOLAS P | 439289 - 202CV6114 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNA ROBERTO | 634560 - BC373105 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LUNA SERGIO | 505676 - 2005126031G | 404TH DISTRICT,STATE TRIAL COURT,CAMERON,TEXAS |
| LUNA ZORAIDA | 461872 - CV032488 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| LUNAK BERNARD E | 439290 - 201CV5911 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNBERY RAYMOND (ESTATE OF) | 661536 - 08L817 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LUND HERBERT D | 439291 - 202CV6161 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNDE NORMAN B | 408715 - 200CV3479 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNDEBY ROBERT | 459174 - 2:02CV6659 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNDGREN HARRY R | 439292 - 202CV6408 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUNDQUIST DAVID W | 636173 - I20077326 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| LUNDWALL GENE | 635403 - BC372789 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LUNDY FRANK L | 188791 - 9403395CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| LUNG BINAS W | 481869 - 204CV7735 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LUNSFORD DANIEL PHILLIP | 475193 - 505684 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUPENSKI ARTHUR | 446010 - 475106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUPENSKI STANLEY F | 446011 - 475107 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUPER GEORGE | 661255 - 08C09085 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LUPI RANDY | 630587 - 09CV000351 | COMMON PLEAS,STATE TRIAL COURT,LAKE,OHIO |
| LUPIENT BUICK PONTIAC GMC JIM | 508168 - 06CV726DSDJJG | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MINNESOTA |
| LUPOLI RAYMOND J | 464872 - 11137703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LUPPERGER LAWRENCE | 484865 - L564304 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LUPPKE DAVID | 506121 - L384305AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| LURZ JAMES F | 473163 - 24X03001207 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LURZ JOHN M | 473162 - 24X03001208 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LUSCO ROBERT L SR | 429348 - 201CV4774 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUSHBAUGH RAYMOND E | 429349 - 201CV5174 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUSHER DAVID G | 352022 - 299CV156 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LUSHINSKI JOHN J | 306420 - 95CV705 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| LUSK HOWARD | 476469 - 521653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUSK JOHN | 640424 - 0713172 | 68TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| LUSK JOHN | 662164 - BC398818 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LUSK LONNIE | 513977 - CV06256 | CIRCUIT,STATE TRIAL COURT,DEKALB,ALABAMA |
| LUSK WILLIAM | 437041 - C200200191 | DISTRICT,STATE TRIAL COURT,JOHNSON,TEXAS |
| LUSSIER RONALD F | 402399 - 98113912 | SUPREME CT,STATE HIGHEST COURT,NY,NEW YORK |
| LUST LEONARD | 661537 - 19000908 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| LUSTGARTEN ROBERT W | 457550 - 03L291 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LUSTGARTEN ROBERT WALTER (ESTATE OF) | 501721 - 0517448CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| LUTZ BILL O | 460012 - 486913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUTZ GREGORY F | 509236 - 24X06000118 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LUTZ RALPH F | 460013 - 486871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUTZ REX | 663453 - A576181 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| LUXON FRANK T | 453960 - 475861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LUZADER FREDDIE D SR | 481870 - 204CV7936 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LUZYNSKI LEON | 453961 - 475862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LY SANDRA | 641158 - BC380732 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| LYBRAND JJ | 636579 - 207CV9203 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LYDY DAVID A | 349837 - 298CV1340 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYGREN RONALD K | 625563 - 24X06000739 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LYKE RICHARD | 446017 - 456863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYLE ARTHUR | 453962 - 475863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYLE DONALD | 507558 - 05L900 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| LYLE LEW | 480752 - CV04530275 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYLES JAMES (ESTATE OF) | 643068 - CV07621157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYLES MELVIN | 483537 - CV04534346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYLES TOMMY | 639776 - 24234 | GENERAL SESSIONS COURT,STATE TRIAL COURT,LAWRENCE,TENNESSEE |
| LYMAN ROBERT (ESTATE OF) | 664770 - CGC08274931 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| LYNAM JAMES | 628840 - 07C01019 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LYNCH ALVIN C | 517150 - 06C09150 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| LYNCH AND SON CONSTRUCTION INC | 510838 - 35C010605CT219 | CIRCUIT COURT,STATE TRIAL COURT,HUNTINGTON,INDIANA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LYNCH AND SON CONSTRUCTION INC - DUPLICATE COPY FOR DIFFERENT VIN | 510839 - 35C010605CT219 | CIRCUIT COURT,STATE TRIAL COURT,HUNTINGTON,INDIANA |
| LYNCH BRENDA | 516934 - 2007CV00124 | DISTRICT,STATE TRIAL COURT,,VIRGIN ISLANDS |
| LYNCH CHEVROLET INC | 458418 | MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| LYNCH DONALD J | 493964 - 205CV8364 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYNCH GENE DAVID | 429350 - 201CV5156 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYNCH GENE L | 471032 - 24X03001021 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LYNCH GEORGE | 473103 - 516413 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYNCH GERARD | 112112 - 8990014112 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| LYNCH HERBERT (ESTATE OF) | 501014 - 568354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYNCH JOHN | 459175 - 2:02CV6654 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYNCH JOHN S | 626637 - 206CV8880 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LYNCH ROBERT L | 411023 - 200CV3692 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYNCH VERNON L | 473104 - 469082 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYNCH WILLIAM ESTATE OF | 420949 - 1042854 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| LYNCH WILLIAM K | 472106 - 203CV7435 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| LYNN DALE | 446018 - 432771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYNN ERNEST L SR | 456520 - 740CL0300032200 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| LYNN MARVIN P | 342889 - 298CV433 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYNN RANDY G | 495055 - 24X05000129 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| LYNN WALTER C | 400380 - 299CV1592 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYON LOUIS C | 429351 - 201CV5172 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYON MASON R | 352575 - 299CV220 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYON MERLYN | 626638 - 206CV8988 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| LYONS GERALD L | 460014 - 492382 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYONS JOSEPH (ESTATE OF) | 643069 - CV07621158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| LYONS LERRY | 481871 - 204CV7698 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| LYONS LESLIE G | 493965 - 204CV8252 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYONS LINUS | 360557 - 299CV1447 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYONS MARY LOUISE | 339653 | |
| LYONS TIMOTHY V | 403140 - 299CV2046 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYTHGOE LEE E (ESTATE OF) | 493410 - 204CV8326 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| LYTLE GROVER E | 439293 - 202CV6585 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| LYTTON RICHARD E | 429352 - 201CV5158 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| M & G  MANAGEMENT 2D ACTION | 455623 - 92L11928 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| M & G MANAGEMENT | 440461 - 02C6558 | USDC NORTHERN DISTRICT OF ILLINOIS,USDC - NORTHERN DISTRICT,,ILLINOIS |
| M & M FLOW THROUGH SYSTEMS LLC | 460740 - 0371300 | USDC ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| MA MAX | 644054 - CIVRS801044 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| MAAS LYNDA | 653627 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| MAAS PAUL C | 400532 - 99001386 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MAAS RUSSELL | 453963 - 475864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MABE LARRY G | 441334 - 24X01001284 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MABE MILES (ESTATE OF) | 514800 - 200647458 | 129TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MABERRY FRED | 126462 - 4479 (DECEMBER) | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MABES JAMES (ESTATE OF) | 516888 - 160615397 | CIRCUIT,STATE TRIAL COURT,LANE,OREGON |
| MABINE DAVIE L | 481873 - 204CV7736 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MABREY PAUL E | 660910 - 208CV9352 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MACALUSO PAUL D | 511079 - 06CV0258 | 56TH JUDICIAL DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| MACARTY LARRY G | 660911 - 208CV9361 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MACDONALD CLIFFORD | 492061 - CV04533623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACDONALD DAVID | 661115 - 0811963 | 134TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MACDONALD JAMES A | 642189 - 37200700088081CUCONC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MACDONALD ROBERT | 650955 - 2008L002758 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MACDONALD ROBERT | 182729 - 94032344 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MACDOWELL RICHARD (ESTATE OF) | 666138 - 084776 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MACE CHARLES E (ESTATE OF) | 478525 - 24X04000384 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MACEDOS JACK | 634047 - L273807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MACEK GEORGE S | 361268 - 299CV1499 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MACEK LESTER | 459176 - 2:02CV6700 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MACGAFFEY HELEN | 634548 - L294607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MACGREGOR CHARLES | 492062 - CV04533624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACHADO AMORIN | 500484 - 053627 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MACHERONE ROBERT | 461813 - 10404001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MACHIELE EARL L | 467014 - 202CV7133 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MACIAS CHARLES | 481874 - 204CV7859 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MACIAS LIZETH | 661151 | |
| MACINTOSH ROBERT | 642824 - 061461NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| MACK CANDICE | 625813 - 06M1193484 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MACK EMMEL | 453479 - CV02489226 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACK FRANKLIN | 499352 - 0513032CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MACK FRANKLIN | 446031 - 439641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACK FREDERICK | 350582 - 98341516CX2413 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MACK JAMES | 654768 - CGC08274649 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MACK LEROY | 459177 - 2:02CV6819 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MACK WILLIAM | 511551 - 06L420 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MACKE RAYMOND | 464841 - 03L856 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MACKEIGAN CHARLES W (ESTATE OF) | 655199 - 052728 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MACKENROTH THOMAS W | 407486 - 200CV3387 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MACKENZIE MICHAEL | 635404 - 274265 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MACKENZIE NICHOLAS R | 643486 - RIC490442 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| MACKERETH CLIFTON O | 429353 - 201CV4199 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MACKEY ARVALEE | 626639 - 205CV8681 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MACKEY EDISON | 460015 - 486968 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACKEY KENNETH | 480754 - CV04530536 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACKEY LAWRENCE W | 404732 - SC499900 | SUPERIOR,STATE TRIAL COURT,OCEAN,NEW JERSEY |
| MACKIN DANIEL | 464201 - 502653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MACLEAN DONALD A | 633043 - 071659 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MACLEOD ROBERT | 670334 - BC410015 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MACLIN KAREN L | 635455 - 07CA8048NC | CIRCUIT COURT,STATE TRIAL COURT,SARASOTA,FLORIDA |
| MACNAIR BRUCE H | 413367 - 00120338 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MACNAIR DENNIS | 433306 - 1123696 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MACON LELAS D JR | 408867 - 200CV3421 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MACRI ROSARIO A | 359672 - 99117356 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MACTAGGART WILLIAM D SR | 135476 - 907566 | USDC ED,USDC - NORTHERN DISTRICT,,VIRGINIA |
| MADDAUS JOHN | 635429 - 07C382 | SUPERIOR COURT,STATE TRIAL COURT,HILLSBOROUGH,NEW HAMPSHIRE |
| MADDEN TONY | 481240 - CV04521931 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MADDOX ALFRED JR | 466145 - 12343801 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MADDOX ARNOLD C JR | 492614 - 24X04001081 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MADDOX DAVID | 507559 - 05L891 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MADDOX JOCELYN | 636759 - 001207 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MADDOX ROGER W | 638762 - DC0712045 | 193RD DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MADDOX ROY G | 429354 - 201CV5173 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MADDOX WILLIAM HARVEY (ESTATE OF) | 482612 - STCV04-01771GI | STATE,STATE TRIAL COURT,CHATHAM,GEORGIA |
| MADDY CHARLES H III | 640152 - 08CI000371 | COMMON PLEAS,STATE TRIAL COURT,ROSS,OHIO |
| MADDY DONALD R | 429355 - 201CV5218 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MADERA SHANNON | 506646 - CV20083076 | CIRCUIT,STATE TRIAL COURT,OUACHITA,ARKANSAS |
| MADIGAN CHARLES L JR (ESTATE OF) | 493411 - 204CV8104 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MADIGAN DANIEL J | 491462 - 2008P0197 | COMMONWEATH OF MASS - APPEALS COURT,STATE INTERMEDIATE COURT,,MASSACHUSETTS |
| MADIGAN MASON L | 481875 - 204CV7937 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MADILL WILLIAM | 459178 - 2:02CV6839 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MADISON DIALLORAFIK A | 629224 - 106CV14940TLLCEB | USDC-SD,TRIAL COURT,,NEW YORK |
| MADISON FREDDIE | 476908 - 522821 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MADISON JEROME | 499353 - 0509522 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| MADISON RALPH | 343544 - 295298 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| MADRID KEVIN - CADILLAC ESCALADE EXT 2007 | 662479 | |
| MADRIGAL MANUEL ALEJANDRO MONTIEL | 635281 - 07C06212 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MADSEN ODELL J JR | 481876 - 204CV7755 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MADZIA DEREK | 653519 - 2008120 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| MAESTAS ALFONSO | 664648 - 0822CC09672 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MAESTAS FERMIN | 481877 - 204CV7938 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MAESTAS IGNACIO | 481878 - 204CV7860 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MAEZ GILBERT | 404558 - 000220JC | USDC,US DISTRICT COURT - NO DISTRICT,,NEW MEXICO |
| MAFFLEY JOHN L | 439294 - 202CV6366 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAGANA JOHN | 514364 - 453678 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MAGANA MARIA | 651621 - 2008L002936 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MAGAR DAVID W | 670335 - 0922CC01136 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MAGAW ROBERT G JR | 472330 - 03C12093ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MAGDALENO NORBERTO | 658530 - 0815783 | SUPREME COURT,STATE TRIAL COURT,WESTCHESTER,NEW YORK |
| MAGEE AMAS G | 506766 - 2005101E | CIRCUIT,STATE TRIAL COURT,JEFFERSON DAVIS,MISSISSIPPI |
| MAGEE FRED | 485174 - 04112275 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MAGEE JOHN | 458026 - 200384 | CIRCUIT COURT,STATE TRIAL COURT,SMITH,MISSISSIPPI |
| MAGEE T C | 408925 - 2000CV24286 | SUPERIOR COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| MAGER ALEX | 507979 - 206CV10727 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| MAGESTAD LLOYD E SR | 439295 - 202CV6593 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAGGARD BOBBY | 347935 - 98271501CX1821 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MAGILIKE MALGER | 356527 - 299CV898 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAGLIONE JOSEPH | 437646 - 02107264 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAGNANO SALVADOR | 644400 - 108CV105411 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| MAGNISON WILLIAM J | 493969 - 205CV8365 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAGNUS HERMAN | 507560 - 05L903 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MAGNUSON GUSTAF R | 439296 - 202CV6594 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAGOON RICHARD | 673494 - CIVVS903235 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| MAGROSKY FRANCIS ANTHONY | 429356 - 201CV5171 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAGRUDER WILLIAM L | 501722 - 24X03000585 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MAGSAM DEBRA J | 643314 - CIVSS801016 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| MAGSAM DEBRA J | 638120 - INC070658 | SUPERIOR COURT,STATE TRIAL COURT,INDIO,CALIFORNIA |
| MAGUIRE JANIE | 642031 - 37200700080004CUBCNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MAHALEK WILLIAM C | 484866 - CV04536874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAHAN THOMAS F | 467016 - 202CV7145 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MAHARAJ ADESH | 487001 - 04110845 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAHARREY B F JR | 481879 - 204CV7817 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MAHER ARTHUR A | 439297 - 202CV6256 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAHER MICHAEL T | 463345 - C5037024 | SECOND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| MAHER MINDY | 487483 - 6721010605 | 67TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| MAHER ROBERT P | 465851 - DV0306683M | 298TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MAHER TERRENCE W | 464966 - 03109475 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAHER THOMAS F (ESTATE OF) | 667171 - 084865 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MAHER WILLIAM T (ESTATE OF) | 457936 - 315844 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MAHLON ROBERT J | 422240 - C0048AB2001000319 | COMMON PLEAS COURT,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MAHONE CHARLES C | 407388 - 200CV3373 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAHONE OLIVER L | 435552 - IP023410TK | USDC SD,USDC - SOUTHERN DISTRICT,,INDIANA |
| MAHONE WILLIAM B | 460017 - 489140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MAHONE WILLIAM R | 410856 - 200CV3569 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAHONEY JOHN J (ESTATE OF) | 498285 - 205CV8545 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAHONEY RICHARD | 627268 - 06L1119 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MAHONEY TIMOTHY P (ESTATE OF) | 455957 - 03CV058 | CIRCUIT,STATE TRIAL COURT,OUTAGAMIE,WISCONSIN |
| MAILO RAY | 669111 - CIVRS901951 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| MAIN JAY W JR | 493970 - 205CV8390 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAIN SAMUEL L | 632099 - 071246 | FOURTH DISTRICT,STATE TRIAL COURT,OUACHITA PARISH,LOUISIANA |
| MAIORANO TONI (ESTATE OF) | 516640 - CV06597888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAITLAND BEATRIX | 412779 - 02APE08935 | COURT OF APPEALS,STATE INTERMEDIATE COURT,,OHIO |
| MAJEWSKI ALFRED (ESTATE OF) | 451710 - 24X000144 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MAJEWSKI ANDREW | 628960 - L45807 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| MAJKUT RICHARD | 453480 - 02CV489227 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAJMUNDAR G M | 645038 - 08CI00200 | CIRCUIT COURT,STATE TRIAL COURT,FLOYD,KENTUCKY |
| MAJOR CADILLAC INC | 639194 - 0716CV29350 | 16TH JUDICIAL CIRCUIT,,JACKSON,MISSOURI |
| MAJOR GABRIELLE | 638638 - CIWS801028 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| MAJOR HERMAN L | 481241 - CV04530611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAJORS JAMES W | 477734 - 523183 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAJORS JAMES W | 654406 - CV08657705 | COMMON PLEAS,STATE TRIAL COURT,CLEVELAND,OHIO |
| MAKAREWICZ PAUL | 446040 - 436330 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAKEE DON | 499354 - 502005CA005943 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| MAKEN TRUCKING | 634254 - BC370755 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MAKOWSKI DENNIS | 453966 - 475865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAKUCH DANIEL | 498767 - AR053771 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MALACHI JR MORRIS | 446043 - 461584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALANDRA PATRICK P | 477735 - 523184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALANOWSKI ANTHONY | 483191 - 10991904 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MALANOWSKI MICHAEL | 492615 - CV04541108 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALAPONTI JOE J | 493971 - 205CV8452 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALCOLM DANIEL (ESTATE OF) | 653714 - 08L223 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MALCOM DAVID | 658501 - ESXL595608 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| MALCOMSON CHAS | 464203 - 502654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALDONADO LUIS | 446046 - 475474 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALEEH JOHN | 653593 - BC390417 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MALERBA LOUIS E | 439298 - 202CV6134 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALETTE THOMAS E | 470848 - 11904903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MALEYKO RAYMOND | 636580 - 07716283 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MALIKOWSKI ED | 459179 - 2:02CV6973 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALIN JAMES | 657152 - 08L515 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MALINOWSKI ANTHONY | 512515 - 24X06000320 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MALINOWSKI MICHAEL | 460018 - 496503 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALISHESKI ROBERT M | 361293 - 299CV1516 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALLAS JEFFREY P | 674095 - A09590686C | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| MALLETT SADRIQUEZ | 406854 - 791931 | GENERAL SESSIONS,STATE TRIAL COURT,SHELBY,TENNESSEE |
| MALLEY JAMES PATRICK (ESTATE OF) | 626135 - 06631154NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MALLIN HAROLD D | 626640 - 205CV8758 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MALLON FRANK J | 460019 - 496504 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALLON LARRY | 459180 - 2:02CV7009 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALLORY CHESTER L | 347958 - 298CV1140 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALLORY STUART | 459181 - 2:02CV6660 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALLORY THOMAS C | 493972 - 204CV8210 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALLOW KENNETH | 639089 - 07C09150 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MALLOY ROBERT F (ESTATE OF) | 488643 - C48AB2004143 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MALLOY VIVIAN F | 410829 - 200CV3653 | US  DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALMQUIST LEONARD E | 472107 - 203CV7410 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MALONE EARL W (ESTATE OF) | 501723 - 24X05000630 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MALONE GEORGE T | 477736 - 523185 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALONE HENRY | 477737 - 523186 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALONE MELVIN F | 410192 - 200CV3608 | US DISTRICT COURT EASTERN,STATE TRIAL COURT,,VIRGINIA |
| MALONE MICHAEL O | 477738 - 523177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALONE ODELL J | 632838 - 206CV9066 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MALONE RICHARD D | 408971 - 00L035 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MALONE ROBERT E | 460020 - 486891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALONE TIMOTHY D | 512499 - 09CP2400252 | COMMON PLEAS,STATE TRIAL COURT,GREENWOOD,SOUTH CAROLINA |
| MALONEY ALFRED JR (ESTATE OF) | 673421 - 62CV086055 | 2ND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| MALONEY JOHN R | 400994 - 299CV1696 | USDC EASTERN DISTRICT,STATE TRIAL COURT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| MALONEY THOMAS W | 408663 - 200CV3452 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MALPICA MELCHOR | 631732 - 07CC04367 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| MALTARICH FRANKLIN (ESTATE OF) | 498844 - CV05562959 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MALTZAN LYDIA L | 474243 - 041008 | SUPREME COURT,STATE TRIAL COURT,MADISON,NEW YORK |
| MAMAYEK IGNATZ | 517645 - 06626067NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MAMO TRANSPORTATION INC | 634444 - 71D050706SC5860 | SUPERIOR COURT,SMALL CLAIMS COURT,ST JOSEPH,INDIANA |
| MANACH GREGORY A (ESTATE OF) | 671052 - 09L291 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MANAHAN AMANDA | 469880 - CGC03419857 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MANAUTOU JUAN | 509237 - PC061609 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MANBECK DAVID | 415416 - 000886 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MANCINI DANTE | 477739 - 523187 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANCINO VINCENZO | 498565 - 10370605 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MANCUSO ALBERT | 641768 - 07L1030 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MANCUSO KAREN | 431699 - 03CV1572 | COMMON PLEAS,STATE TRIAL COURT,LACKAWANNA,PENNSYLVANIA |
| MANDELBLATT ALBERT (ESTATE OF) | 458744 - 10573999 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MANDRACCHIA CARMEN (ESTATE OF) | 467724 - 11453503 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MANELLO MESIO | 459182 - 202CV6840 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANEY CHARLES (ESTATE OF) | 483193 - 04L598 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MANFREDI GENNARO (ESTATE OF) | 487840 - 04CV225886 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| MANGAN STEVEN | 650777 - 2008CV0370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANGIAPIA LOUSI J | 463159 - 10930903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MANGIARACINA THOMAS | 494811 - 103505 | SUPREME,STATE TRIAL COURT,QUEENS,NEW YORK |
| MANGLER ALBERT G | 498286 - 205CV8579 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANGLER CHARLES H | 413845 - 200CV3871 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANGLER LLOYD A | 361292 - 299CV1513 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANGOLD RALPH W SR | 429357 - 200CV4040 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANGRU DANNY | 506904 - 00525907 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| MANGRUM LEIGHANNE | 501917 - 2005004600 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| MANIKAS ALEXANDER G | 497515 - 05510536NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MANION BENNIE D SR | 451356 - 02L1217 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MANION THOMAS N | 429358 - 201CV4618 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANIRE JOHN K | 301462 - 9301861CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MANISCALCO WILLIAM | 641437 - L611207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MANKOPF JOHN H | 360552 - 299CV1427 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANLEY OSCAR L JR | 456563 - 740CL0300029400 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MANN ASHBY C | 429359 - 201CV5155 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANN BARRY | 492616 - 200465394 | 334TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MANN DANIEL W | 360830 - 299CV1426 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANN DAVID S | 407408 - 200CV3370 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANN FRANCIS ALBERT | 645105 - 08101489NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MANN GEORGE M | 415051 - 200CV3971 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANN JAMES R | 309759 - 9504806CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MANN RICK A | 489578 - RCV084180 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| MANN ROGER | 481881 - CV04521834 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANN WILLIAM R | 303955 - 95050486 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MANNING ERNEST | 429360 - 200CV4041 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANNING GORDON A | 439299 - 202CV6123 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANNING JAMES JR | 625127 - 06-2504-KHV-DJW | USDC,TRIAL COURT,,KANSAS |
| MANNING RICKY | 637755 - MC018415 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MANNING ROBERT E | 471043 - 06719948703 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| MANNING WILLIAM E | 446063 - 475108 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANNIX WILLIAM D (ESTATE OF) | 465892 - 03111933 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MANNO NICHOLAS (ESTATE OF) | 456980 - 03023672 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MANOLESCU JEANA | 667172 - 09C01019 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MANOLIS VASSILIOS | 475809 - 482201 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANOLOVICH WALTER (ESTATE OF) | 465848 - 24X03000657 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MANONIAN CHRISTOPHER | 665448 - 090100594 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MANRIQUEZ JESUS | 657153 - 08L541 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MANSELL MICHAEL S | 642914 - 08CV798 | CIRCUIT COURT,STATE TRIAL COURT,RACINE,WISCONSIN |
| MANSER JOHN | 446068 - 432918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANSFIELD LEE C | 439300 - 202CV6209 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANSKA HOWARD WALTER | 472108 - 203CV7463 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MANSKE ROBERT (ESTATE OF) | 451526 - 02C1486 | DISTRICT,STATE TRIAL COURT,GRAND FORKS,NORTH DAKOTA |
| MANSON PAUL D | 429361 - 201CV5154 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANTHEI FREDERICK W | 346263 - 298CV874 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MANTLO BILLY R | 429362 - 201CV5469 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MANTOOTH WILLIAM | 662249 - CC0808763E | COUNTY COURT AT LAW NO 5,STATE TRIAL COURT,DALLAS,TEXAS |
| MANTYLA GREGORY | 655575 - M080673GC | 96TH DISTRICT COURT,STATE TRIAL COURT,MARQUETTE,MICHIGAN |
| MANUEL LARRY | 404505 - 00CVI00142 | MUNICIPAL - SMALL CLAIMS DIV,STATE TRIAL COURT,,OHIO |
| MANUEL PEARL | 638371 - 0712835 | DISTRICT COURT,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| MANUKYAN VARDAN M | 667395 - EC049030 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MANZ MICHAEL | 453967 - 475866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MANZANARES PETER | 634708 - 07C05369 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MANZETTI ROBERT | 355275 - 299CV684 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAPLE GEORGE | 481882 - CV04521835 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAPLE HILL MIDLAND INC | 638219 - 095498NPL | 42ND CIRCUIT COURT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| MAPLE JAMES T | 483541 - 49D029801MI0001245 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MAPLE VERNON A | 406004 - 200CV3197 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAPLES ALTON L | 408868 - 200CV3422 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAPLES WILLIAM D | 471042 - 34219951403 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| MARAFIOTI JOHN J | 401551 - 99122237 | SUPEROIR,STATE TRIAL COURT,NY,NEW YORK |
| MARALLO EDWARD C | 626641 - 206CV9011 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARANEY JAMES R SR (ESTATE OF) | 628842 - 2007726 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| MARAS EDWIN | 453968 - 480785 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARASCO MARTIN J JR | 655430 - AR087761 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MARCELJA JOSEPH (ESTATE OF) | 510186 - 449887 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MARCELLINO LENA | 626931 - 11844406 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARCELOUS RAYMOND SR (ESTATE OF) | 509012 - 200469570 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MARCERA KATHLEEN F (ESTATEOF) | 486275 - 100512004 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| MARCH M FLOYD | 446070 - 436331 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARCH SEYMOUR A | 655200 - 200831364 | 234TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MARCHAND JOHN CURTIS | 510583 - 541167 | 19TH JUDICIAL DISTRICT,STATE TRIAL COURT,PARISH OF EAST BATON ROUGE,LOUISIANA |
| MARCHETTO GARY L | 666571 - C48AB2009007 | COMMON PLEAS,STATE TRIAL COURT,NORTHAHMPTON,PENNSYLVANIA |
| MARCHIONDA SAMUEL C | 477740 - 523188 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARCINKO FRANK | 429363 - 201CV5169 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARCOUX DAVID C | 446071 - 436332 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARCUM ARNOLD L | 429364 - 201CV5077 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARCUM CHARLES H | 660912 - 208CV3353 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARCUM HASKEL | 429365 - 201CV4431 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARCUM KAREN LUA | 504868 - 146862 | 32ND JUDICIAL DISTRICT COURT,STATE TRIAL COURT,PARISH OF TERREBONNE,LOUISIANA |
| MARCUM ROBERT | 481883 - CV04521836 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARDIS SAMUEL A | 446078 - 443301 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAREK DANIEL | 507561 - 05L907 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARELCO POWER SYSTEMS INC | 416181 - CVF9902915 | MINICIPAL COURT,STATE TRIAL COURT,SANDUSKY,OHIO |
| MARES ALONZO (ESTATE OF) | 658443 - 08L654 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARESCA JOHN L | 455196 - 03100228 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARGASON THOMAS B (ESTATE OF) | 454766 - 02L1723 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARGOLIN MARCIA E | 512234 - 250206 | SUPREME,STATE TRIAL COURT,ALBANY,NEW YORK |
| MARHEFKA JEFFREY L | 463205 - CV03502870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARIA CHARLES W | 429366 - 201CV5153 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARIA DENNIS E JR | 404259 | |
| MARIAN EARL | 656219 - 0822CC02037 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MARIANO VITO | 481884 - CV04521905 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARIE JAMI | 513930 - 06CV313 | CIRCUIT COURT,STATE TRIAL COURT,MARINETTE,WISCONSIN |
| MARIN ALBERTO | 472391 - 12357201 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARIN FRANK | 499355 - 0513009CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MARINACCIO FRANK A | 453798 - A216102T5 | SUPERIOR COURT,STATE TRIAL COURT,,NEW JERSEY |
| MARINE ANTHONY | 507562 - 05L914 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARINO ALFRED A | 452243 - 00120630 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARINO ERASMO | 348795 - 98114433 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARINO FRANCESCO J (ESTATE OF) | 452646 - 02L720 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARINO JAMES | 512072 - CV06589170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARINO JOSEPH W | 429367 - 201CV5170 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARINO LOUIS L | 630846 - 10367407 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARITZ INC | 467621 - CV022132PHXPGR | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,ARIZONA |
| MARK MICHAEL (ESTATE OF) | 643070 - CV07612791 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARKEL JERRY | 481885 - CV04521837 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARKEN KEITH EDWARD | 429368 - 201CV5424 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKER CLARENCE H | 457038 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| MARKER ROBERT M SR | 493977 - 204CV7979 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARKHAM DAVID C | 429369 - 201CV5421 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKHAM LELAND R | 498287 - 205CV8546 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKHAM TOMMIE LEE | 167131 - 9018786CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MARKLE CHARLES | 509928 - 2008CV1006 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| MARKLE KENNETH L | 408683 - 200CV3464 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKLE LLOYD E | 429370 - 201CV5133 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKLE RICHARD E | 409654 - 200CV3538 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKOSYAN EDWARD | 513143 - BC355208 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MARKS ALLEN D | 450097 - 02L1145 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARKS CHARLES | 504190 - GD0528587 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MARKS DONALD L SR | 432171 - 24X01001954 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MARKS JAMES R | 493978 - 204CV7998 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKS JEFFREY | 446088 - 439654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARKS NICKY | 644751 | |
| MARKS RICHARD Z | 480756 - CV04530524 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARKSMAN JAMES A | 400700 - 299CV1623 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKSMAN WILLIAM P | 660913 - 208CV9418 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARKT RICHARD L | 429371 - 201CV4675 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKUS RICHARD J | 407384 - 200CV3376 | US DISTRICT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARKZON JASON | 640644 - 002505 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MARLAR HARLIN L | 429372 - 201CV5091 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARLOW LARRY | 651425 - 08L224 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARLOW LUTHER N | 429373 - 201CV4816 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAROL JAMES A | 502009 - C48AB2005103 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MAROTTA ANGELO | 493044 - CV04541057 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARQUARDT DANIEL R | 628549 - L744606AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MARQUES SIDNEY | 429374 - 201CV4329 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARQUEZ JESUS | 660914 - 208CV9369 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARQUEZ JUAN (ESTATE OF) | 659533 - BC388706 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MARQUEZ MANUEL JR | 627012 - 06180 | 69TH DISTRICT,STATE TRIAL COURT,MOORE,TEXAS |
| MARQUEZ OMAR | 663813 - 1:09CV20016 | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,FLORIDA |
| MARQUEZ ROBERT SR | 481887 - 204CV7776 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARRA ANTONIO C | 411207 - 200CV3758 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARRAZZO RUDOLPH T SR | 477246 - 10407404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARRERO OLGA E (ESTATE OF) | 644868 - 200806789 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MARRIOTT BRENDAN E (ESTATE OF) | 636581 - 207CV9199 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARROQUIN RALPH | 654974 - 08113563CD | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MARRS RAWLEY D | 481888 - 204CV7777 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MARS CHRISTOPHER J | 650844 - 001382 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MARSCIANO PAUL J | 627976 - 12007001412 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MARSEGLIA JOHN J | 136688 - 9090289122 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| MARSELIS REUBIN | 479653 - CV04528024 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARSH CARL J | 470265 - 11406302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARSH DONALD | 436896 - 2103444 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARSH EDWIN L | 407564 - 200CV3410 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSH GERALD H | 404569 - 200CV3026 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSH JACQUELINE | 636196 - HG07337288 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MARSH LOWELL L | 355281 - 299CV682 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSH ROBERT D | 481889 - 204CV7756 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MARSHALL AFTON | 402025 - 99CI355 | CIRCUIT,STATE TRIAL COURT,MAGOFFIN,KENTUCKY |
| MARSHALL ALFONSO S | 404892 - 200CV3071 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSHALL CHARLES | 459183 - 2:02CV6857 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSHALL CHARLES A | 644364 - CV08646668 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARSHALL CHARLES E JR | 429375 - 201CV5090 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSHALL CHEVROLET II LLC LAWRENCE | 670025 | TEXAS DEPARTMENT OF TRANSPORTATION MOTOR VEHICLE DIVISION,STATE ADMINISTRATIVE AGENCY,,TEXAS |
| MARSHALL CLARENCE A | 429376 - 201CV5470 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSHALL DWAYNE | 456075 - 03CV583 | USDC-ED,US DISTRICT COURT - NO DISTRICT,,NEW YORK |
| MARSHALL GARTH | 635925 - 0722CC07181 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MARSHALL GARY (ESTATE OF) | 492618 - CV04540942 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARSHALL GILBERT SR (ESTATE OF) | 637678 - 274174 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MARSHALL HARRY W | 453969 - 480722 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARSHALL JOHN JAMES | 629017 | |
| MARSHALL JOSEPH | 483542 - CV04534359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARSHALL LARRY S | 441175 - 02C07249ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MARSHALL PAMELA | 427786 - 29D0301110CP705 | SUPERIOR COURT,STATE TRIAL COURT,HAMILTON,INDIANA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARSHALL RAYMOND A | 346101 - 98198532CX1454 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MARSHALL ROBERT | 480757 - CV04530277 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARSHALL WILLIAM | 459184 - 2:02CV6619 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSHALL WILLIAM R SR | 400531 - 99001385 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MARSICANO EDITH M | 433570 - CV02558 | USDC - ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MARSILIO LOUIS F JR | 429377 - 200CV4081 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSON JOHN | 662540 - 2008L010958 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MARSTON CHARLES J | 358176 - 299CV1178 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARSY JAMES G | 355956 - 299CV772 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTELL ERIC | 651493 - CIVRS802336 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| MARTENS ROBERT | 515013 - 2006L008239 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MARTI FRANCISCO | 499356 - 0512995CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MARTILLO ROBERT S | 450558 - 01103433 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARTIN ALBERT A | 343400 - 298CV519 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN ANTHONY M | 654407 - C48AB200841 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MARTIN BILLY | 661256 - 2008094888G | 404TH DISTRICT,STATE TRIAL COURT,CAMERON,TEXAS |
| MARTIN BRIAN GREGORY | 655470 - RIC499632 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| MARTIN BUFORD C | 429378 - 201CV5092 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN BYRON R | 352834 - 299CV289 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN CHARLES | 459185 - 2:02CV6841 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN CHARLES ALBERT | 439301 - 202CV6337 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN DELILAH | 430648 - 0357175 | US COURT OF APPEALS,US COURT OF APPEALS,,CALIFORNIA |
| MARTIN DELILAH J   2ND ACTION | 450340 - 0357175 | US COURT OF APPEALS,US COURT OF APPEALS,,CALIFORNIA |
| MARTIN DENNIS | 492065 - CV04533625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN DONALD | 446102 - 439656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN EDWIN R | 459186 - 2:02CV6915 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN EUGENE E | 429379 - 201CV5100 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN G T | 657425 - 08112477NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MARTIN GABRIEL | 496401 - GD05008421 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MARTIN GARLAND K | 413514 - 200CV3832 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN GARY A | 456394 - 02C1131 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MARTIN HERBERT | 403900 - 299CV2078 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN HERMAN | 506416 - 450918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARTIN JAMES | 446104 - 439657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN JAMES A - IN | 403118 - 49D028501M10001295 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MARTIN JAMES E | 439302 - 202CV6578 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN JAMES R | 472109 - 203CV7464 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MARTIN JASON | 642144 - 075570B | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| MARTIN JEFFREY | 486885 - 11375504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARTIN JENNIFER | 497206 - 5305CA1585 | CIRCUIT COURT,STATE TRIAL COURT,POLK,FLORIDA |
| MARTIN JERRY | 667670 - 08SLCC04814 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MARTIN JOHN A | 489139 - 404CV01398TCM | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| MARTIN JOHN L | 653050 - AR084952 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MARTIN JOSEPH K | 493979 - 204CV8134 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN KAREN L | 655556 - AR087752 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MARTIN KENNETH R | 411013 - 200CV3677 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN KENTON J | 408886 - 200CV3437 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN KRISTYN | 645059 - 2008A31577 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| MARTIN LEROY | 446106 - 430196 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN MANUEL P | 468652 - 11594503 | SUPREME,STATE TRIAL COURT,,NEW YORK |
| MARTIN MARVIN D | 429380 - 201CV5599 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN MAURY G JR | 429381 - 201CV4248 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN PIETRINA | 474820 - 428568 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MARTIN RACHEL MARIE | 501608 - 06007708 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| MARTIN RAYMOND C | 667793 - 208CV9468 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARTIN ROBERT | 446107 - 439658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN ROBERT | 483543 - CV04534360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN ROBERT (ESTATE OF) | 513849 - CV06590201 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN ROBERT (ESTATE OF) | 643071 - CV07612792 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN ROBERT G | 405418 - 200CV3144 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN ROBERT J | 662569 - L542408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MARTIN ROBERT T | 360831 - 299CV1428 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN ROGER SR (ESTATE OF) | 671053 - 09L335 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARTIN ROY C | 446108 - 453618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARTIN SCOTT | 633647 - HG07322361 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARTIN THOMAS G | 472110 - 203CV7555 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MARTIN THOMAS L | 494670 - 200470804 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MARTIN TODD | 633085 - 37200700066065CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MARTIN VOLKER | 436933 - 2103305 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARTIN WALLACE L | 409522 - 200CV3511 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN WILLIAM N | 407252 - 200CV3348 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTIN WILLIAM T | 410198 - 200CV3612 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINDALE BENJAMIN J | 636582 - 207CV9168 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARTINE MARCY | 508027 - 5006CA1534 | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| MARTINEZ AFILIO | 167668 - L355093 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MARTINEZ ALFONSO M | 440331 - 02072067 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MARTINEZ AMANDA | 632353 - RIC468828 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| MARTINEZ ANICETO | 400335 - 9810764 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| MARTINEZ ANTHONY | 661682 - 08M1179385 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MARTINEZ BERTHA GENEVIVE | 501438 - 0325757EEB | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,COLORADO |
| MARTINEZ BIRITA | 349903 - 9810764 | SUP,STATE TRIAL COURT,ERIE,NEW YORK |
| MARTINEZ CARL | 510506 - D412CV200700655 | FOURTH DISTRICT,STATE TRIAL COURT,SAN MIGUEL,NEW MEXICO |
| MARTINEZ CECILIO S | 667794 - 84785 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MARTINEZ DAVID L | 472615 - 03054992 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MARTINEZ EZEKIAL M | 493980 - 205CV8453 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINEZ FRANCISCO | 627585 - BC364825 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MARTINEZ FRANK JOHN | 467017 - 203CV7239 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MARTINEZ GUADALUPE | 511855 - BC353437 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MARTINEZ GUILLERMO | 645485 - 00229348 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| MARTINEZ JESUS | 650542 - 200809813 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MARTINEZ JUAN CARLOS | 484602 - 23621538805 | 236TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| MARTINEZ JUAN CARLOS | 630530 - CV077302 | CIRCUIT,STATE TRIAL COURT,WASHINGTON,ARKANSAS |
| MARTINEZ JUAN F | 625060 - 200667685 | 113TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MARTINEZ JULIAN G | 429382 - 201CV4310 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINEZ MONIQUE | 629501 - CIV246370 | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| MARTINEZ PEDRO | 408893 - 200CV3445 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINEZ PETE R | 432984 - 200202860 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MARTINEZ RALPH | 635189 - BC372100 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MARTINEZ ROBERT | 671064 - 09L396 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MARTINEZ ROY G | 360832 - 299CV1429 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINEZ RUDY B | 472111 - 203CV7517 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MARTINEZ SAMUEL GONZALEZ | 656987 - 56200800322079CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| MARTINEZ THOMAS J JR | 409629 - 200CV3539 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINEZ THOMAS J SR | 409480 - 200CV3519 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINEZ VINCENT L | 467018 - 203CV7240 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MARTINEZ WILLIAM | 666493 - 31079708 | SUPREME,STATE TRIAL COURT,BRONX,NEW YORK |
| MARTINI MIKE W | 400351 - DV9907858D | DISTRIC,STATE TRIAL COURT,DALLAS,TEXAS |
| MARTINO SAMUEL W (ESTATE OF) | 459187 - 2:02CV7088 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARTINSON HAROLD B | 667795 - 209CV9469 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARTLEY TAYA | 643931 - 08SLCC00368 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MARTONE FRANK | 626642 - 206CV8959 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MARTYNIAK NORA | 499233 - 0800854 | SUPERIOR COURT,STATE TRIAL COURT,NORFOLK,MASSACHUSETTS |
| MARTZ JAMES H SR | 400970 - 299CV1699 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| MARTZOLF GEORGE HENRY | 481890 - 204CV7939 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MARUCCI JAMES A | 477741 - 523189 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARUTIAK PATRICK J | 465902 - 032431GC | DISTRICT,SMALL CLAIMS COURT,INGHAM,MICHIGAN |
| MARXEN JOSEPH J | 429383 - 201CV5643 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARZANO VINCENT M SR | 489843 - 04116968 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MARZEC RICHARD J | 475165 - C48AB200419 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MARZEC WILLIAM | 475811 - 482202 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARZETTI RICHARD | 481891 - CV04521838 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MARZIAN THEODORE J | 429384 - 200CV4009 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MARZULLO JEANNE M | 411974 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MASCARELLA DONALD | 507563 - 05L919 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MASCARI LINDA | 639378 - 07C09232 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MASCARO DONNA | 488836 - 003173 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MASCHKE DARELL G | 639245 - 07728061CZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MASCITTI AMEDEO | 328923 - 95080275 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MASCOLA EDWARD | 464960 - 03109084 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MASDEN KENNETH S | 467019 - 203CV7302 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MASHHOUD SOHEIL | 642032 - SC096332 | SUPERIOR COURT,STATE TRIAL COURT,SANTA MONICA,CALIFORNIA |
| MASIN ROBERT | 446114 - 455318 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASK BEVERLY | 637238 - 08346CA | CIRCUIT,STATE TRIAL COURT,JACKSON,FLORIDA |
| MASON BILL | 446115 - 439661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASON CLYDE E | 429385 - 201CV5471 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASON DAVID F | 456420 - 02C1132 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MASON DEBRA KATHLEEN | 650800 - 085246613 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| MASON DONALD PAUL | 411043 - 200CV3721 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASON FREDERICK L SR | 466523 - 740CL0300197700 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MASON HELEN | 639416 - L517307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MASON HOWARD C (ESTATE OF) | 459188 - 2:02CV7046 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASON JAMES | 446118 - 439663 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASON JOHN H JR | 429386 - 201CV5134 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASON JOSEPH R SR (ESTATE OF) | 640777 - 07L874 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MASON LAWRENCE | 184603 - L172794 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MASON LEROY | 348574 - 98289539CX1951 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MASON MARY | 446119 - 439080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASON RICHARD I | 415480 - 00L1069 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MASON RONALD | 459189 - 2:02CV6858 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASON WANDA | 627556 - 08CV250 | DISTRICT,STATE TRIAL COURT,RENO,KANSAS |
| MASON WENDELL | 513222 - 06L555 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MASSA GARY R | 656989 - BC393729 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MASSARO DOMINICK | 481242 - CV04530612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSENGILL DENNIS WAYNE | 497716 - CV03508565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSEY CHRIS | 662567 - 08GC18308 | GENERAL SESSIONS,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| MASSEY DEXTER | 453971 - 480786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSEY HENRY ALLEN | 473105 - 508664 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSEY JOHN D | 460021 - 487101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSEY JOSEPH | 653170 - 37200800079857CUPACTL | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MASSEY MILTON | 480087 - CV04527556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSEY MILTON | 480088 - CV04527600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MASSIE DONALD | 460022 - 486958 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASSIE HERBERT | 466600 - 24X03000299 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MASSIE KENNETH L | 507032 - 05C132AAAA | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MASSUCCI RONALD | 480758 - CV04530278 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAST DON E | 626643 - 206CV9004 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MAST HENRY A | 634222 - 24X05000003 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MASTA LEO | 653716 - 08C04073 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MASTERS ANGUS JR | 463726 - 24X02000077 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MASTERS RALPH W JR | 429387 - 201CV5103 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASTRANTUONO GIOVANNI | 351679 - 97111269 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MASTRO JERRY T | 429388 - 201CV5436 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MASTROBATTISTA MICHAEL J | 430943 - GIC778503 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MASTROBUONO CARMINE L | 478858 - APRIL2004004805 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MASTROGIOVANNI VICTOR E | 446125 - 475109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MASTROMATTEO VINCENT | 512073 - CV06589169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MATA OSCAR | 658914 - 37200800057435CUBCNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MATASIC PAUL F (ESTATE OF) | 487585 - CV04539355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MATEJKA FRANK J | 355307 - 299CV720 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATHER CHARLES E SR | 431807 - 1122707 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MATHERNE DAVID | 669209 - 671193 | 24TH DISTRICT COURT,STATE TRIAL COURT,JEFFERSON,LOUISIANA |
| MATHESON DALE | 459190 - 2:02CV6859 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATHEWS DOLORES JEAN (ESTATE OF) | 660515 - 43136 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| MATHEWS EDWARD L | 413852 - 200CV3877 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATHEWS GIRARD | 428316 - 49D029601MI0001702 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MATHEWS KENNETH | 434338 - 49D029601MI0001720 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MATHEWS NOEL E | 360833 - 299CV1430 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATHEWS RONNIE GENE | 505249 - 200566582 | 133RD JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MATHEWS SHERRY L | 634765 - C45407 | 31ST DISTRICT,STATE TRIAL COURT,JEFFERSON DAVIS PARISH,LOUISIANA |
| MATHEWS THOMAS EDWARD | 405708 - 200CV3183 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATHIAS DONALD P | 442232 - 02L507 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MATHIAS GERALD N SR | 626644 - 206CV8957 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MATHIAS JAMES E | 460023 - 489145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MATHIAS LEONARD B SR | 341100 - 298CV233 | USDC EASTERN DIVISION NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATHIESON ROBERT | 642070 - 09C05230 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MATHIS CLINTON B | 627042 - 1206002386 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MATHIS FRANK | 465086 - 03L477 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MATHUS HOWARD | 483545 - 04L550 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MATHUSZAK ROBERT HENRY | 512074 - 06612153NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MATIA CHEVROLET INC JACK | 464813 - 06AP360 | COURT OF APPEALS,STATE INTERMEDIATE COURT,,OHIO |
| MATILE MELVIN DEAN | 429389 - 201CV5059 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATLOCK JIMMIE | 635640 - BC374382 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MATOUKA EDWARD | 470651 - 506829 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MATRISS BENEDICT | 660625 - L451008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MATSLER JAMES IRVING | 429390 - 201CV4200 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATSON ANDREW G | 629577 - 206CV9122 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MATSON WAYNE L | 429391 - 201CV5099 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATT DAVID | 644014 - 20080955 | SUPREME COURT,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| MATTES ELMER SR | 440816 - 24X01001900 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MATTEUCCI VINCENT T | 655546 - 08SLSC00859 | 21ST CIRCUIT COURT,SMALL CLAIMS COURT,ST LOUIS,MISSOURI |
| MATTHEWS ALLEN | 480759 - 875 | NO NAME,US DISTRICT COURT - NO DISTRICT,,MISSISSIPPI |
| MATTHEWS ALVIN | 657154 - CGC08274650 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MATTHEWS ARLIE | 479654 - CV04527949 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MATTHEWS CARLTON T | 409485 - 200CV3524 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTHEWS CHARLES H | 465670 - 05C146W | CIRCUIT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MATTHEWS HUGH (ESTATE OF) | 640575 - 449883 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MATTHEWS JOHN HORACE | 411038 - 200CV3711 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTHEWS SAMUEL LAMAR | 644365 - 08L6 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MATTHEWS WALTER Y | 400385 - 299CV1596 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTHEWS WILLIAM C | 456562 - 740CL0300029600 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MATTHIS WILLIAM JR | 632839 - 274138 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MATTINGLY DONALD L | 429392 - 201CV5058 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTINGLY JAMES R | 429393 - 201CV5056 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTINGLY THOMAS | 479655 - CV04527950 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MATTLER EDWARD | 347276 - 298CV1038 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTOCK WALTER ROY | 429394 - 201CV5108 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MATTOX DICK A | 493983 - 204CV8228 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTOX JAMES SR (ESTATE OF) | 629578 - 07C01402ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MATTOX ROBERT D | 460024 - 486889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MATTOX TODD | 477126 - 2004A30126 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| MATTSON AMY | 653222 - 2008CI06212 | DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| MATTSON ARNOLD R | 439303 - 202CV6365 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTSON JOHN F | 408664 - 200CV3453 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTSON TOOL & DIE V ACORD HOLDINGS | 650588 - 0802693CK | 17TH CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| MATTSON WARNER | 459191 - 2:02CV6974 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATTSON WILFRED C | 341096 - 298CV229 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATUSKOWITZ HENRY F | 501518 - C48AB200598 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MATUSZAK HENRY C - 2ND ACTION | 420020 - 00005548 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MATUSZAK PAUL R | 409204 - 200CV3492 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MATUSZEWSKI ANTHONY | 424001 - 24X01000616 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MATYKO CELESTE E | 156049 - 921493 | USDC WD,USDC - WESTERN DISTRICT,,PENNSYLVANIA |
| MAUCH SUSAN | 665886 - 56200900335577CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| MAUGH WILLIAM F JR | 626645 - 205CV8740 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MAULDIN DONALD M | 661257 - 2008EV005514D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| MAULDIN ROBERT C | 407565 - 200CV3411 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAUND PATRICK | 402080 - L968498 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MAUPIN DAVID J | 640576 - 207CV9257 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MAURER RICHARD | 475812 - 482203 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAURER RICHARD D | 493984 - 204CV8055 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAURER THOMAS (ESTATE OF) | 517546 - 06L832 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MAURO DAMON | 640454 - 207AT01093 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,CALIFORNIA |
| MAUS EDWIN B | 460025 - 486971 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAVER WILLIAM | 432106 - 1123229 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAVRIANOS JAMES K | 471922 - 001164 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MAX RICHARD JR | 657258 - 000010 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MAX ROBERT | 639925 - 37200700078530CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MAXEY RICHARD W | 429395 - 201CV5065 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MAXEY WILLIAM IRLAND | 439304 - 201CV5884 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAXIE LT | 468731 - 509629 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAXWELL ACIE | 635405 - 455642 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MAXWELL CURTIS P | 429396 - 201CV5107 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAXWELL JERRY A | 429397 - 201CV5472 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAXWELL OWEN D | 358134 - 299CV1141 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAXWELL ROBERT D JR | 469476 - CV2003003925 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| MAY DENNIS G | 347959 - 298CV1141 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAY JAMES EARL | 493047 - 28797 | 23RD JUDICIAL DISTRICT,STATE TRIAL COURT,ASSUMPTION,LOUISIANA |
| MAY KERRY E | 352005 - 299CV75 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAY LINDEN | 467020 - 203CV7201 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MAY LLOYD EUGENE | 439305 - 201CV5828 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAY MARVIN (ESTATE OF) | 473106 - 513924 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAY RAYMOND F | 497935 - 002002 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MAY RICHARD (ESTATE OF) | 643072 - CV07612793 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAY RICHARD D SR | 346975 - 298CV1007 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAY ROBERT C | 404332 - 100578 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAY RUSSELL (ESTATE OF) | 633044 - PC072398 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MAY SAMUEL MILTON (ESTATE OF) | 459192 - 2:02CV6792 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAY VERONICA | 662020 - 08126838NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MAY WALTER | 446147 - 436332 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAY WILLIAM COREY | 482466 - BC317265 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MAY WILLIAM M | 446148 - 475110 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAYA EUSEBIO R | 481892 - 204CV7778 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MAYDAK RICHARD J | 493048 - JANUARYTERM2005003857 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MAYE MICHAEL J | 462235 - 10925203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAYER CHARLES L SR | 405410 - 200CV3151 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYER DEANA | 484778 - 0478328CL | NO NAME,STATE TRIAL COURT,,MICHIGAN |
| MAYER MANFRED (ESTATE OF) | 514365 - 24X06000391 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MAYER WILLIAM (ESTATE OF) | 517647 - 064991 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| MAYER WILLIAM V | 467021 - 203CV7202 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MAYES ROBERT L | 439306 - 202CV6034 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| MAYFIELD CURTIS | 446150 - 456864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAYFIELD EDGAR | 446151 - 432494 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAYFIELD WILLIAM | 459193 - 2:02CV7010 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYHAW WINFRED | 351471 - 99C0073 | DIST,STATE TRIAL COURT,BOWIE,TEXAS |
| MAYLE WILBERT | 429398 - 201CV5064 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYNARD ANNA B | 654769 - 053989 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MAYNARD BRUCE (ESTATE OF) | 510303 - 06C02070ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MAYNARD CHARLES E | 429399 - 201CV5105 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYNARD CHARLES M | 477742 - 523190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAYNARD DANNIE B | 439307 - 202CV6219 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYNARD DAVID B | 492623 - 04C3392 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MAYNARD ROGER | 673473 - 09C186 | CIRCUIT COURT,STATE TRIAL COURT,MINGO,WEST VIRGINIA |
| MAYO JAMES WALTER | 503219 - DV0508751J | 191ST JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MAYO JOSEPH J - VA | 352003 - 299CV73 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYO RANDOLPH | 492624 - 24X04001085 | CIRCUIT,STATE TRIAL COURT,BALTMORE CITY,MARYLAND |
| MAYORGA SUSANA | 652279 - CV035176 | SUPERIOR COURT,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| MAYS EUGENE | 637884 - CV07900047 | CIRCUIT,STATE TRIAL COURT,MARION,ALABAMA |
| MAYS FRANKLIN D | 400746 - 299CV1659 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MAYS LOUIS | 446155 - 432912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAYS MICHAEL R | 661681 - 08C911K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| MAYS PAUL L SR | 487271 - 24X02001607 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MAYS WALTER L JR | 470700 - 1040012 | USDC MD,USDC - MIDDLE DISTRICT,USA,TENNESSEE |
| MAYWALD DORIS (ESTATE OF) | 625997 - CV06598170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAZANEK ROSE (ESTATE OF) | 446157 - 439675 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAZER MICHAEL | 011459 - L020953 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MAZIARZ JEROME C (ESTATE OF) | 663909 - 2008L012484 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MAZON LAWRENCE A | 480760 - CV04530537 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAZUR JOSEPH F (ESTATE OF) | 655201 - 10540308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAZUR ROBERT ALLYN | 514366 - 06616916NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MAZURA NICHOLAS | 424229 - 1112954 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAZURE SR WILLARD A | 446158 - 475111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MAZZA BERNARD | 631283 - 071554 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MAZZELLA ANTHONY R | 662762 - 19004008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MAZZIOTTI VINCENT | 474474 - 02CIV5619 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCABEE HUGH | 483546 - CV04534361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCADAMS HILTON R | 439308 - 201CV5912 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCAFEE ROBERT | 453973 - 475867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCALEER JOHN K | 429400 - 201CV4897 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCALINDEN TERENCE | 453974 - 475868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCALLISTER DANIEL | 459194 - 2:02CV6701 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCALLISTER JAMES (ESTATE OF) | 643073 - CV07621159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCALLISTER JEFFREY J | 478159 - 12417701 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCALLISTER THOMAS | 459195 - 2:02CV6629 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCALLISTER WILLIE | 479656 - CV04528025 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCALPIN GARY W | 355553 - 299CV739 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCANDREW GEORGE | 446161 - 439676 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCANDREW THOMAS | 457108 - 001477 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCANDREWS JAMES R | 429401 - 201CV5699 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCANULTY CHARLES | 630848 - 0202003907 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCATEER DENIS P | 516382 - 20067161 | SUPREME COURT,STATE TRIAL COURT,ORANGE,NEW YORK |
| MCBEE FARRIS L | 439309 - 202CV6544 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCBETH ROBERT J | 477743 - 523191 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCBRIDE JAMES J | 641296 - L602707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MCBRIDE JIMMIE G | 626646 - 205CV8693 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCBRIDE LAWRENCE E | 429402 - 201CV5106 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCBRIDE RONALD | 639380 - 07L866 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCABE LAWRENCE | 331510 - 97060630 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCCABE SR JAMES P | 453975 - 475869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCAFFERY GEORGE | 423904 - 01110640 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCAIN DAVID | 483547 - CV04534347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCAIN MOSES | 477744 - 523192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCAIN RICHARD L | 472112 - 203CV7556 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCCAIN WILLIAM H | 472113 - 203CV7557 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCCAIN WILLIE F | 469713 - 24X02002748 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCCALL A C | 477745 - 523193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCALL A C (ESTATE OF) | 656220 - CV08659981 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCCALL CECIL K | 493986 - 204CV8314 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCALL HARRY JR | 446167 - 447514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCALL JOHN R | 446168 - 447513 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCALL LESLIE H | 472114 - 203CV7367 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCCALL MICHAEL | 656923 - AR089025 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MCCALLION STEPHANIE | 641739 - 003072 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCCALLUM DONALD A | 493987 - 204CV8279 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCAMMON PAUL | 460027 - 496505 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCANCE DARYL | 640391 - 37200700081494CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MCCANDLESS DONALD | 459196 - 2:02CV6978 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCANDLESS JEFFREY | 633430 - 08CV60 | DISTRICT COURT,STATE TRIAL COURT,CHEROKEE,KANSAS |
| MCCANN BUILDING SERVICES | 639419 - G4801CI200706840000 | COMMON PLEAS COURT,STATE TRIAL COURT,LUCAS,OHIO |
| MCCANN LEO E | 455176 - 02112595 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCARDELL GERALD (ESTATE OF) | 478526 - 523769 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARLEY DOUGLAS MCARTHUR | 631520 - A070070C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| MCCARLEY LARRY SR (ESTATE OF) | 641080 - CV07639438 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARREN ROBERT | 420411 - 01112041 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MCCARRON EUGENE J JR | 640778 - C48AB200768 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MCCARRON JAMES | 650957 - 3510 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCCARTER DEVA LESLIE | 429403 - 201CV4381 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCARTHY EARL J | 464892 - 10991702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCARTHY GEORGE D | 412249 - 003987 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MCCARTHY GERALD F | 446170 - 436333 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARTHY JAMES J | 407207 - 10331000 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCARTHY JOSEPH W | 446171 - 436334 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARTHY LEONARD MICHAEL | 657426 - CGC08274709 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCCARTHY MARGARET L (ESTATE OF) | 670336 - 09L301 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCARTHY RICHARD | 446172 - 436335 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARTHY THOMAS E | 471292 - 013286 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| MCCARTNEY  ROBERT G | 340276 - 297CV1168 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MCCARTNEY DONALD C SR | 429404 - 201CV5700 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCARTNEY HALTON | 482855 - 431648 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCCARTNEY HERSHEL | 507033 - 05C132XXX | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MCCARTNEY JEFFREY | 656221 | 2ND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| MCCARTY BRIAN | 635764 - 07AS03471 | SUPERIOR,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| MCCARTY FOREST PHILLIPS | 338894 - 297CV1112 | U S DIST,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCARTY MICHAEL P | 446175 - 453619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARTY MORRIS (ESTATE OF) | 513850 - CV06590186 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARTY PAUL | 453823 - 02123461 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCCARTY ROBERT M SR | 472115 - 203CV7536 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCCARTY WILBUR JR | 506417 - 394731 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCARY JOHN J | 492625 - CV2004197B | CIRCUIT,STATE TRIAL COURT,WAYNE,MISSISSIPPI |
| MCCATTY DONALD W | 446178 - 475112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCAUGHEY EDMUND J | 355022 - 299CV614 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCAULEY KENNETH | 479657 - CV04527951 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCAULEY ROBERT L | 477746 - 523194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCAUSLAND JIM | 637814 - ESXL550407 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| MCCHESNEY KAREN LYNNE | 644194 - 3PA072013CI | SUPERIOR,STATE TRIAL COURT,,ALASKA |
| MCCLAIN CHARLES WILLIAM SR (ESTATE OF) | 652451 - 0822CC00931 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MCCLAIN FRANK H | 415889 - 008141L | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MCCLAIN LONNIE | 468732 - 509630 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCLAIN PAULA R | 510075 - C0600579 | SUPERIOR COURT,STATE TRIAL COURT,MARTINEZ,CALIFORNIA |
| MCCLARTY EUGENE | 516194 - RG05210545 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MCCLEAF DONALD R | 439310 - 202CV5980 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCLELLAN JAMES | 484867 - 49D029801MI0001106 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MCCLELLAN SR ROBERT A | 446181 - 475113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCLELLAND HAROLD L | 415481 - 00L1075 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCLELLAND ROBERT | 626647 - 205CV8668 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCCLENDON EUGENE E | 402464 - 299CV1950 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCCLENDON KENNETH EUGENE | 439311 - 202CV5941 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCLENDON ROBERT (ESTATE OF) | 643074 - CV07612794 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCLENDON SHEILA | 506185 - CIV237801 | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| MCCLIMON WILLIAM | 459197 - 2:02CV6793 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCLINTOCK BETTY (ESTATE OF) | 654408 - 08L387 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCLORY EDWARD D | 516479 - 118552006 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCCLOSKEY EDGAR LEE | 429405 - 201CV5111 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCLOUD GEORGE | 435740 - 2104733 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCLUNG DONALD LEON | 502532 - CV05556710 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCLUNG MAHLON R (ESTATE OF) | 488183 - CV04532922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCLUNG WILLIAM THOMAS | 439312 - 202CV6179 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCLURE BURL C | 673102 - 235060 | 9TH DISTRICT COURT,STATE TRIAL COURT,RAPIDES,LOUISIANA |
| MCCLURE LEN | 644703 - 08C01208 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCCLURE ROBERT SR | 644704 - C48AB200824 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MCCLURKIN JESSE J | 478860 - 24X04000420 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCCOLLEY JOSEPH P | 474475 - 49D029801MI0001107 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| MCCOLPIN ROBERT | 440781 - CGC02408699 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCCOMAS STEPHEN A | 361297 - 299CV1525 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCOMBS BEVERLY | 626926 - 52D010612PL476 | SUPERIOR COURT,STATE TRIAL COURT,MIAMI,INDIANA |
| MCCONAHY FLOYD | 459198 - 2:02CV6916 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCONE MAURICE | 511388 - 001363 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCCONNAUGHEY LLOYD E | 626648 - 206CV8908 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCCONNELL ROBERT | 624862 | DISTRICT COURT,STATE TRIAL COURT,MARTIN,MINNESOTA |
| MCCOOEY CHARLES L | 412245 - CV004421 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MCCOOL CLIFFORD | 659534 - 08L696 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCORD LOUIS N | 439313 - 202CV6135 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORKLE REX A | 446187 - 475114 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCORKLE SAM B JR | 411026 - 200CV3747 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMAC THOMAS | 642663 - L25608 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MCCORMACK LAVONNE J | 349986 - 998322 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCCORMICK DAVID LEROY | 429406 - 201CV4249 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK HARRY M JR | 493989 - 204CV8280 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK HUGH T | 429407 - 201CV4966 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK IVANHOE W | 467022 - 203CV7316 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MCCORMICK JAMES O | 467023 - 203CV7225 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MCCORMICK JEFFREY | 642338 - 07L1047 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCORMICK JOHN E | 467024 - 203CV7134 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MCCORMICK JOHNNIE R SR | 346606 - 298CV948 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK RAYMOND G (ESTATE OF) | 487272 - CV04533888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCCORMICK ROBERT L SR | 429408 - 200CV4042 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK ROBERT W | 429409 - 201CV5063 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK RODNEY | 509496 - 0683549 | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| MCCORMICK WAYNE E | 429410 - 201CV2450 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCORMICK WILLIAM H | 429411 - 201CV4159 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCOURT BRENDA L | 636879 - 07C1986 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MCCOY DENNEY A SR | 464402 - 24X02000184 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCCOY HARRY N | 400703 - 299CV1627 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCOY IRA O | 405700 - 200CV3211 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCOY JOHN D | 429412 - 201CV4201 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCOY ROBERT V SR | 400378 - 299CV1588 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCOY RONNIE | 673422 - 09L463 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCCOY WID T | 453976 - 475870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCOY WILLIAM | 327067 - 96110510 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCCRACKEN CARL R | 429413 - 201CV5068 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCRACKEN GEORGE E SR | 429414 - 201CV5701 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCRACKEN ROBERT W | 188529 - 9403561CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MCCRACKEN TED A | 643237 | |
| MCCRAE ALFRED FIDEL | 644290 - CV07532L | CIRCUIT,STATE TRIAL COURT,HOUSTON,ALABAMA |
| MCCRAW LAURENS K | 643075 - 108CV00017 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| MCCRAY CHARLES | 446193 - 432510 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCREARY JULIA | 515027 - RIC468440 | SUPERIOR,STATE INTERMEDIATE COURT,RIVERSIDE,CALIFORNIA |
| MCCREARY RONALD | 652162 - INC076226 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| MCCRELESS DENNIS (ESTATE OF) | 637679 - 2007L008264 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCCRERY ROBERT V | 452783 - 00112101 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCROSKEY LOREN K | 498288 - 205CV8604 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCROSKEY RICHARD A | 446194 - 461809 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCCRUDDEN JOHN D | 404317 - 100599 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCULLEY GEORGE | 459199 - 2:02CV6852 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCULLOCH JAMES C | 439314 - 202CV6269 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCULLOUGH JAMES J | 482343 - 04108943 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCCULLOUGH JOHN (ESTATE OF) | 660516 - 08C08132 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCCULLOUGH LAWRENCE III | 481893 - 204CV7699 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MCCULLOUGH LLOYD J | 429415 - 201CV5600 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCCURLEY EDWARD | 660205 - 08C08165 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCCURRY FREDERICK B | 439315 - 202CV6087 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCCURTIS CARL | 663696 - CGC08274904 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCDADE DEXTER | 661155 | |
| MCDANELD IVAN E | 626649 - 205CV8713 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCDANELD LARRY E | 484548 - CV04536524 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCDANIEL BOBBY EARL | 510921 - 20060050CV1 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| MCDANIEL CARL L | 402212 - 299CV1892 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDANIEL CHARLES | 466427 - 24X02000938 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCDANIEL ELIJAH B | 637955 - 24X05000171 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCDANIEL FREDRICK CURTIS | 493991 - CV03515593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCDANIEL PAUL K | 634446 - CIV07679M | USDC-WD,USDC - WESTERN DISTRICT,,OKLAHOMA |
| MCDANIEL TODD N | 627733 - GIN058553 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MCDANIEL WILLIAM P JR | 429416 - 201CV5112 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDANIELS LARRY | 665581 - 08L1212 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCDAVID CHARLES H | 463860 - 24C02000927 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCDAVID HARRY | 481243 - CV04521932 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCDERMOTT JOHN T SR | 474476 - 04C01176 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCDOLE FRANK A | 496140 - 200501287 | 281ST JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MCDONAGH WILLIAM | 464922 - 03109079 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCDONALD ALTON D | 429417 - 201CV4619 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONALD CHARLES | 453822 - 02123738 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCDONALD CHARLES C (ESTATE OF) | 514571 - 24X03000997 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCDONALD CHRISTOPHER | 660331 - 81791 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,MASSACHUSETTS |
| MCDONALD DONALD | 667173 - 08L1203 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCDONALD GREGORY | 642323 - CV0600066 | SECOND DISTRICT,STATE TRIAL COURT,WASHOE,NEVADA |
| MCDONALD H B (ESTATE OF) | 449235 - 02L1223 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCDONALD JAMES M | 352010 - 299CV119 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONALD LINDA | 625776 - 70106 | SUPERIOR COURT,STATE TRIAL COURT,SUSSEX,NEW JERSEY |
| MCDONALD PAUL EUGENE | 409207 - 200CV3497 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONALD QUENTIN | 460566 - 24X02002341 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCDONALD ROBERT | 510922 - 060087CI | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| MCDONALD ROBERT | 488644 - 18472004 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| MCDONALD ROBERT C | 485175 - 11177804 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCDONALD THOMAS J | 355957 - 299CV773 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONALD TIMOTHY | 660206 - CGC08274764 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCDONALD WILLIAM B | 493993 - 204CV8281 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONALD WILLIAM C | 429418 - 201CV4719 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONALD WILLIAM C | 509240 - 449717 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCDONIE DAVID L | 493994 - 204CV8032 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDONNELL ROBERT L | 446208 - 436336 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCDONOUGH ALLAN P | 456847 - 494867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCDONOUGH BARRY & LORRIE | 511973 - 20061141017 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCDONOUGH JENNIFER | 469467 - CV03908 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| MCDOUGALL THOMAS C | 667796 - 209CV9470 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCDOWELL DAVID E | 636583 - 207CV9222 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCDOWELL MELVIN | 479658 - CV04527952 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCDUFFIE ARTHUR T | 411973 - 200CV3794 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCDUFFIE JOE A | 442228 - 02L385 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCDUFFIE ROBERT H | 439316 - 201CV5743 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCEACHERN JAMES | 644534 - CV0800112 | 2ND DISTRICT COURT,STATE TRIAL COURT,WASHOE,NEVADA |
| MCELHENNY ALLISON | 640091 - 004509 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCELHINEY JAMES | 438765 - 02062612 | COMMON PLEAS COURT,STATE TRIAL COURT,,PENNSYLVANIA |
| MCELREA CHARLES 2ND ACTION | 437737 - 2002048330 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MCELROY EVELYN | 651319 - 08M000339 | COMMON PLEAS,STATE TRIAL COURT,GEAUGA,OHIO |
| MCELROY KIMBERLY A | 660636 - 001802 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCELROY MAMMIE | 446211 - 440689 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCELROY THOMAS R | 474477 - 517467 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCELWEE TROY | 500625 - 05CA6325 | CIRCUIT COURT,STATE TRIAL COURT,ORANGE,FLORIDA |
| MCENROY JOHN (ESTATE OF) | 501017 - 568364 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCENTEE ROBERT W | 472116 - 203CV7465 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCEVER THOMAS J | 406056 - 200CV3190 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCEWAN JOHN F | 453977 - 475871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCEWEN ROBERT J JR | 493995 - 205CV8391 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCFADDEN BRUCE L | 429419 - 200CV4120 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCFADDEN DANIEL | 156614 - 2207 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| MCFADDEN DANIEL J (ESTATE OF) | 652972 - 051847 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MCFADDEN DANNY | 664870 - 08CV1696 | COMMON PLEAS,STATE TRIAL COURT,CLARK,OHIO |
| MCFADDEN DAVID | 464210 - 497598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCFADDEN DAVID C | 641508 - 002453 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCFADDEN EMMETT E SR | 429420 - 201CV5437 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCFADDEN RAYMOND | 630116 - 0722CC00362 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MCFANN GLEN | 456421 - 02C1133 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MCFARLAND BOYCE | 626897 - BC363023 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MCFARLAND BRIAN T | 637403 - 943208 | SUPREME COURT,STATE TRIAL COURT,KINGS,NEW YORK |
| MCFARLAND MICHAEL W | 487412 - 04L011351 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCFARREN GORDON E | 429421 - 201CV5109 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCFARREN JERRY | 492627 - CV04541083 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCFERRON NORMAN (ESTATE OF) | 667797 - 2009L001584 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCGAFFIGAN HILARY | 656731 - 08116365NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MCGAHEE HENRY R (ESTATE OF) | 457547 - 03L189 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCGAINEY JOHN J JR | 468371 - 24X02002304 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCGARRY WILLIE (ESTATE OF) | 625998 - CV06598171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGAUGHEY EARL EDWARD | 404855 - 200CV3085 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGAUGHY AYANDA | 636297 - 07M1174805 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCGAUGHY BILLY D | 508496 - CV05475AA | CIRCUIT,STATE TRIAL COURT,ALCORN,MISSISSIPPI |
| MCGEE DANNY | 628050 - 2008349 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| MCGEE JAMES | 507564 - 05L922 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCGEE LANELL | 428257 - 25101001214CIV | DISTRICT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| MCGEE LLOYD E | 429422 - 201CV5018 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGEE TIMOTHY J | 446215 - 475115 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGEE TOMMY | 459200 - 2:02CV6976 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGEHEAN EDWARD L | 470917 - 000121 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCGHEE CHARLIE R | 629031 | |
| MCGHEE EDDIE JR | 493050 - CV04541118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGHEE JOE L | 439317 - 201CV5744 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGIBANY LOREN D | 415482 - 00L1045 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCGILL GEORGE (ESTATE OF) | 469361 - 03425212 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCGILL ROY | 501520 - 443837 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCGILL VERYLE E | 467026 - 203CV7203 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MCGILLIVRAY CHARLES W | 355963 - 299CV787 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGINN JOHNNY | 351422 - 251981012CIV | CIR,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| MCGINN PETER | 472117 - 203CV7466 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCGINNESS DAVID B | 474478 - 04C01229 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCGINNIS ALICE | 641033 - 07ARK1120 | CIRCUIT COURT,STATE TRIAL COURT,KANE,ILLINOIS |
| MCGINNIS CHRISTOPHER | 637810 - 07C1890 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MCGINNIS CLIFFORD (ESTATE OF) | 467799 - CV03506408 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGINNIS JAMES RALPH (ESTATE OF) | 663697 - 0822CC09331 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MCGINNIS MICHAEL S | 484868 - CV04536875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGINTY'S LANDSCAPING LLC | 636345 | SUPERIOR,,,PENNSYLVANIA |
| MCGLAUN CHARLES ANDREW | 429423 - 201CV5060 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGLEAM WILLIAM | 470652 - 506830 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGLINCHEY MATTHEW | 413352 - 00116289 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCGLOCKIN ROBERT A | 453978 - 480723 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGLONE JAMES P | 493413 - JANUARYTERM2005004406 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCGLOTHLEN DONALD L | 509241 - PC061534 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MCGLOTHLIN LEON | 488645 - CV03515605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGLUGRITCH ROY | 446224 - 439681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGOLDRICK FRANCIS J | 455705 - 02121339 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCGOVERN DONALD J | 453979 - 475872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGOWAN JERALD C | 346542 - 298CV896 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGOWAN JOHN J | 477249 - 11909502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCGOWAN MICHAEL J | 493997 - 204CV8056 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGOWAN RONALD M JR (ESTATE OF) | 494674 - 24X04000813 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCGRADY WILLIAM | 477533 - 045282 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MCGRAIL GREGORY | 410638 - 116405 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCGRATH ALBERT | 446227 - 475116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGRATH DANIEL PATRICK | 491684 - 04438731NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MCGRATH JACK S | 626650 - 205CV8686 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCGRATH JEANETTE | 650847 - 001213 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCGRATH THOMAS F JR | 497717 - 24X05000423 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCGRATH VONDEL A | 644399 - BC385804 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MCGRAW GRADY W | 429424 - 201CV4881 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGRAW HAROLD FREDERICK | 498846 - CV03515594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGRAW JAMES | 459201 - 2:02CV6765 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGREGOR HAROLD N | 401261 - 299CV1730 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCGREW KENNETH | 505486 - 447149 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCGREW WARREN | 507565 - 05L929 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCGRUDER AARON | 673423 - 09L409 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCGUFFIE ALFORD (ESTATE OF) | 627647 - 06L959 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCGUINIS ROBERT (ESTATE OF) | 463084 - CV032536 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MCGUIRE HARRY V | 446235 - 436337 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCGUIRE JAMES | 511259 - 0907190 | SUPREME,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| MCGUIRE KIMBERLY | 671128 - BC413011 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MCGUIRE MARK | 652227 - L176008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MCGUIRE RICHARD A | 481894 - 204CV7737 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MCGUIRE ROBERT D | 629580 - 206CV9101 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCGUM JAMES T | 349634 - 98121183 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCGURN JAMES T | 350128 - 98121183 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCHALE STEPHEN | 464894 - 12090602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCHUGH, JAMES P | 404989 - 99125872 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCILLWAIN JC (ESTATE OF) | 639961 - 07C09248 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCILVAINE ROBERT | 654931 - 003176 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCILVEEN CHARLES | 666139 - 200901486 | 215TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MCINERNEY RICHARD P | 351685 - 97117761 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCINNIS SIDNEY | 400318 - 299CV1584 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCINTIRE PAUL | 629096 - 49D029801MI0001350 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MCINTOSH BENJAMIN N JR | 466524 - 740CL0300197800 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MCINTOSH CHRISTOPHER | 515428 - 06CV8361 | CIRCUIT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| MCINTOSH PAUL | 492628 - CV04541062 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCINTOSH RICHARD | 429425 - 201CV5067 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCINTRE DAVID | 491228 - CV04533501 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCINTYRE CAROL | 410337 - 00L620 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCINTYRE CHERYL | 637239 - 07C506 | CIRCUIT COURT,STATE TRIAL COURT,WOOD,WEST VIRGINIA |
| MCINTYRE JAMES A | 655035 - 003751 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCINTYRE ROBERT  A | 410329 - 00L611 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCINTYRE ROBIN V | 493998 - 205CV8454 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCINVILLE GERALD D | 493999 - 204CV8135 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCIVER THOMAS JOSEPH | 439318 - 202CV6001 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKAY KIRK J | 442293 - 250602 | CIRCUIT,STATE TRIAL COURT,KNOX,TENNESSEE |
| MCKAY MILLARD E | 468046 - 24X02001946 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCKEAN GABRIEL | 674281 - AR093176 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MCKEE BOYD L | 439319 - 202CV6573 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKEE FRANCIS A | 456422 - 02C1134 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MCKEE JAMES | 460039 - 497574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKEE JAMES RICHARD | 429426 - 201CV5420 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKEE JOHN W SR | 429427 - 201CV5387 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKEE KENNETH MITCHELL | 348989 - CC9811064D | COUNTY,STATE TRIAL COURT,DALLAS,TEXAS |
| MCKEE NICHOLAS A JR | 470564 - 003597 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCKEE ROBERT F III | 335783 - 9612707M | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| MCKEE THOMAS JR | 484549 - 24X04000709 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCKEEN JAMES P | 453980 - 480724 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKEITHAN CHARLES BAXTER | 404578 - 200CV3011 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKELLER HUEY LEE | 168548 - 9100606CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MCKELLERY SMITH TINA MARIE | 629314 - 07704610CP | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MCKELLIPS JAY OTIS | 338608 - E65334 | SUPER,STATE TRIAL COURT,FULTON,GEORGIA |
| MCKELVIN SHIRLEY | 672328 | |
| MCKEMY HILDA | 483930 - 24X02002161 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCKENZIE ALFRED WILLIAM | 633389 - 25107321CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| MCKENZIE DONALD & KAREN | 517274 - 0620225 | CIRCUIT COURT,STATE TRIAL COURT,BENTON,ARKANSAS |
| MCKENZIE EDWARD | 446248 - 432386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKENZIE MARINA | 642363 - 0787706NZ | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| MCKENZIE MOSES | 335920 - 97092664 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCKENZIE NADINE M | 499733 - 372785 | SUPERIOR,STATE TRIAL COURT,STANISLAUS,CALIFORNIA |
| MCKENZIE VENDEL | 479659 - CV04527953 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKEON JOSEPH W JR | 116134 - 8990153 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| MCKEON TERRY R | 467027 - 203CV7228 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MCKEOWN JAMES | 007335 - 3520 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCKEOWN MICHAEL | 631854 - 002383 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCKIBBIN CLARENCE W | 626651 - 205CV8831 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCKIBBIN LORI (ESTATE OF) | 652452 - CGC08274521 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCKIMMIE BEN | 446250 - 439682 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKINES MATTHEW | 657427 - CGC08274723 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCKINLEY JAY B | 355990 - 299CV794 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKINNEY ELLIS (ESTATE OF) | 624440 - 06L786 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCKINNEY GEORGE | 464212 - 502726 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKINNEY MICHAEL | 470179 - 03L832 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCKINNON ALBERT | 439320 - 202CV6157 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCKINNON FOREST G | 481895 - 204CV7613 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MCKINNON XERMENIA | 352498 - 99102294 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCKNIGHT JOHN | 483549 - CV04534333 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCKNIGHT ROBERT | 453502 - CV02489229 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLANE PAUL ALLEN | 456453 - 02C1135 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MCLANE TIMOTHY J | 429428 - 201CV5180 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCLAUGHLIN CARL C | 453981 - 475873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLAUGHLIN CHARLES W | 429429 - 201CV5473 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCLAUGHLIN CLIFFORD | 481896 - CV04521839 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLAUGHLIN DAVID | 481897 - CV04521840 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLAUGHLIN EDWARD J | 465715 - 001294 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCLAUGHLIN EUGENE | 133669 - 9090256 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| MCLAUGHLIN EUNICE | 446256 - 461583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLAUGHLIN PAUL F | 439321 - 202CV6351 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCLAUGHLIN WILLIAM | 497718 - 24X05000359 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCLAUGHLIN WILLIAM E JR | 472118 - 203CV7518 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MCLAURINE ROBERT J | 496659 - 24X05000270 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCLEAN FRANK R | 446259 - 436338 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLEAN MARION E | 429430 - 201CV5222 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCLEAN MICHAEL | 446260 - 436339 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLELLAN DAVID | 446261 - 430197 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLELLAN WILLIAM | 446262 - 430198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLEMORE BARRY | 634223 - CJ200729 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| MCLEMORE HUGH O | 429431 - 201CV5230 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCLEMORE RICHARD D SR | 439322 - 202CV6002 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCLEMORE WILLIAM A | 439323 - 202CV6350 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCLENNAN PIERCE | 490901 - 10515403 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCLEOD JOHN | 453982 - 475874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLINTOCK PETER | 446267 - 432772 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLINTOCK PETER | 446268 - 432919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCLOUD CLARENCE O | 360440 - 299CV1370 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMAHON ARTHUR | 632841 - 2007L004279 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCMAHON GEORGE J | 463708 - 03109083 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCMAHON KATHRYN | 431481 - 01120221 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCMAHON LEO | 513224 - 069517 | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| MCMAHON WILLIAM J (ESTATE OF) | 511082 - CV062079 | USDC,USDC - EASTERN DISTRICT,NEW YORK,NEW YORK |
| MCMAINE LARRY E | 446270 - 461810 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMANAMON JAMES JR | 496208 - CV05559320 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMANUS DOUGLAS | 494676 - 215CIV01 | COMMON PLEAS,STATE TRIAL COURT,PIKE,OHIO |
| MCMANUS DOUGLAS R | 505487 - 05CIB003 | COMMON PLEAS,STATE TRIAL COURT,SCIOTO,OHIO |
| MCMANUS EDWARD J | 355028 - 299CV635 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMANUS MICHAEL T (ESTATE OF) | 641769 - 2007L013657 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCMANUS VERL E | 626652 - 205CV8792 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCMANUS WILTON (ESTATE OF) | 660915 - CGC08274771 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCMASTER JEROME A (ESTATE OF) | 467028 - 203CV7317 | NO NAME,US DISTRICT COURT - NO DISTRICT,,EDVA,VIRGINIA |
| MCMASTERS DAVID G | 491651 - CV03517493 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMEEKEN ERNEST E | 429432 - 201CV5189 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMICHAEL ROLAND N SR | 660207 - 08C08108 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MCMILLAN ARCHIBALD C | 429433 - 201CV5545 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMILLAN BURTON H | 356485 - 299CV904 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMILLAN DANIEL JR | 456560 - 740CL0300029700 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MCMILLAN DUNCAN S JR | 439324 - 202CV6099 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMILLAN DYGLIESHA SHANTAY | 641875 - 207CV552DF | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| MCMILLAN JOHN W | 402465 - 299CV1951 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCMILLAN ROBERT M (ESTATE OF) | 461177 - CV03500450 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMILLEN EDWARD L (ESTATE OF) | 664649 - 08L1151 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCMILLEN NED E | 480761 - CV04530538 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMILLEN THOMAS F | 340481 - 298CV165 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCMILLIAN GEORGE | 650543 - CGC08274532 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCMILLIAN WILLIE | 507566 - 05L933 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCMILLIN JOHN L JR | 636584 - 207CV9197 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCMILLION DREXEL | 507034 - 05C132YYY | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MCMILLION MIKEL B JR | 411360 - 200CV3773 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMORRIS CURTIS E | 629581 - 207CV9137 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MCMULLEN DELORES | 673424 - 09L374 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCMULLEN HAROLD JR | 312890 - 300959 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMULLEN PAUL | 459202 - 2:02CV6739 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCMULLIN CLARENCE | 482856 - CV04530991 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMURRAY NORMAN | 497675 - 05L4953 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MCMURRAY RAYMOND W | 446274 - 475117 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCMURRAY RICHARD | 470178 - 03L837 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCMURTRAY AUSTIN THOMAS | 345056 - 98C2434 | DIST,STATE TRIAL COURT,WYANDOTTE,KANSAS |
| MCMUTRIE JAMIE | 664452 - AR0816030 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MCNABB JERRY & JUDY | 643149 - CT00032608 | CIRCUIT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| MCNABB OTIS (ESTATE OF) | 510923 - 587599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCNABB ROBERT E | 476909 - 522856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCNAMARA DANIEL J | 656222 - 200832264 | 61ST DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MCNAMARA GEORGE | 514053 - 454326 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCNAMARA MARTIN E (ESTATE OF) | 629816 - 0207001075 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCNAMARA PHILIP J | 453983 - 480725 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCNATT HUBERT A | 419448 - 00L1185 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCNAY JAMES | 479660 - CV04527954 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCNEAL JAMES D | 356899 - 299CV1018 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCNEELY LARRY | 642948 - 30200800101805 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| MCNEELY WILLIAM A JR (ESTATE OF) | 633390 - 07L253 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCNEIL JAMES | 633045 - 07L236 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCNEIL KARIN | 643756 - 0860497CZ | 20TH CIRCUIT COURT,STATE TRIAL COURT,OTTAWA,MICHIGAN |
| MCNEIL LLOYD | 496402 - 24X05000177 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCNEILL CAMERON | 429434 - 201CV5187 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCNEILL STEWART H | 645106 - 083073NPC | CIRCUIT,STATE TRIAL COURT,BAY,MICHIGAN |
| MCNEILL WILLIAM W | 431646 - 81663 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCNEILLY THOMAS J | 352572 - 299CV255 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCNEMAR HAL J | 412591 - 200CV3562 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCNERNEY JOSEPH | 666572 - CGC08274949 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCNEW OLIN L | 360439 - 299CV1369 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCPHAIL GERARD J | 465273 - 03111936 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCPHEE MICHAEL | 511750 - 5006CA4115MB | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| MCPHERSON ARTIE YAKIMA | 360934 - 299CV1485 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCPHERSON CHARLES E | 406895 - MA863223Z | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| MCPHERSON CHARLES E (ESTATE OF) | 659535 - 082989 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MCPHERSON DONALD | 460044 - 497580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCPHERSON JOHN | 446283 - 439686 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCPHERSON RICHARD | 446284 - 439687 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCQUAIN CHARLES R | 429435 - 201CV4975 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCQUEARY JEREMY | 625574 - 07C070611PL515 | CIRCUIT COURT,STATE TRIAL COURT,BROWN,INDIANA |
| MCQUEEN AMBER | 652592 - 08CI220 | CIRCUIT COURT,STATE TRIAL COURT,GRANT,KENTUCKY |
| MCQUEEN NORMAN | 516481 - 24X06000521 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MCQUEEN RICHARDSON | 335241 - 97064071 | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| MCQUILLAN PHILLIP J | 400718 - 99121123 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| MCQUISTON DONALD | 492070 - CV04533626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCQUISTON JIMMIE L | 355023 - 299CV615 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCRAE A D JR | 429436 - 201CV4461 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCRAE HARVEY (ESTATE OF) | 470563 - 00307503 | SUPERIOR,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| MCRAE JAMES | 507567 - 05L944 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCRAE MICHAEL | 630266 - 000289 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCREYNOLDS JAMES | 468733 - 509631 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCRILL RICHARD | 635058 - 073078GC | DISTRICT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| MCROY DAVID | 459552 - 10656303 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCSHANE ALVIN G | 453984 - 475875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCSHANE BRIAN | 460045 - 496506 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCSPERRITT JOHN | 645107 - 08L59 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCSWAIN KIRBY | 485616 - 2004A79686 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| MCTAGGART LAWRENCE J (ESTATE OF) | 642339 - 07L1054 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MCVEIGH ROBERT | 662258 - 002376 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MCWHORTER DARGIN | 634978 - A541639 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MCWHORTER LARRY JAY | 501019 - 563152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MCWHORTHER DALE DENSON (ESTATE OF) | 501724 - 0517437CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MCWILLIAM ESSIE | 408271 - 111754 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MCWILLIAMS FRANK | 351311 - 299CV51 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MCWILLIAMS JAMES COLBY | 484869 - 433484 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MCWILLIAMS RASHEED | 506915 - CAML00016306 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MCWORTHY SYLVESTER JR | 626653 - 205CV8835 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MD - BG&EC - RATE CASE - 1993 | 163182 | |
| MEACHAM STACY | 509167 - BC349063 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MEACHAM WILLIAM F SR | 439325 - 201CV5804 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEAD STACY | 662463 - 84200700024681 | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| MEADOR EARNEST L | 660916 - 208CV9406 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MEADOR HARRY E | 439326 - 202CV6343 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEADOR JOHNNY | 494006 - 205CV8392 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEADOWS BUFORD W | 453985 - 480787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEADOWS CECIL W | 355088 - 299CV665 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEADOWS CORNELL P | 466188 | GENERAL DISTRICT,STATE TRIAL COURT,ROCKINGHAM,VIRGINIA |
| MEADOWS DAVID | 446291 - 432511 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEADOWS DAVID E | 499618 - 24X05000531 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MEADOWS DONALD E | 420993 - 2010484 | NO NAME,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| MEADOWS FRANKLIN | 507035 - 05C132BBBB | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MEADOWS JERRY | 446293 - 432512 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEADOWS MARLIN M | 343403 - 298CV543 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEADOWS REUHL R | 340140 - 298CV75 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MEADOWS ROBERT | 453500 - CV02489228 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEADOWS THEODORE | 446295 - 432387 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEALS ROBERT L | 653094 - AR084184 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MEANS THOMAS S | 473108 - 469084 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEARIG ELVIN D (ESTATE OF) | 627977 - 064635 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MEARS COLBERT E | 439327 - 202CV6251 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MECHE SCOTTY | 633688 - 87814 | 15TH DISTRICT,STATE TRIAL COURT,VERMILION PARISH,LOUISIANA |
| MECHEM GLENN H | 429437 - 201CV5546 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MECHLIN JOHN R | 439328 - 202CV6003 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MECKEM JAMES | 660517 - 49D029801MI0001370 | CIRCUIT,STATE TRIAL COURT,MARION,INDIANA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MECKER STEVE P | 454768 - 02L1388 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEDEIROS JUSTIN L | 505360 - PC20085805 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MEDEJROS NORMAN | 470653 - 506831 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEDELIN EDUARDO JR | 651495 - 209CV155 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| MEDELLIN JAVIER | 510216 - 200742448 | 151ST DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MEDINA ANTONIO AVON (ESTATE OF) | 626654 - 206CV8863 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MEDINA AUTO PARTS | 434888 - 02CVF00448 | MUNICIPAL COURT,STATE TRIAL COURT,MEDINA,OHIO |
| MEDINA FERNANDO JR | 501521 - L430505AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MEDINA MARIA | 645007 - 200819435 | 113TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MEDINA MARIA DEL ROSARIO | 631993 - VC048560 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MEDINA MARIA GONZALEZ | 656253 - 002281 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MEDINA SEVERO | 508630 - 09CV362 | CIRCUIT,STATE TRIAL COURT,SHEBOYGAN,WISCONSIN |
| MEDINA VICTOR SR | 482857 - 431536 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MEDLER FRED R | 484550 - CV04536523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEDLEY ALBERT | 632949 - CT00240107 | CIRCUIT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| MEDLEY MILLARD | 477752 - 523199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEDLIN CRAWFORD P | 429438 - 201CV5181 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEDLIN JAMES R | 429439 - 201CV5474 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEDLOCK WILLIE J | 403143 - 299CV2068 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEECH DARYL | 478160 - CGC04429768 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MEEK HARVEY C (ESTATE OF) | 637680 - 24X05000622 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MEEK ROBERT G | 640577 - 207CV9258 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MEEKER EDWARD J | 667798 - 209CV9472 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MEEKER WILLIAM | 481245 - CV04521933 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEEKS HENDERSON | 476910 - 522860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEEKS JAMES | 504041 - 49D029801MI0001110 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MEEKS JOHNNY | 498289 - 2005087CVM | CIRCUIT COURT,STATE TRIAL COURT,GRENADA,MISSISSIPPI |
| MEEKS RONALD (ESTATE OF) | 645109 - 08L116 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEEKS SHAFTER M | 189921 - 9216275CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MEEKS WILLIAM | 189922 - 9216276CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MEESE JESSE | 446301 - 440620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEGGINSON JOSEPH W | 348612 - 298CV1176 | GENERAL DIST,STATE TRIAL COURT,,VIRGINIA |
| MEGISON PAUL EDWARD | 488904 - CV150825 | SUPERIOR,STATE TRIAL COURT,SANTA CRUZ,CALIFORNIA |
| MEHALIK JAMES A | 446302 - 447515 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MEHALIK MARK G | 454976 - 03010963 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MEHALL ANDREW | 464214 - 502712 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEHALL MICHAEL | 446303 - 432773 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEHERIN WILLIAM | 654409 - CGC08274643 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MEHLHOP BRUCE | 674737 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| MEHLROSE RICHARD H | 404342 - 100582 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MEHR HARRY F | 439329 - 202CV6595 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEI V MCCORMICK RONALD | 656553 | |
| MEIENBERG THOMAS F | 429440 - 201CV5702 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEIER ALLAN | 636948 - 07L666 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEIER RAYMOND | 627044 - 06L1089 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEIER VERYL | 459203 - 2:02CV6814 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEILE RAYMOND | 468154 - 24X02002186 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MEILINGER DENISE (ESTATE OF) | 482615 - CV04526844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEINEN DONALD | 626136 - 457458 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MEINKE BRUCE J | 446304 - 461811 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEISELMAN ANNETTE | 410760 - CV004141 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| MEISENHALDER CLIFFORD L | 424518 - 24X01001509 | CIRCUIT COURT,STATE TRIAL COURT,,MARYLAND |
| MEISENHELDER PAUL | 479661 - CV04527955 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEISSNER DANIEL | 633635 - 07C05015 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MEISSNER LUDWIG | 631855 - 274111 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MEJAK RICHARD A SR | 472389 - 11393402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MEJIA MEINARDO | 517330 - GIC874410 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MEJIAS EDUARDO | 512648 - 06CA605 | CIRCUIT COURT,STATE TRIAL COURT,ESCAMBIA,FLORIDA |
| MELANGAGIO PAUL | 493611 - 1046450 | DISTRICT COURT,STATE TRIAL COURT,DOUGLAS,NEBRASKA |
| MELCHOR RAPHAEL A | 494007 - 205CV4455 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELE MARIANO | 460762 - 1212301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MELE VINCENT | 413287 - CV005522 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MELEAR DERRELL | 453358 - CV02338 | CIRCUIT,STATE TRIAL COURT,DESOTO,MISSISSIPPI |
| MELENDEZ FERNADO | 446306 - 440621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MELENDEZ JORGE | 514314 - 06M1160135 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MELENDEZ WILSON | 446308 - 440622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MELI REBECCA A | 658984 - AR0810999 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MELINSKY JOSEPH (ESTATE OF) | 635406 - C48AB200752 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MELITO KENNETH | 419337 - 1104155 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MELLEMSTRAND INGBUR | 355947 - 98104350 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MELLIAN VICTOR J | 446310 - 453622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MELLOTT GROVER C | 429441 - 201CV5186 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELLOTTE FRANKLIN H | 439330 - 202CV6572 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELLUSI RAFFAELE | 472942 - 10428202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MELLWIG JOAN M | 502783 - 001185 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MELLWIG LEONARD W SR (ESTATE OF) | 502784 - 5859 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MELO RAFAEL B | 632600 - 004376 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MELOCHE LAWRENCE | 453986 - 476876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MELOCHE RONALD E | 423573 - 01116246NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MELODINI ARMAND LOUIS | 429442 - 201CV5547 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELON JOHN | 468564 - 20034070 | COUNTY COURT AT LAW NO 3,STATE TRIAL COURT,EL PASO,TEXAS |
| MELONI FRANK | 127741 - 901177 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| MELSHA BRUCE ALBERT | 626081 - LACV067508 | DISTRICT,STATE TRIAL COURT,JOHNSON,IOWA |
| MELSON JAMES R | 626655 - 206CV8845 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MELTON BERNARD R JR | 429443 - 201CV5475 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELTON DEBORAH | 626879 - 760CL0600788100 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND CITY,VIRGINIA |
| MELTON ELWOOD L | 408887 - 200CV3438 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELTON HAROLD E | 439331 - 202CV6065 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELTON JESSE (ESTATE OF) | 500485 - 24X05000586 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MELTON LEWIS R | 429444 - 201CV4542 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MELTZ ALFREDO | 658918 - KDP20071522806 | SUPERIOR,STATE TRIAL COURT,,PUERTO RICO |
| MELVIN BILLIE R | 446311 - 461812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MELVIN EARL E | 460046 - 489147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MELVIN RUTH | 516411 - 07CI593 | CIRCUIT,STATE TRIAL COURT,GREENUP,KENTUCKY |
| MENARD ROCK JOSEPH | 625690 - 06629783NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MENAS GEORGE | 404589 - 200CV3019 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MENCHACA ALONSO | 645033 - 08CV0252LRBB | DISTRICT COURT,STATE TRIAL COURT,,CALIFORNIA |
| MENDELLE ROLANDA | 650976 - BC387906 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MENDELSON STEVEN | 510770 - RIC448666 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MENDENHALL LARRY G | 629582 - 206CV9094 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MENDEZ ANGEL | 493053 - CV04541033 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MENDEZ ANTHONY | 657455 - 08117174NZ | COMMON PLEAS,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MENDEZ CIRO F | 449128 - 0310031COWE81 | COUNTY COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| MENDEZ JESSE | 459204 - 2:02CV7048 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MENDEZ JESUS | 625211 - 04L825 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MENDEZ JUAN A (ESTATE OF) | 662541 - 0822CC08823 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MENDEZ ROGELIO JR | 628566 - 6874 | 394TH DISTRICT,STATE TRIAL COURT,PRESIDIO,TEXAS |
| MENDIOLA ESTEBEN | 446314 - 475477 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MENDONCA MANUEL (ESTATE OF) | 501020 - 568365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MENDOZA ANTONIO | 640802 | |
| MENDOZA EDUARDO (ESTATE OF) | 633391 - 07C05013 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MENDOZA EUGENE (ESTATE OF) | 625999 - CV06593742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MENDOZA LEANA M | 644506 - CIVSS801344 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| MENDOZA MICHAEL | 624441 - 457237 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MENDOZA ROMAN G | 517380 - BC360785 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MENEES RAY | 626137 - 06L1075 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MENEFEE ROBERT BRISCOE | 429445 - 201CV5229 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MENEGHIN KATHRYN TRUST THE | 336152 - 9775355 | USDC ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| MENGELKOCH HENRY A | 357024 - 299CV1044 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MENIE GLENN | 459205 - 2:02CV7047 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MENKEL ROCKWELL COOLEY | 441234 | |
| MENOCAL CUSTAVE | 404336 - 100595 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MENTIS GEORGE N | 505086 - 24X05000773 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MENZ RICHARD W | 355272 - 299CV649 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERCADO GERMAN | 453988 - 475877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MERCER JAMES W | 350429 - 298CV1436 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERCHANT GEORGE M | 429446 - 201CV5188 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERCHANT THOMAS G | 356298 - 299CV824 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERCK MEDCO MANAGED CARE LLC | 349882 - MDL1508 | USDC SD,USDC - SOUTHERN DISTRICT,,NEW YORK |
| MERDZINSKI GEORGE | 459206 - 2:02CV6820 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEREDITH KENNETH LESLIE | 645414 - 080202050 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| MEREDITH KENNETH LESLIE | 657254 - BC391585 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MEREDITH TIMOTHY EARL D | 429447 - 201CV5548 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MERER ELLEN | 662081 - L514908 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MERGUCZ FRANK (ESTATE OF) | 662542 - 0822CC08245 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MERIDETH WAYNE C | 429448 - 201CV4543 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERKAU JACQUES | 453989 - 475878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MERLUSE PAULEEN | 504056 - CAML963605 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MERMELSTEIN MARTIN | 626138 - 06L1074 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MERO RICHARD E | 429449 - 201CV5231 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERRELL JEFFREY | 637887 - L448707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MERRIFIELD JOHN F | 404848 - 200CV3058 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERRIFIELD PETER | 479662 - CV04527956 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MERRILL JEROME (ESTATE OF) | 452647 - 02L733 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MERRILL JEROME (ESTATE OF) | 493054 - CV04540967 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MERRITT CHARLES THOMAS | 429450 - 201CV5190 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERRITT JAMES | 499619 - 49D029801MI1313 | MARION SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| MERRITT JERRY CLAY SR | 507813 - U2005275 | CIRCUIT,STATE TRIAL COURT,UNION,MISSISSIPPI |
| MERRITT MARY ANN | 483825 - 04059946NZ | CIRCUIT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MERRITT RICHARD C | 157946 - 922133 | SUP,STATE TRIAL COURT,CHEMUNG,NEW YORK |
| MERRITT RICHARD E (ESTATE OF) | 629583 - 2007777 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| MERRITT WILLIAM P | 358842 - 299CV1261 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MERTEN DONALD | 657759 - 2008L007522 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MERTENS AVA | 662832 - 37200800095048CUPOCTL | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MERTENS FLOYD J | 439332 - 201CV5805 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MESA JOSE F | 481898 - 204CV7944 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MESEKE LEROY G | 498290 - 205CV8605 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MESKO JOHN | 446325 - 439690 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MESLER ROBERT | 665582 - 08014946NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MESORACA ROCCO J | 639962 - 1007004674 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MESSECAR ALBERT | 453990 - 475879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MESSER BROOKE | 655744 - 08CV000624 | COMMON PLEAS,STATE TRIAL COURT,SANDUSKY,OHIO |
| MESSER ELDRED G | 429451 - 201CV5224 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MESSER SHIRLEY | 631350 - 49D130703PL12809 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| MESSERSMITH ELWOOD E (ESTATE OF) | 449999 - 0290180 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| MESSICK JOSEPH R | 504620 - CANO05C11062 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MESSICK SPENCE M SR | 462831 - 000889 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MESSINGER MICHAEL L | 639963 - C48AB200765 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| METCALF MARCUS | 657760 - 08114166NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| METCALF WALLACE WRIGHT | 429452 - 201CV5019 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| METCALFE GARY | 470378 - 45D050306CT152 | SUPERIOR COURT,STATE TRIAL COURT,LAKE,INDIANA |
| METCALFE LAWRENCE BEECHER (ESTATE OF) | 490263 - 2004AB00244C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| METHOD THOMAS E | 494009 - 204CV8145 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| METRO GEORGE H | 429453 - 201CV5017 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| METTEN HAZEL | 663698 - 08L1064 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| METTS TOMMY LEE | 357808 - 0243 | MAGISTRATE COURT,STATE TRIAL COURT,,SOUTH CAROLINA |
| METZ JOSEPH | 475814 - 482205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| METZ MARVIN L | 409632 - 200CV3540 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| METZ PHILLIP | 446331 - 440626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| METZ RICHARD | 464866 - 10388103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| METZ WILBUR L | 429454 - 201CV5232 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| METZGER ROBERT G | 439333 - 202CV6150 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| METZGER WILLIAM | 436885 - 24X01001744 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| METZKA THEODORE | 513739 - 08CV156905 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| METZLER MARY L 2D ACTION | 507207 - 0610073833 | SUPERIOR,STATE TRIAL COURT,COBB,GEORGIA |
| METZLER MARY LEE | 455650 - 103CV2625 | USDC ND,USDC - NORTHERN DISTRICT,,GEORGIA |
| MEUNIER MICHAEL | 468734 - 509632 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MEURER BERNARD | 640578 - 07725691NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MEUSE JOSEPH (ESTATE OF) | 465164 - 03L888 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEXICO - GRAND JURY INVEST - SUBPOENA RQST 1992 | 157833 | |
| MEYER BERNARD | 655707 - 2008L005683 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MEYER BRUNO L | 408895 - 200CV2446 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEYER CLAYTON | 632374 - 274089 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MEYER EDWIN R | 407868 | |
| MEYER FRED | 465085 - 02L1239 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEYER RICHARD | 438260 - 2060138 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MEYER ROBERT E | 498291 - 205CV8589 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEYER ROBERT L | 360444 - 299CV1384 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MEYER WILLIAM | 660518 - 0822CC08193 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MEYER WILLIAM J | 468214 - 24X02002269 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MEYERHOEFER JAMES P | 480089 - 04107329 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MEYERS DOUGLAS FRANK | 657428 - 08112476NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MEYERS JAMES | 465081 - 02L1240 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEYERS JUDY | 499209 - 05518941NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MEYERS KENNETH | 663248 - 30200800114803 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| MEYERS PAUL (ESTATE OF) | 674536 - 2009L005810 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MEYERS WALTER E | 644140 - 42625 | 24D JUDICIAL DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| MEZA CANDELARIO | 515255 - 20061167117 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MEZA JOHN | 480400 - CIV235979 | SUPERIOR,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| MEZARINA EDITH | 662879 - AR0814974 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MEZIC RENATO (ESTATE OF) | 467288 - 03L948 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MEZICK TIMOTHY | 675175 - 090602323 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MICALIZIO AARON | 516712 - 306CV5187 | USDC FOR THE DISTRICT OF NEW JERSEY,US DISTRICT COURT - NO DISTRICT,,NEW JERSEY |
| MICCIULLI ANTHONY L | 654797 - L260308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MICELI NICHOLAS J | 493056 - 10137605 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MICELI WAYNE | 634482 - RG07328946 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MICHAEL JOE L | 667799 - 209CV9483 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MICHAEL LEE E | 639294 - 730CL0700070500 | CIRCUIT COURT,STATE TRIAL COURT,PETERSBURG,VIRGINIA |
| MICHAELI CHARLES | 640779 - 07L966 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MICHAELS FRANCIS D | 626656 - 205CV8694 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MICHAELS JAMES | 663111 - 0889995NZ | 7TH CIRCUT COURT,STATE TRIAL COURT,GENESSEE,MICHIGAN |
| MICHAELSON TOMMIE KLAIR (ESTATE OF) | 662165 - 08C09152 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MICHALIK ROBERT J | 453991 - 480726 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MICHALSKI JOSEPH | 654841 - L260108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MICHALSKI JOSEPH W | 633896 - 24X07000175 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MICHEL WINFRED G | 439334 - 202CV5942 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MICHELIZZI BRUNO R | 626657 - 205CV8669 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MICHELS EARL W SR (ESTATE OF) | 662543 - CV08673544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MICHELS KENNETH J | 626658 - 205CV8836 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MICHENER VALERIE | 461278 - 001301 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MICHIE HARRY H | 429455 - 201CV5438 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MICHOR PATRICIA | 663910 - 08L1094 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MICICH JOHN | 340551 - 19038 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MICIOTTO JOE | 504967 - 05265PCS98 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| MICK DELMER | 429456 - 201CV5138 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MICKELSEN LAWRENCE H | 439335 - 202CV6156 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MICOMONACO JUSTIN A | 475484 - 502707 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MICRO HEAT INC | 660673 - 08094667CK | 6TH CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MIDCALF KENNETH W SR | 429457 - 201CV5228 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MIDCAP RANDY | 446352 - 440627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIDDLEBROOK JAMES | 503743 - 574201 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIDDLEBROOK RICHARD O JR | 657738 - S1500CV264495 | SUPEROR COURT,STATE TRIAL COURT,KERN,CALIFORNIA |
| MIDDLETON AGEE | 464215 - 502727 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIDDLETON PHILLIP | 479664 - CV04527957 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIDDLETON TODD | 450522 - 024093 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MIDLAND ROUSTABOUT SERVICES INC | 630186 - CC13926 | COUNTY COURT AT LAW,STATE TRIAL COURT,MIDLAND,TEXAS |
| MIDLAND ROUSTABOUT SERVICES INC - 2ND VIN | 630187 - CC13926 | COUNTY COURT AT LAW,STATE TRIAL COURT,MIDLAND,TEXAS |
| MIDLAND ROUSTABOUT SERVICES INC - 3RD VIN | 630188 - CC13926 | COUNTY COURT AT LAW,STATE TRIAL COURT,MIDLAND,TEXAS |
| MIDLAND ROUSTABOUT SERVICES INC - 4TH VIN | 630189 - CC13926 | COUNTY COURT AT LAW,STATE TRIAL COURT,MIDLAND,TEXAS |
| MIDLAND ROUSTABOUT SERVICES INC - 5TH VIN | 630190 - CC13926 | COUNTY COURT AT LAW,STATE TRIAL COURT,MIDLAND,TEXAS |
| MID-PLAINS FARM EQUIPMENT | 630042 | DISTRICT COURT,STATE TRIAL COURT,BUFFALO,NEBRASKA |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | 652680 | |
| MIDWAY MOTOR SALES INC | 449312 - 402CV02124 | USDC,USDC - NORTHERN DISTRICT,,OHIO |
| MIELCZAREK STANLEY (ESTATE OF) | 508497 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MIELE JULIUS J | 660208 - 08116166NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MIERNICKI DONALD J | 355276 - 299CV687 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MIGHT JAMES SR | 634225 - 24X07000180 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MIGLIACCIO SAM | 339732 - 298CV11 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MIGLIOCCO DANIEL | 640222 - 000709 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MIGLIORE ANTHONY | 419026 - 1103116 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MIGLIORE PHILIP | 469539 - 03116926 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MIGNANELLI ALBERT C | 453992 - 480788 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIHALCIK DOROTHY | 446354 - 440628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MIHOM DAN | 427171 - 60019342 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MIKESELL JOHN R | 663911 - 08L951 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MIKLOS JAMES | 453993 - 485556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIKLOS ROBERT (ESTATE OF) | 501725 - 0517429CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MIKLOSOVIC JOSEPH | 654902 - 083123NZL | 42ND CIRCUIT COURT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| MIKOLAJCZAK JAMES A 2D ACTION | 453671 - I200213756 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| MIKOWSKI JOE | 492073 - CV04533627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIKULKA RICHARD (ESTATE OF) | 513226 - 10867706 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MILAN CHARLES | 464881 - 12346501 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MILAZZO MICHAEL | 674537 - 12009004388 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| MILBY JALAL | 631054 - BC405475 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MILBY TODD | 632909 - 07CC05331 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| MILES BILLY | 352621 - 299CV265 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MILES DALE DEAN (ESTATE OF) | 626659 - 206CV9028 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILES JESSE J SR | 356533 - 299CV916 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILES LAURA | 508009 | COURT OF COMMON PLEAS,TRIAL COURT,MEDINA,OHIO |
| MILES LIONEL E | 176647 - 9205199CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MILES ROBERT L | 450098 - 02L1124 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MILES SHARIE | 632266 - 071465D | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| MILHALIK ALBERT | 512075 - CV06589168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILHAM RICHARD BREWSTER JR | 429458 - 201CV5644 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILHOAN ALLEN D | 465242 - 35219949103 | 352ND DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| MILITELLO PHILIP S | 639090 - 07724560NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILJEVICH RAY | 480762 - CV04530279 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILKS ALVIN HENRY SR (ESTATE OF) | 493414 - 204CV8327 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLARD EDWARD EUGENE SR | 429459 - 201CV5096 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLBURN SOLOMON | 489846 - 24X04000964 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLENDER MCCLINTON | 446366 - 439697 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER ALLISON | 460050 - 496507 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER AMY | 625575 - 02D010610PL608 | SUPERIOR COURT,STATE TRIAL COURT,ALLEN,INDIANA |
| MILLER ANDREA | 665793 - 09C142 | CIRCUIT COURT,STATE TRIAL COURT,PERRY,KENTUCKY |
| MILLER ASHLEY | 674280 - AR096686 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MILLER BENJAMIN W | 429460 - 201CV5139 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MILLER BENNY M | 626660 - 206CV9035 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER BILLIE RONALD | 429461 - 200CV4010 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER BRENDA LEE | 461134 - 03002647 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLER BYARD S | 429462 - 201CV4217 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER CALVIN | 635927 - 069682NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| MILLER CARL | 511751 - 5006CA4503MB | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| MILLER CARL | 480763 - CV04530280 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER CHARLES | 492075 - CV04533628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER CHARLES E JR | 343402 - 298CV541 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER CHARLES F | 352841 - 299CV307 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER CHARLES L | 429463 - 200CV4082 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER CHARLES RAYMOND | 517424 - 06L775 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MILLER CLARENCE A JR | 429464 - 201CV4544 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER CLARENCE G | 460051 - 489148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER CLIFFORD | 643652 - 08089082NZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MILLER CLIFFORD R | 452648 - 02L237 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MILLER CLYDE H | 482344 - MAYTERM2004004657 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLER DAILEY R | 429465 - 201CV5097 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER DALE | 481246 - CV04521934 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER DALE W | 453994 - 475881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER DANIEL J | 505448 - GIN052326 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MILLER DARHL (ESTATE OF) | 492076 - CV04537301 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER DAVID | 628844 - 07L73 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MILLER DAVID | 446375 - 475118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER DAVID W | 162514 - 12227 | 10TH DIST,STATE TRIAL COURT,WASHINGTON,MINNESOTA |
| MILLER DENISE | 652894 - 08CV0665 | USDC - SOUTHERN DISTRICT,,CALIFORNIA |
| MILLER DONALD | 470284 - 031935927 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| MILLER DONALD | 665881 - 09001317NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER DONALD A SR | 481899 - 204CV7779 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MILLER DONALD R | 629584 - 206CV9095 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER DOYLE | 479665 - CV04527958 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER EDWIN C | 512076 - 06609939NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER ELLIE - DUPLICATE OF 651200 (CLOSED PER LNA) | 644058 | |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MILLER ELVIN | 662895 - 003479 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLER ERYN | 663784 - 08C3141 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MILLER EUGENE C | 629585 - 206CV9102 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER FRANKLIN H SR (ESTATE OF) | 636178 - 95007 | COURT OF COMMON PLEAS,STATE TRIAL COURT,CLINTON,PENNSYLVANIA |
| MILLER FRANKLIN H SR | 352836 - 299CV291 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER FRED E | 429466 - 201CV4432 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER GARY | 436684 - 02214627 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER GEORGE | 658220 - 004213 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLER GOERGE W | 405940 - 200CV3246 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER HAROLD | 361432 - 299CV1564 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER HAROLD E | 439336 - 202CV6207 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER HAROLD M (ESTATE OF) | 637957 - 072276360 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| MILLER HARRIS E | 401948 - 299CV1865 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER HENRY (ESTATE OF) | 493057 - CV04540866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER HENRY D | 459207 - 2:02CV7095 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER HENRY E | 462466 - 700CL0336586W01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| MILLER HOWARD A (ESTATE OF) | 635928 - PC20073568 | SUPERIOR COURT,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MILLER HOWARD WADE | 429467 - 201CV4898 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER IRVIN (ESTATE OF) | 639091 - 0722CC08097 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MILLER JACK W | 355551 - 299CV752 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER JAMES A | 629586 - 207CV9138 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER JAMES H | 626661 - 205CV8813 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER JAMES M | 450319 - 200216109 | CIVIL DISTRICT COURT,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| MILLER JAMES T | 661259 - 08120178NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER JAN B | 437254 - 002172 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLER JEFFREY | 676840 - 2009CV06171 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| MILLER JEFFREY J | 459208 - 2:02CV6630 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER JOHN E | 446392 - 436340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER JOHN O | 446393 - 436341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER JOSEPH C | 401390 - 99001772 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| MILLER JOSEPH O | 481900 - 204CV7875 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MILLER JR CHARLES D | 635407 - 24X07000243 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MILLER JUSTINE E | 498292 - 205CV8547 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER KEITH | 492077 - CV04533629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER KENNETH | 629779 - 3720070005030 4CUBCNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| MILLER LAWRENCE E | 636585 - 207CV9223 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER LAWRENCE LEROY | 476471 - 517496 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER LEON S | 439337 - 202CV6301 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER LEONARD JAMES | 429468 - 201CV5703 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER LEROY | 481901 - CV04521906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER LOREN L | 352770 - 299CV311 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER MARTIN | 472395 - 10628702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MILLER MARTIN | 636964 - 207CV13548 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| MILLER MARVIN B SR | 429469 - 201CV5136 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER MEARL M | 472119 - 203CV7467 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MILLER MELVIN E | 411044 - 200CV3723 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER MICHAEL | 651643 - CV2008031532 | COMMON PLEAS,STATE TRIAL COURT,BUTLER,OHIO |
| MILLER MICHAEL LEE | 487273 - 24X04000936 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLER NATHAN L | 429470 - 201CV5093 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER NORMAN | 449662 - CV02478846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER NORMAN D | 626662 - 205CV8714 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLER ORAL WILLIAM | 660519 - 08C1652 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MILLER OSWALD | 476911 - 0327791CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| MILLER PAUL | 446397 - 439699 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER PAUL | 446398 - 461741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER PAUL | 476472 - 521654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER RALPH E | 429471 - 201CV4422 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER RAYMOND | 446402 - 456865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER RAYMOND (ESTATE OF) | 438265 - 464441 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER REBECCA | 630850 - 07C02173ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MILLER REX L (ESTATE OF) | 627045 - 98340 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MILLER RICHARD | 476473 - 521655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER ROBERT | 446406 - 455325 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER ROBERT A | 494014 - 205CV8393 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MILLER ROBERT F | 351598 - 299CV95 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER ROBERT L | 488415 - 04CV9056 | DISTRICT,STATE TRIAL COURT,DENVER,COLORADO |
| MILLER ROBERT M | 338524 - 297CV1156 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MILLER RODERICK | 469282 - 38799 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| MILLER RONALD D | 408869 - 200CV3423 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER ROY E | 464218 - 497618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER ROY E | 473164 - 24X03001204 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLER ROY F JR | 305859 - 9502120CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MILLER ROY R | 429472 - 201CV4284 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER SANDRA | 650804 - 88D010801PL27 | SUPERIOR COURT,STATE TRIAL COURT,WASHINGTON,INDIANA |
| MILLER SHERRI SUE | 669858 - 09008526CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER SHIRLEY M | 478528 - APRIL2004001347 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLER SONYA | 641223 - AR0714004 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MILLER STANLEY A | 494015 - 204CV7999 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER TAMMY | 514662 - L591206 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MILLER THEODORE | 506418 - 394702 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER THOMAS | 480090 - CV04527557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLER VALERIE | 657395 - 08117560CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER VERNON A | 429473 - 201CV5094 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER WALTER W | 428212 - 00L308 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MILLER WESLEY E SR | 411028 - 200CV3748 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER WILLARD E | 429474 - 200CV4121 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER WILLIAM JOHNSTON | 640579 - 07725686NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILLER WILLIAM R JR | 401531 - 299CV1798 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLER WILLIAM SR | 464979 - 24X03000057 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLER, KEVIN AND DANIELLE | 641261 | SUPER,,,PENNSYLVANIA |
| MILLES RODELL | 461456 - 24X02001333 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLETT RANDOLPH | 516870 - 200611539 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| MILLHEIM NELSON T (ESTATE OF) | 499189 - C48AB200578 | COURT OF COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MILLIANS JACKIE | 504549 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MILLIGAN CECIL C | 626663 - 206CV8993 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLIGAN DEWITT III | 402082 - L990798 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MILLIGAN ELLIOTT | 663192 - 08095748NO | 6TH CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MILLIGAN STEPHEN A | 400696 - 299CV1620 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLIGAN WARREN | 459209 - 2:02CV6631 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLIKEN ROBERT H | 429475 - 201CV4754 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLIKEN WILLIAM L | 442620 - 02C08292ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MILLIMAKI ROBERT H | 452389 - 2002AB00145C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| MILLIN JOHN RUSSELL | 429476 - 201CV5137 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLINGTON CLARENCE (ESTATE OF) | 630851 - 0722CC00822 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MILLRIGHT INC | 431082 - 011369 | US BANKRUPTCY COURT SOUTHERN DISTRICT,US BANKRUPTCY COURT,,OHIO |
| MILLS ANDREW J | 515208 - 06L617 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MILLS BROOKE NACOLE | 650636 - 108CV045MD | USDC-NC,USDC - NORTHERN DISTRICT,,MISSISSIPPI |
| MILLS CALVIN L | 674538 - 24X09000152 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MILLS CHARLES | 656223 - 08060188 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MILLS CLIFFORD A | 488185 - 49D029801MI0001111 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MILLS DAVID (ESTATE OF) | 626000 - CV06598162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLS FLOYD E | 429477 - 201CV5549 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILLS GEORGE E | 471009 - 24X03001024 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLS JACK (ESTATE OF) | 441869 - 24X02000747 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MILLS JOE C | 472120 - 203CV7468 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MILLS KENNETH (ESTATE OF) | 635408 - 2007L006121 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MILLS LISA | 653158 - BC389452 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MILLS MICHAEL | 662324 - GC084817 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MILLS MILDRED (ESTATE OF) | 655708 - 08C04241 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MILLS ROBERT F | 626664 - 205CV8687 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MILLS ROGER (ESTATE OF) | 487587 - A24012004278 | CIRCUIT,STATE TRIAL COURT,HARRISON,MISSISSIPPI |
| MILLS STEVEN | 453997 - 475882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLS STEVEN K | 426810 - CV2003016832 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| MILLS WAYNE E | 654770 - CV08659720 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILLS WILLIAM A | 400751 - 99118620 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MILNER RICHARD DAMON | 652781 - A554534 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| MILNER RICHARD M (ESTATE OF) | 667174 - 084835 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MILO CHARLES | 355942 - 97111222 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MILODROWSKI DENNIS | 453998 - 475883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILON DAVID E | 657762 - 08114479NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MILOR JEAN PAUL | 636772 - 162007CA005860 | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| MILORD MARIE ALINA | 640405 - 162007CA008501 | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| MILOVITZ RICHARD R | 453999 - 475880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MILSTEAD GENE M | 494017 - 205CV8456 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILTEER FELTON JR | 456574 - 740CL0300088000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MILTON JAMES R | 439338 - 202CV6494 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILTON T C | 346533 - 298CV886 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MILUKAS RAYMOND W SR | 641987 - 074077 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MIMMO PHILIP | 436935 - 2101837 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MINA VINCENT J | 668123 - 084873 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MINARD LEVI L | 472121 - 203CV7504 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MINER DAVID | 460058 - 497589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINER GLENN | 446423 - 432513 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINER RICHARD (ESTATE OF) | 639964 - 0722CC08754 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MINERVA VINCENT S | 502209 - 11229805 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MINEY JOHN | 446426 - 436342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINGLE MELVIN M | 347065 - 298CV1024 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINGO ROBERT J C | 305899 - 9502296CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MINICH HOWARD E | 411027 - 200CV3693 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINISH JR CHARLES V | 446427 - 475119 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINK LARRY | 479667 - CV04527959 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINNEY BURLIN O | 429478 - 201CV5196 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINNICH ALLEN (ESTATE OF) | 641081 - CV07639428 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINNICH JAMES WALTER | 429479 - 201CV5095 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINNICK EDWARD L SR | 491652 - 24X04001080 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MINNICK ELBERT C SR | 358179 - 299CV1180 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINNICK RALPH D | 485430 - 49029801MI0001112 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MINNO NUNZIE | 481903 - CV04521841 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINOR JAMES | 506140 - 2006AR000405 | CIRCUIT,STATE TRIAL COURT,DUPAGE,ILLINOIS |
| MINOR JAMES | 481247 - CV04530613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINOR LAWRENCE E | 404337 - 100596 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MINOR LEAMON J | 496142 - 05506633NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MINOR WILLIE | 484870 - CV04536876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINSHALL RICHARD JARVIS JR | 501021 - 05C07273 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MINSTER VINCENT | 454000 - 475884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MINTER CHARLES E | 481904 - 204CV7812 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MINTER DONALD M | 352952 - 299CV341 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINTER LAUREN L | 626665 - 205CV8774 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MINTON JAMES E | 352573 - 299CV256 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MINYARD WILLIAM (ESTATE OF) | 630117 - 07C02043ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MIRACLE WALLACE D | 446430 - 436343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIRANDA CLAUDIA | 671125 - KC055683 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MIRANDA ERNESTO | 652453 - 08104346 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MIRAS REBECCA | 652146 - 34200800007779CUBCGDS | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| MIRO JOSEPH | 436914 - 2103443 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MIROLLA LAURA A | 660652 - BC397883 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MISENHEIMER JAMES D | 345117 - 298CV732 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MISHIEV NATAN T | 641297 - L602607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MISKELL BIRTRAND P SR | 339731 - 298CV11 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MISKILL THOMAS GEORGE | 462382 - 10949603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MISLAK CHARLIE A | 488647 - 10461503 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MISLINSKI DESMOND G | 429480 - 201CV5476 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MISSOS GREGORY | 149586 | SUPREME CT - APPELLATE DIV-FIRST DEPT,STATE INTERMEDIATE COURT,,NEW YORK |
| MITCHAM RICK J | 446432 - 433861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL ALVIN | 473109 - 515935 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL BILL | 652454 - 200704526 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| MITCHELL BOBBIE B | 360202 - 299CV1298 | USDC ND,USDC - NORTHERN DISTRICT,,VIRGINIA |
| MITCHELL BOBBY | 492078 - CV04533739 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL CHARLES J | 446434 - 433862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL CHARLES T | 464861 - 03L738 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MITCHELL CORPORATION OF OWOSSO V GENERAL MOTORS | 653157 - 208CV178TJW | USDC,USDC - EASTERN DISTRICT,MARSHALL,TEXAS |
| MITCHELL DALE | 446435 - 436344 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL DEBORAH | 484405 - C0200420626 | COUNTY COURT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MITCHELL EDDIE A JR. | 516552 | US BANKRUPTCY COURT - EASTERN DISTRICT OF MICHIGAN,TRIAL COURT,,MICHIGAN |
| MITCHELL EDWARD V | 513050 - 002907 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MITCHELL FREDDIE DOUGLAS (ESTATE OF) | 516195 - CV06599424 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL FREDDIE L | 406003 - 200CV3099 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MITCHELL JAMES D - VA | 349241 - 298CV1236 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MITCHELL JAMES H | 429481 - 201CV4433 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MITCHELL JEFFREY | 506378 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,INDIANA |
| MITCHELL JIMMY SANFORD | 416082 - 2000A69833 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| MITCHELL JOE | 356487 - 299CV906 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MITCHELL JOHN | 446439 - 432906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL JOHN M | 471290 - 013305 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| MITCHELL JOHN R | 464530 - 20030502786A | 107TH DISTRICT,STATE TRIAL COURT,CAMERON,TEXAS |
| MITCHELL KENNETH | 480092 - CV04525291 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL KURT D | 624645 - 06CA5613 | CIRCUIT COURT,STATE TRIAL COURT,MANATEE,FLORIDA |
| MITCHELL LARRY | 482859 - CV04530993 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL LISA | 640887 - L570607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MITCHELL LORI | 643257 - 002313 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MITCHELL MATTHEW | 446440 - 443017 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL MORRIS | 459210 - 2:02CV6821 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MITCHELL RALEIGH | 463617 - 03109422 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MITCHELL RAYMOND L | 408448 - 99000387 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| MITCHELL ROBERT | 658444 - 1029408 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| MITCHELL RONALD | 481906 - CV04521842 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITCHELL STEPHEN W | 464863 - CV033201 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MITCHELL VINCENT (ESTATE OF) | 665583 - 08L1154 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MITCHELL WILLIAM | 477252 - 24X04000237 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MITCHELL WILLIAM H | 489154 - CV041620BR | SUPERIOR COURT,STATE TRIAL COURT,CHATHAM,GEORGIA |
| MITCHEM RONALD SR | 673425 - 09L441 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MITCHEN JAMES L | 507036 - 05C132CCCC | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MITCHUM WILLARD B | 429482 - 201CV5302 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MITTEL CARL | 479668 - CV04527960 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MITTEN PAUL | 634136 - 0716787CA27 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| MITTENDORF CHARLES | 446442 - 432348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| MIX WALTER H | 446443 - 443305 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIXON SIDNEY G | 405405 - 200CV3145 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MIYLER TERRY | 494020 - 204CV8105 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MIZE GEORGE N | 467030 - 203CV7287 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MIZE JAMES G | 429483 - 201CV4202 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MIZE JOSEPH H | 492079 - CV04533740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MIZE MARION W | 467031 - 203CV7204 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MIZELL WILLIAM A | 516483 - 06C08148 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MIZLO JOHN J | 355955 - 299CV771 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MLC WIRELESS SERVICES INC | 515401 - L008507 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MLECZ RICHARD | 636832 - 29115 | SUPREME COURT,STATE TRIAL COURT,KINGS,NEW YORK |
| MOAD DONALD DOUGLAS | 305830 - 9402667CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MOAK WALLACE R | 467032 - 203CV7308 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| MOATS RAY C | 494021 - 204CV8000 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOBLEY FRED J | 404899 - 200CV3106 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOCK FREDERICK W | 429484 - 201CV4434 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOCK HERBERT L | 337975 - 297CV1043 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOCK ROBERT T | 409523 - 200CV3512 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOCKBEE CAMERON WINFIELD | 403876 - 0000400K | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MOCZEK MICHAEL | 492634 - CV04540597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MODESTO PHILLIP | 509878 - 06C03186ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MODICA JOHN (ESTATE OF) | 465079 - 02L1237 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MODISETTE JOHN | 479669 - CV04527558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MODISETTE JOHN | 480093 - CV04527602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MODOVSKY DENNIS R | 446445 - 436343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOE EDWARD JAMES | 343889 - 298CV578 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOEN MORRIS | 459211 - 2:02CV6658 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOEN ROBERT C | 466134 - 11323702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOERY ROBERT E | 493214 | |
| MOFFAT GLENN A | 339361 - 974852 | CP,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| MOFFITT DENNIS | 400314 - 99119570 | NO NAME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOGLIA ROBERT | 651749 - MIDL199708 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MOHLER WALTER E | 405070 - 200CV3120 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOHN JAMES M | 347296 - 298CV1054 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MOHR CHANDOS | 453334 - 02L1637 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOHR EDWARD F | 439339 - 202CV6569 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOHR RONALD | 479670 - CV04527961 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOIR GILBERT T | 429485 - 201CV4236 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOLANARE RICHARD C | 632842 - CV07621483 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLCZYK TIMOTHY A | 441459 - 12356801 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOLDEN DESHAN | 653107 - GC081555 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MOLDOVAN VICTORIA | 446448 - 440690 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLEK FREDRICK | 480764 - CV04530281 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLINA DIANE | 671227 - L220509 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MOLINA YADIRA | 644292 - SACV0800140JVS | DISTRICT COURT,STATE TRIAL COURT,,CALIFORNIA |
| MOLINAR JOHN JR | 426033 - 01L281 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOLL DANIEL LEE | 464220 - 502713 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLL THOMAS W | 440705 - 475340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLLEMA MATTHEW | 651543 - 0810970NZ | 29TH CIRCUIT COURT,STATE TRIAL COURT,GRATIOT,MICHIGAN |
| MOLLETT JERRY HAM (ESTATE OF) | 439762 - 469036 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLLICA JOHN J | 475817 - 482206 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOLLICA TINDARA | 634645 - BC372847 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MOLLOY JOHN D | 641934 - RIC486163 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| MOLNAR RICHARD | 492080 - CV04533741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONAGHAN CHARLES P | 460060 - 489149 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONAGHAN MARSHA LOU | 658786 - 08113471NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MONAGHAN WARREN D | 342256 - 298CV340 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONAHAN JOHN | 637460 - 04072478 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MONARCH DONNA | 665584 - 084777 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MONASTERO FRANK | 453177 - 02127406 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MONCUR LAVON R | 410435 - 200CV3590 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONDELLI EDWARD | 464630 - 001122 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MONDELLO ROCCO | 402394 - 99124130 | SUPREME CT,STATE HIGHEST COURT,NY,NEW YORK |
| MONDOCK CHRISTINA | 624469 - 0854311 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| MONDSHEIN WILLIAM A (ESTATE OF) | 644705 - C48AB200823 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MONE HARLAN A | 433680 - 02674 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MONEY HOMER CLAUDE SR | 474130 - 00040156 | DISTRICT COURT,USDC - EASTERN DISTRICT,,NEW YORK |
| MONEYPENNY THOMAS L | 463855 - 24C02001540 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MONFETTE MICHAEL R | 446452 - 475341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONGELLI MICHAEL | 451446 - 00107198 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MONGELLUZZO JOSEPH A | 485177 - JUNETERM20043083 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MONIZ MELVIN D | 408313 - CV0000375 | USDC,STATE TRIAL COURT,,HAWAII |
| MONK DANNY M | 456454 - 02C1136 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MONKMAN CLIFFORD J JR (ESTATE OF) | 641770 - 42527 | 23RD JUDICIAL DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| MONN KRISTIE | 641424 - CV2007021011 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| MONNERJAHN CAMILLE COLICE | 413711 - 200CV3866 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONNIER ROSEMARY SANCHEZ | 661493 - 20083740 | 327TH DISTRICT COURT,STATE TRIAL COURT,EL PASO,TEXAS |
| MONREAL ROSA | 515151 - 07M1018975 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MONROE ERNEST | 514367 - 06L635 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MONROE JUDITH (ESTATE OF) | 471444 - 03L377 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MONSERAT ROBIN | 655466 - 30200800106356 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| MONSERRATE LUJAN (ESTATE OF) | 513851 - CV06590191 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONSON GEORGE HOWARD | 407411 - 200CV3365 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONSON MAURICE A | 429486 - 201CV5334 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTALVO JUANA (ESTATE OF) | 651475 - CV08651173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTALVO OMAR E | 413697 - 200CV3853 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTANYA TIMOTHY | 657187 - 004276 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MONTAQUE KENNETH | 638795 - PC075270 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MONTAVON WILLIAM BERNARD | 300600 - 283477 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTCALM ELMWOOD H (ESTATE OF) | 465163 - 03L869 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MONTEE JOLLY MELVIN | 424196 - GN102038 | DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| MONTELONGO RUBEN | 468472 - 200351932 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MONTEROSSO DAVID G | 435978 - 02105873 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MONTES ARTURO P | 429487 - 200CV4144 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTES EVARD | 506184 - PC037950 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MONTESDEOCA IRENE | 664981 - L634308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MONTEZ RICHARD (ESTATE OF) | 643077 - CV07621161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY ALICE ROSE | 348383 - 9807071A | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| MONTGOMERY BERNARD D | 347063 - 298CV1022 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MONTGOMERY CHARLES | 476474 - 521656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY DALE J | 460061 - 489141 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY DON (ESTATE OF) | 478529 - 523765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY EDWARD J | 439340 - 202CV5969 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTGOMERY FLORENCE A | 312853 - 9505899CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MONTGOMERY FRANK | 497786 - 47140 | SUPERIOR COURT,STATE TRIAL COURT,,ONTARIO |
| MONTGOMERY JERRY | 481248 - CV04521935 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY JOHN | 456872 - 0209909928AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| MONTGOMERY JOHN | 481907 - CV04521907 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY LARRY | 459212 - 2:02CV6678 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTGOMERY LENT | 633046 - 07L235 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MONTGOMERY LISA | 640209 | SUPERIOR COURT,STATE TRIAL COURT,NEW HAVEN,CONNECTICUT |
| MONTGOMERY MCCAJAH T | 406770 - 200CV3283 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTGOMERY NAPOLEON | 507568 - 05L948 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MONTGOMERY ROBERT (ESTATE OF) | 670686 - CGC08274675 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MONTGOMERY ROBERT F | 302422 - 9406312CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MONTGOMERY ROY | 473797 - 479045 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTGOMERY STEVE | 658123 - 003738 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,OHIO |
| MONTGOMERY THOMAS O | 360629 - 299CV1462 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MONTGOMERY W H | 472122 - 203CV7470 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MONTGOMERY WILLIAM B | 303872 - 288312 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTIJO DAVID | 653778 - C20083064 | SUPERIOR COURT,STATE TRIAL COURT,PIMA,ARIZONA |
| MONTINI ENIO | 446457 - 461579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MONTIS TIMOTHY L | 659048 - 08L239 | CIRCUIT,STATE TRIAL COURT,PEORIA,ILLINOIS |
| MONTON KEVIN | 513156 - 05CC006364 | CIRCUIT COURT,STATE TRIAL COURT,,MISSOURI |
| MONTONEY OSCAR FOANE (ESTATE OF) | 468161 - 1163002003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MONTOYA FRED | 664650 - 08C11138ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MONTOYA GUADALUPE | 634952 - CIVSS703117 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| MONTROSE CHEVROLET | 467346 - 0308MVDB284SS | OHIO PUBLIC SAFETY,STATE ADMINISTRATIVE AGENCY,,OHIO |
| MONTROSS SELMA | 630118 - 10312207 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MONTWAID ROBERT J SR | 483550 - 11017504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOODY DOROTHY | 512077 - CV06589171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MOODY DOUGLAS C | 316625 - 8912263CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MOODY JEFFERSON E | 431960 - CV018137 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MOODY ROBERT J | 626666 - 206CV9022 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MOODY RONALD E | 442227 - 02L386 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOODY WALTER W SR | 412255 - CV004540 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| MOODY WILLIAM | 470654 - 506832 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOOMEY GEORGE | 651886 - 0865537GC | 58-2 DISTRICT COURT,STATE TRIAL COURT,OTTAWA,MICHIGAN |
| MOON GLENN E | 460063 - 489150 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOON MICHELLE LEIGH | 652283 - 031CL0800012600 | CIRCUIT COURT,STATE TRIAL COURT,CAMPBELL,VIRGINIA |
| MOON THOMAS | 492083 - CV04533630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOON WILLIAM B | 494023 - 205CV8457 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOONEY BARTLEY | 407266 - 103309 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOONEY J W (ESTATE OF) | 658445 - 08L623 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOONEY PAMELA W | 514900 - CT00374907 | CIRCUIT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| MOONEY ROBERT J | 495059 - 05102149 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOONEY TED | 504551 - 81937 | 23RD JUCICIAL DISTRICT COURT,STATE TRIAL COURT,ASCENSION PARISH,LOUISIANA |
| MOORCROFT JOHN | 634709 - 274237 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MOORE ANTHONY | 306225 - 95519090NP | CIR,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MOORE ARVELLA | 663246 - 11584 | 39TH DISTRICT,STATE TRIAL COURT,HASKELL,TEXAS |
| MOORE BARRY E | 460065 - 492394 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE BENJAMIN III | 626922 - GC06885 | CIRCUIT COURT,STATE TRIAL COURT,HIGHLAND,FLORIDA |
| MOORE BOBBIE (ESTATE OF) | 493059 - CV04540901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE CARL J | 429488 - 201CV5550 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE CARL L | 456455 - 02C1137 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MOORE CHARLES T | 494024 - 204CV8106 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE COY LEE | 429489 - 201CV5389 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE CURTIS RAY | 301459 - 9301857CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MOORE DALE E | 429490 - 201CV5423 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE DAVID L | 516527 - 06CV9344 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| MOORE DAVID S | 652455 - 0822CC00895 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MOORE DONALD | 630263 - 07CV0110 | COMMON PLEAS COURT,STATE TRIAL COURT,BELMONT,OHIO |
| MOORE DONALD L | 415483 - 00L1046 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOORE DONOVAN | 459213 - 2:02CV6977 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MOORE EARL | 482860 - 1476OF2004 | COMMON PLEAS,STATE TRIAL COURT,FAYETTE,PENNSYLVANIA |
| MOORE EARL | 446469 - 455328 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE EDWARD | 655423 - BC392194 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MOORE EVRON (ESTATE OF) | 508213 - 200539185A | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MOORE FELTON | 650544 - 08104731NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MOORE FLOYD | 429491 - 201CV5388 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE FRANK THOMAS | 460066 - 492383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE GEORGE C - QDRO | 480420 - 4287529 | NO NAME,SPECIALTY COURT,,LOUISIANA |
| MOORE GEORGE E (ESTATE OF) | 655202 - 053940 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MOORE GERALD | 629064 - ATLL60307 | SUPERIOR COURT,STATE TRIAL COURT,ATLANTIC,NEW JERSEY |
| MOORE HELEN A (ESTATE OF) | 452650 - 02L619 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOORE HENRY | 449535 - 24X01001335 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MOORE HERBERT | 481908 - CV04521843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE HOWARD L | 494026 - 204CV8107 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE HUDSON JR | 652456 - CGC08274580 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MOORE JACK | 661538 - 083504NP | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| MOORE JACK W (ESTATE OF) | 633392 - 0722CC07511 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MOORE JAMES | 463854 - 24C01002125 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MOORE JAMES P | 459214 - 2:02CV7011 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE JAMES T | 439341 - 202CV5935 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE JAMES W SR | 495374 - 2005L002534 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MOORE JENE R | 660209 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| MOORE JEREMIAH | 677084 - 08108697NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MOORE JERRY | 507569 - 05L951 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOORE JOHN | 653463 - 08SLCC01523 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MOORE JOHN A - VA | 349213 - 298CV1268 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE JOHN T | 344353 - 598CV445F2 | USDC ED,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| MOORE JOSEPH JR | 136332 - 910255 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| MOORE JUDY | 464222 - 502698 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE KENNETH E JR | 429492 - 201CV4435 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE LARRY | 668969 - 087CL0900083000 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |
| MOORE LEMUEL F | 405516 - 200CV3155 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE LENORE T (ESTATE OF) | 493416 - 204CV8322 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE LEONARD | 672336 | |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MOORE LIONEL | 639382 - 2007L010125 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MOORE LOUIE | 643536 | |
| MOORE PETER C | 656588 - 004163 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MOORE RALPH O | 429493 - 201CV4272 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE ROBERT | 635217 - 03C07007360 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MOORE ROBERT | 652286 - 08CA6689 | CIRCUIT COURT,STATE TRIAL COURT,ORANGE,FLORIDA |
| MOORE ROBERT L | 632376 - 07L361 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOORE RONALD (ESTATE OF) | 651427 - 2008L002628 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MOORE RONALD R (ESTATE OF) | 627046 - 06L1081 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOORE RONALD RAY | 439342 - 202CV6132 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE RUFUS | 459494 - 2002470 | CIRCUIT,STATE TRIAL COURT,SMITH,MISSISSIPPI |
| MOORE SHAUN | 650798 - 001885 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MOORE SHERRIE | 671508 - 09L405 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOORE TEDDY | 480766 - CV04530557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORE TERRY R | 481909 - 204CV7876 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MOORE TROY HOLLICE | 429494 - 201CV4620 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORE WALLACE D | 472123 - 203CV7558 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MOORE WHITFIELD S | 626667 - 205CV8775 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MOORE WILLIAM R JR | 429495 - 201CV4251 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOORER JOHNNIE | 481910 - CV04521844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOORING WILLIAM (ESTATE OF) | 626668 - 205CV8645 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MOOS LOU ANN | 503024 - 05L6-PN00486 | NO NAME,STATE TRIAL COURT,,MISSOURI |
| MOOSMANN ROGER P | 442225 - 02L460 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORA DAVID | 629775 - VC048200 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MORA FRANK (ESTATE OF) | 625564 - 062070262 | SUPERIOR,STATE TRIAL COURT,PIERCE,WASHINGTON |
| MORALES ART | 639703 - BC378141 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MORALES JOHN | 631743 - 159784 | SUPERIOR COURT,STATE TRIAL COURT,SHASTA,CALIFORNIA |
| MORALES JUDITH (ESTATE OF) | 659547 - BC392132 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MORALES MARIA | 663845 - 24459 | 278TH DISTRICT,STATE TRIAL COURT,WALKER,TEXAS |
| MORALES MARIA MAGDALENA | 643802 - 24097 | 278TH DISTRICT,STATE TRIAL COURT,WALKER,TEXAS |
| MORALES MELINDA | 644750 | |
| MORAN ALVIN P | 481911 - 204CV7955 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MORAN DELBERT W | 494027 - 204CV8033 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MORAN EDWARD L | 351609 - 299CV66 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORAN FRANCIS J | 114718 - 896122 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| MORAN JOSEPH J SR | 510584 - 0525209CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MORAN PHILIP J | 446486 - 475342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORAN RICARDO | 657505 - 108CV117191 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| MORAN THOMAS LAWRENCE | 660917 - 74602008 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| MORAVEC VICTOR (ESTATE OF) | 507570 - C70550087 | SECOND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| MORBY CHARLES (ESTATE OF) | 673426 - 09L283 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORCOM SAMUEL THOMAS SR | 429496 - 201CV5477 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOREAU JENNIFER | 657047 - 231997 | 9TH DISTRICT,STATE TRIAL COURT,RAPIDES PARISH,LOUISIANA |
| MOREE LORIS D | 501726 - 105CV278 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| MOREHEAD JAMES | 514801 - 24X06000475 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MOREHEAD OPAL | 328714 - 96358507 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MOREHOUSE ALMOND (ESTATE OF) | 668124 - 0922CC00610 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MOREHOUSE BILL | 668799 - 091032R | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| MOREHOUSE DONALD (ESTATE OF) | 482617 - CV03505654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOREL MIGUEL | 653247 | |
| MORELAND BELMONT J | 429497 - 201CV5162 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORELAND DAVID | 354162 - 299CV497 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORELL RICHARD L | 470679 - C281003B | 93RD DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| MORELLO FRANK | 446488 - 439703 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORENO ALEX | 633933 - VC048790 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MORENO HECTOR | 653184 - 08CECG01338 | SUPERIOR COURT,STATE TRIAL COURT,CALIFORNIA,CALIFORNIA |
| MORENO HERBERT | 657082 - 08274701 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MORENO JOHN F | 639092 - 24X07000336 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MORENO MARGIE | 513272 - 06CC07745 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| MORENO ROBERT CARLOS | 512610 - 060621803MCVAJA | 365TH DISTRICT,STATE TRIAL COURT,MAVERICK,TEXAS |
| MORENO SUSAN FLORI | 464814 - BC293928 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MORENO SUSAN FLORI | 465412 - BC294402 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MOREY CARTER | 460068 - 492384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGA ROBERT | 654411 - C48AB200835 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MORGAN BEVERLY | 644366 - 08C01188 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MORGAN BILLIE G | 439343 - 202CV6059 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MORGAN BURNELL | 500071 - 105CV292 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| MORGAN CHARLES M | 446489 - 475343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN CLYDE | 475818 - 521194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN DAN | 624823 - 760CL0600710100 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND CITY,VIRGINIA |
| MORGAN DENNIS | 642704 - 080012NZM | 5TH DISTRICT,STATE TRIAL COURT,BERRIEN,MICHIGAN |
| MORGAN DONALD | 511754 - 200621862 | 234TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MORGAN DONALD C | 346613 - 298CV964 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORGAN DONALD EUGENE (ESTATE OF) | 514055 - CV200601816 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| MORGAN FRANK | 446490 - 432360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN GEORGE D | 472124 - 203CV7471 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MORGAN GEORGE L | 494029 - 204CV8189 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORGAN GERALD | 442625 | 74TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| MORGAN GERALD M | 663407 - 08146614 | 36TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MORGAN JAMES | 471031 - 000377 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MORGAN JAMES D | 660237 - ATLL241108 | SUPERIOR COURT,STATE TRIAL COURT,ATLANTIC,NEW JERSEY |
| MORGAN JOANN | 509477 - 0603002483 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MORGAN JOHN | 493061 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| MORGAN JOHN L | 463177 - 11197302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MORGAN JOLENE | 641307 - 07CV315 | CIRCUIT COURT,STATE TRIAL COURT,CALUMET,WISCONSIN |
| MORGAN KIMBERLY M | 653225 - L189608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MORGAN LEE F | 439344 - 201CV5806 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORGAN LLOYD (ESTATE OF) | 643078 - CV07612795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN MARION C | 446493 - 475120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN MILES | 477032 | FIFTH DISTRICT COURT,STATE TRIAL COURT,WASHINGTON,UTAH |
| MORGAN PAUL D | 642340 - 07L905 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORGAN PEGGY J | 476913 - 522849 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN PEGGY R | 628267 - 107CV00056 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| MORGAN RAHN L | 429498 - 201CV4203 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORGAN RALPH J | 626669 - 205CV8715 | USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MORGAN RICHARD DEAN | 505250 - A050553C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| MORGAN RICHARD R (ESTATE OF) | 657430 - 72011684 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| MORGAN ROBERT | 663699 - CGC08274858 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MORGAN ROBERT | 482346 - RGO4161970 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MORGAN RUTH J | 480768 - CV04530549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGAN WILLIAM CURTIS | 637461 - RG07311477 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MORGAN WILLIAM CURTIS (ESTATE OF) | 662166 - RG08413019 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MORGENSTERN JAMES A | 460070 - 489151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGERSON HENRY (ESTATE OF) | 478163 - 489220 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORGESON JAMES T | 626670 - 205CV8814 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MORGIA DAVID J SR | 470258 - 11553102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MORIARTY SPITZNER MELISSA A | 629316 - L81907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MORIGGI GIOVANNI | 446496 - 475121 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORING SCOTT | 630292 - SCVSS147997 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| MORMAN VINCENT (ESTATE OF) | 644142 - CV07641272 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORMINO JOSEPH | 439345 - 202CV6112 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOROCCO JOHN A | 642316 - 080131 | SUPERIOR,STATE TRIAL COURT,,RHODE ISLAND |
| MORRILL KENNETH ROBERT | 670337 - 09103352 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MORRILL LINDA | 667735 - L88509 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MORRIS ARNOLD | 429499 - 201CV5601 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS CLIFFORD O | 429500 - 201CV4716 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS DARREL | 516196 - 06L738 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORRIS FERRELL | 506777 - 05416PFM | CIRCUIT,STATE TRIAL COURT,MONROE,MISSISSIPPI |
| MORRIS GEORGE F | 669372 - BC410153 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MORRIS GLENN (ESTATE OF) | 626002 - CV06598173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORRIS HENRY | 492085 - CV04533742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORRIS HOMER P | 429501 - 201CV5145 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS HOWARD S | 632195 - 207CV11830 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| MORRIS JAMES | 137407 - 910464 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| MORRIS JAMES C | 429502 - 201CV5161 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS JOHN | 339750 - 24X97283537 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MORRIS JOHN | 402371 - CV996887 | SEVENTH JUDICIAL,STATE TRIAL COURT,BONNEVILLE,IDAHO |
| MORRIS JOHN HENRY | 429503 - 201CV5144 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS LEROY | 459215 - 2:02CV6917 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS MICHAEL D | 475819 - 482207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORRIS MILTON E | 429504 - 200CV4122 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MORRIS NOBLE | 348824 - 8053716 | SUPER,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MORRIS O D | 429505 - 201CV5551 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS ORAL | 469491 - 03CV254189CM3 | SUPERIOR,STATE TRIAL COURT,,ONTARIO |
| MORRIS PONTIAC GMC INC ROBERT | 462795 | MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| MORRIS RICHARD M SR | 477768 - 523111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORRIS ROBERT L (VA) | 354913 - 299CV567 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS RONALD | 460071 - 496508 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORRIS RONALD (ASB) | 355939 - 97108686 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MORRIS ROY A | 400744 - 299CV1674 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS STANLEY W | 478164 - 24X04000276 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MORRIS ULYSSES J | 412871 - 200CV3818 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRIS VINCENT A | 300808 - 9405896CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MORRIS WADE C | 472125 - 203CV7521 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MORRIS WALTER | 671066 - CGC09275134 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MORRIS WAYNE F | 472126 - 203CV7505 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MORRIS WILLIE | 492086 - CV04533743 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORRISEY THOMAS | 662013 | SUPERIOR,STATE TRIAL COURT,,CONNECTICUT |
| MORRISON ANNIE B | 349836 - 298CV1299 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISON ANTHONY | 509373 - 06CH22515 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MORRISON ANTHONY | 645027 - 2008L001795 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| MORRISON GEORGE P | 424886 - 010195PH | USDC,US DISTRICT COURT - NO DISTRICT,,MAINE |
| MORRISON HAROLD L | 352716 - 299CV249 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISON HAYWOOD SR | 402191 - 299CV1908 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISON JACQUELINE | 675072 - 090602266 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MORRISON JAMES H | 462376 - 24X02002759 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MORRISON LONNA | 632844 - 07L378 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORRISON MAC ARTHUR | 514573 - 06617707NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MORRISON MICHAEL JUSTIN | 664656 - 650CL08002856 | CIRCUIT COURT,STATE TRIAL COURT,HAMPTON,VIRGINIA |
| MORRISON OSCAR L | 429506 - 201CV5602 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISON PAUL A | 410982 - 200CV3712 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISON RICHARD J | 439346 - 202CV5958 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISON RICHARD WILLIAM | 481912 - 204CV7813 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MORRISON RONNIE C | 633636 - 0722CC01503 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MORRISON SHANNON E | 654839 - L269908 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MORRISON W FRANK | 472127 - 203CV7469 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MORRISS WILLIAM B | 409197 - 200CV3312 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORRISSETTE PAUL J | 493417 - 044726 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MORRISSETTE PAUL J | 490157 - 04CV00259 | USDC,US DISTRICT COURT - NO DISTRICT,,MAINE |
| MORRISSEY ROBERT A | 118962 - 8990315 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| MORROW GEORGE | 517425 - 06L831 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORROW ROBERT W | 429507 - 201CV5164 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORROW WILLIAM | 628845 - 07L45 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORSE WILLARD O | 446509 - 475344 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORSE WOODY G | 429508 - 201CV5147 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORSON DARREL B SR | 645110 - 08100835NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MORTENSON CARL | 663081 - 08L788 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORTIMER LEROY J | 644367 - 003312 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MORTON ALFRED EMANUEL | 439347 - 201CV5807 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORTON BELTON JULIUS (ESTATE OF) | 627649 - 09622172706 | DISTRICT COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| MORTON CHARLES W | 480769 - CV04530550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORTON DONALD | 663700 - 08L1058 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MORTON ELMO F | 439348 - 202CV6495 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MORTON GARLAND (ESTATE OF) | 643079 - CV07612796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORTON MELVIN W | 477769 - 523108 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MORTON OTIS (ESTATE OF) | 660520 - 08C08249 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MORTON WILLIAM HOWARD | 633393 - 0722CC01474 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MOSBEY LEONARD | 637792 - 660808 | 24TH DISTRICT,STATE TRIAL COURT,JEFFERSON PARISH,LOUISIANA |
| MOSCATO FRANK (ESTATE OF) | 483932 - 10992804 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOSEBY EARL | 517648 - 456608 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MOSEL ROBERT LELAND | 340275 - 298CV1169 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSELEY DONALD R | 439349 - 201CV5885 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSER LEWIS H SR | 477770 - 523109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOSER ROBERT A | 415484 - 00L1078 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOSER WALTER D | 346605 - 298CV947 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSER WAYNE | 459216 - 2:02CV6889 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MOSES FRANK SR | 492087 - CV04533744 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOSES FRANKIENAE | 425397 - 2001A56472 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| MOSES MICHAEL | 652226 - CV080265 | SUPERIOR COURT,STATE TRIAL COURT,SAN LUIS OBISPO,CALIFORNIA |
| MOSES WILLIAM | 459217 - 2:02CV6842 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSHER DALE M | 481250 - CV04530614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOSHER ROBERT F | 476914 - 11760202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOSHOVIS VASILLIOS | 476475 - 04030988 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MOSIER EDGAR L JR | 429509 - 201CV4882 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSIER GORDON R | 429510 - 201CV4251 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSIER NOAH L | 352620 - 299CV263 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MOSKOWITZ ALLEN M | 656224 - 10729608 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOSLER WILLIAM P | 412872 - 200CV3819 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSLEY CARL F (ESTATE OF) | 454855 - 01L1013 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOSLEY JENNIFER | 637843 - 09CVH00298 | COMMON PLEAS,STATE TRIAL COURT,FAYETTE,OHIO |
| MOSLEY ROBERT L SR | 477253 - 24X04000223 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MOSS ALLAN JULIAN | 481913 - 204CV7595 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MOSS DONALD L | 460072 - 489152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOSS DOUGLAS | 656581 - CV085005141S | SUPERIOR,STATE TRIAL COURT,,CONNECTICUT |
| MOSS JOSEPHINE (ESTATE OF) | 636949 - 631811 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOSS LEONARD | 658943 | USDC,US DISTRICT COURT - NO DISTRICT,,NEW JERSEY |
| MOSS LOYD A | 426035 - 01L941 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOSS PAUL | 633047 - 07C631 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MOSS PHILIP S | 643080 - 07L975 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOSS RONDAL RAYON | 429511 - 201CV5146 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSS RUDY L | 476915 - 522850 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOSS SHIRLEY ELLEN | 429512 - 201CV5645 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSS SOLOMON J | 494031 - 204CV7980 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSS STUART (ESTATE OF) | 655710 - 10697908 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MOSSBERG BERNHARD JOHN | 409163 - 200CV3296 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOSTI MICHAEL | 643943 - 08CV00105 | COMMON PLEAS,STATE TRIAL COURT,JEFFERSON,OHIO |
| MOTAMEDI BABAK | 634807 - BC379752 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MOTION TECHNOLOGIES | 421623 - 01CVH054225 | COMMON PLEAS COURT,STATE TRIAL COURT,COLUMBUS,OHIO |
| MOTION TECHNOLOGIES | 418650 - 2000CVI031904 | MUNICIPAL COURT,STATE TRIAL COURT,FRANKLIN,OHIO |
| MOTLEY JOHN H (ESTATE OF) | 628268 - 01L1662 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MOTT CECIL | 499358 - 0513010CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MOTT HARRY A | 346255 - 298CV860 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOTTA ANGELO J | 429513 - 201CV5163 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOTTA HEATHER L | 458939 - BC291717 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MOTZER TIM L | 446519 - 453625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOULDER WILLIAM | 456976 - 2002374 | CIRCUIT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| MOULDS JOHN | 450211 - 001620 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MOULTON RICHARD M SR | 419450 - 00L1287 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOULTON SHERRILL K | 657763 - 082374 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MOUNT DALE II (ESTATE OF) | 493063 - CV04540970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOUNT HENRY JR (ESTATE OF) | 638560 - 07L668 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOUNTS EMERY F | 404127 - 200CV3001 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOUNTS MORROW JR | 471477 - 03L933 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MOUSER JOSEPH E | 429514 - 201CV4204 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOUTON ALCEE G | 673135 - D1GN09000733 | 353RD DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| MOWAT CHARLES W | 446522 - 475345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOWBRAY JOHN A | 360453 - 299CV1348 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MOWER TYLER | 503383 - 05M1172740 | FIRST MUNICIPAL DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| MOWERY DENNIS | 446524 - 432495 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOWERY ROBERT K SR | 634915 - 24X07000109 | DISTRICT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MOWRER VIOLET D | 664511 - DC0815401 | 192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| MOWRY VERNON W | 500488 - 24X05000603 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MOX DAVID W | 446525 - 461813 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOXEY JOHN J | 446527 - 447516 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOXLEY JERRY S | 440354 - 740CL0200217500 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| MOY GERALD | 480770 - CV04530282 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MOYER GENE B | 663701 - 200865393 | 55TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| MOYER JUDY C (ESTATE OF) | 655711 - C48AB200845 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MOZES WILLIAM R | 494033 - 204CV8229 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MRC INDUSTRIAL GROUP INC | 510447 - 0589163 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,MICHIGAN |
| MRKVICA JOHN S | 477771 - 523112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MROCZKOWSKI MICHAEL R | 454769 - 02L1619 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MROWIEC MONICA | 644920 - 08105505CK | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MRUK JOSEPH (ESTATE OF) | 499116 | NO NAME,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| MRYNCZA GARY G | 475925 - 24X04000161 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MTS AUTOMATION | 425129 - 2001CV298 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,OHIO |
| MUBEA | 505770 | |
| MUCCIO LISA | 641603 - L632207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MUCHARD CHEVROLET INC | 480614 - 62112004 | SUPREME COURT,STATE TRIAL COURT,MONROE,NEW YORK |
| MUCKRIDGE JOHN | 480771 - CV04530283 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUDD EARL SR (ESTATE OF) | 510924 - 587600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUDGE ROBERT | 459218 - 2:02CV6680 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUEHLBAUER WAYNE | 496987 - 05C2676 | US DISTRICT COURT NORTHERN DISTRICT,USDC - NORTHERN DISTRICT,,ILLINOIS |
| MUELLER ALFRED G | 400986 - 299CV1693 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUELLER WALLIS A | 442443 - 02L366 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MUELLNER HERMAN J | 410597 - 200CV3563 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUHEIM RONALD | 674539 - 09C0143 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MUINOS MANUEL A | 640260 - 7146CV07 | COMMON PLEAS COURT,STATE TRIAL COURT,MONROE,PENNSYLVANIA |
| MUKAVTZ PAUL | 633394 - 274188 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MULAWA THOMAS V | 446535 - 475346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULHALL EDWARD L | 429515 - 201CV4205 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULIDORE ANTOINETTE M | 409089 - A419920 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| MULL CLARENCE | 355933 - 002666 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MULLAHEY EDWARD | 474131 - 24X04000005 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| MULLALLY RICHARD PEARCE | 639383 - 0722CC08167 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MULLEN CHARLES R | 460073 - 496509 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULLEN DANIEL W | 342893 - 298CV445 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLEN EDGAR (ESTATE OF) | 462472 - 24X02001682 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MULLEN JAMES | 638201 - 0807003518 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MULLEN RICHARD P | 498293 - 205CV8548 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLEN RONEISHA | 658478 - 08132359 | 36TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MULLENDORE JOHN KENT | 491809 - 04CV170565 | CIRCUIT,STATE TRIAL COURT,CALLAWAY,MISSOURI |
| MULLENS BYRON R | 409209 - 200CV3498 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLIGAN SIMONE | 632845 - 07L304 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MULLIN JACK | 459219 - 2:02CV6918 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLINIX NORMAN L | 429516 - 201CV5148 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLINS CHARLES E | 507037 - 05C132DDDD | CIRCUIT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MULLINS DEWIE | 481914 - CV04521845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULLINS EARL | 450099 - 02L1125 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MULLINS EUGENE R | 460074 - 492385 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULLINS JACK W | 459220 - 2:02CV6853 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLINS JERRY | 481915 - CV04521846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULLINS JOHN L | 481916 - 204CV7602 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MULLINS LEONARD G | 342535 - 298CV410 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLINS MASON H | 414668 - 200CV3909 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLINS MILTON | 481917 - CV04521847 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULLINS RONALD (ESTATE OF) | 634710 - BC372378 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MULLINS ROY | 468056 - 0321999CA42 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| MULLINS SAMUEL W | 439350 - 201CV5745 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLINS WALTER | 653717 - 08109727NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MULLINS WILLIAM J | 626671 - 205CV8652 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MULLINS WILLIAM W | 429517 - 201CV4462 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MULLIS WILLIAM | 421363 - 321108 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MULROONEY EDWARD O | 446546 - 453626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MULVANY CHRISTINA | 633872 - 07063 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| MULVIHILL JOHN FRANCIS JR | 439351 - 201CV5886 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUMMERY WILLIAM T (ESTATE OF) | 641988 - 1207004093 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MUMMEY RODNEY L | 640580 - 207CV9259 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MUNCY JOSEPH | 459221 - 2:02CV6854 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUNDAY TROY D | 472128 - 203CV7472 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MUNDELL GUY W | 360633 - 299CV1433 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUNDELL HOWARD JR | 516484 - 06C08223 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MUNDEY WILLIAM C III | 410842 - 200CV3658 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUNDT CHARLES E | 477772 - 523113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUNDY RACHEL S | 650968 - 001208 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MUNGO FREDDIE L | 476916 - 522883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUNIZ JERRY | 420663 - 010310447CV | DISTRICT,STATE TRIAL COURT,BROOKS,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MUNIZ JORGIE JR | 492637 - CV04541066 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUNN DAVID | 639651 - BC379250 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MUNN JAMES H SR (ESTATE OF) | 633048 - 0722CC01189 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MUNN VAUGHN E | 477773 - 523182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUNOZ GENARO L | 486604 - 2004CV325 | DISTRICT,STATE TRIAL COURT,BOULDER,COLORADO |
| MUNOZ MANUEL (ESTATE OF) | 643081 - CV07612797 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUNOZ MIKE ANTHONY | 637986 - 200754954 | 164TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| MUNSEY ROBERT F JR | 439352 - 201CV5913 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUNSON CRAIG | 639713 - 002287 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MUNSON JAMES | 508498 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| MUNSON MICHELLE | 629768 - VC048141 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| MUNTZ KRISTY M | 661132 - L480308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| MURAWSKI WILLIAM C | 455168 - 02120907 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MURDAUGH HAROLD E | 446554 - 475122 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURDOCH NATHAN (ESTATE OF) | 441603 - 407266 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MURDOCK RICHARD M | 354157 - 299CV492 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURDOUGH GAYLORD | 507571 - 05L954 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MURER JOSEPH L | 494036 - 204CV8230 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURFIN HOWARD R | 341097 - 298CV230 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURPHREE KEVIN | 641681 - GC081754 | 46TH DISTRICT COURT,,OAKLAND,MICHIGAN |
| MURPHY BILLIE DEAN | 636587 - CANO04627 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MURPHY CORNELIUS (ESTATE OF) | 667175 - CGC08274695 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MURPHY DONALD C | 400726 - 99121126 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| MURPHY DONALD L | 303246 - 9500802CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| MURPHY DOROTHY ANN | 454926 - 02123517 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MURPHY EARL J | 626672 - 206CV9071 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MURPHY FANNIE MAE | 496262 - C2005309 | 33RD DISTRICT,STATE TRIAL COURT,ALLEN PARISH,LOUISIANA |
| MURPHY GENE L | 439353 - 202CV6223 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURPHY GERARD | 446560 - 475347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURPHY GLENN P | 626673 - 205CV8680 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MURPHY JAMES | 482347 - MAYTERM2004004646 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| MURPHY JOHN B | 411208 - 200CV3759 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURPHY JOHN J | 355987 - 299CV788 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MURPHY JOHN T | 459222 - 2:02CV6702 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURPHY JOHN W (ESTATE OF) | 656225 - 081868 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MURPHY JOHNNY | 488187 - 04C867 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MURPHY JOSEPH JAMES JR | 404111 - 99122942 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MURPHY LAWRENCE L JR | 624955 - 145906 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,PENNSYLVANIA |
| MURPHY LEON | 505087 - 05113850 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MURPHY LINDA LOU | 667804 - CA09C94 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MURPHY MICHAEL JOHN | 671068 - 09C04044 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MURPHY MICHAEL JOHN (ESTATE OF) | 629588 - 206CV9081 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MURPHY OLIVE MAY (ESTATE OF) | 639652 - 07C2195 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MURPHY PETER J JR | 626674 - 205CV8746 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MURPHY ROBERT | 470655 - 506833 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURPHY STEPHEN J (ESTATE OF) | 654771 - 053360 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MURPHY THOMAS | 479672 - CV04527962 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURPHY TIMOTHY | 664607 - CV08679040 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURPHY WILBUR | 464227 - 497619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURPHY WILLIAM | 356480 - 012648 | DISTRICT,STATE TRIAL COURT,,DISTRICT OF COLUMBIA |
| MURRAY ANTHONY G (ESTATE OF) | 470414 - 482003318 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| MURRAY BARRY D | 429518 - 201CV4173 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURRAY DAVID LYNN | 637286 - 08C872 | CIRCUIT,STATE TRIAL COURT,HAMILTON,TENNESSEE |
| MURRAY DAVID M | 446562 - 475348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURRAY EDWARD CLYDE | 489165 - S045802CVA | 36TH JUDICIAL DISTRICT,STATE TRIAL COURT,SAN PATRICIO,TEXAS |
| MURRAY JACK A | 309232 - 295CV813 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURRAY JAMES | 493496 - 03CV0572C | 212TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| MURRAY JOHN | 481918 - CV04521908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURRAY JOHN D | 498294 - 205CV8606 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURRAY LAWRENCE R | 490158 - 11716504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MURRAY LEROY | 654772 - 08109828NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MURRAY RICHARD J | 502210 - 053062 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| MURRAY SUZANNE | 654837 | SIXTH DISTRICT COURT,STATE TRIAL COURT,ST LOUIS,MINNESOTA |
| MURRAY THOMAS | 516448 - 810CL0600543200 | CIRCUIT COURT,STATE TRIAL COURT,PRINCESS ANNE,VIRGINIA |
| MURRAY WILLIAM | 472411 - 10147802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MURRELL ROBERT LEE | 439354 - 201CV5887 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MURREY ROBERT E | 437367 - 02C415 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MURRIELL JIMMY | 504786 - 0516960JKC13 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,INDIANA |
| MURRILL JOSEPH K JR | 439355 - 201CV5852 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURROW SANFORD J | 494039 - 204CV8034 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURRY GEORGE | 483551 - CV04534348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURRY GLENN E | 460076 - 489153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURT RICHARD B (ESTATE OF) | 460077 - 496510 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MURTA WILLIAM E | 344057 - 298CV623 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MURTY JOHN | 631792 - 309CV167 | USDC-SD,USDC - SOUTHERN DISTRICT,DAYTON,OHIO |
| MUSE GEORGE C | 494040 - 205CV8458 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUSGROVE DONALD K | 439356 - 202CV6181 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUSGROVE ROBERT J | 346254 - 298CV861 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUSIALOWSKI JEROME | 446570 - 475349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUSIC JOHN | 651644 - GC081282 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| MUSICK JAMES | 634483 - 07C05191 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MUSLADIN SCOTT | 670687 - RG09448625 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| MUSSELMAN CHARLES | 487588 - 49D029801MI0001273 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| MUSSELMAN LISA (ESTATE OF) | 671509 - 09C03135 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| MUSSER EDWARD N | 476917 - 522814 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUSSER ERNEST | 429519 - 201CV5150 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MUSSER J K III | 507038 - 05C132EEEE | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| MUSSER JOHN R | 660918 - 208CV9407 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| MUSSO DEBORAH S | 666689 - L5309 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| MUSTAFA SEMA | 628304 - 07002187 | CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| MUSZYNSKI JOHN | 643082 - 274496 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| MUTERSPAW LARRY | 471758 - 457565 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MUTH LUCILLE E | 324885 - 12230 | DIST,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| MUTO THOMAS J | 412371 - 004824 | NO NAME,STATE TRIAL COURT,,RHODE ISLAND |
| MYERS ALFONZA | 482861 - CV04530994 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS ARTHUR | 481919 - CV04521848 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS BERNARD L | 476918 - 522815 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS CHARLES A | 401010 - 99001730 | NO NAME,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MYERS CLIFFORD H | 494041 - 204CV8001 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS DAVID | 446581 - 443025 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MYERS DEBRA | 652310 - 081551C | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| MYERS DENNIS L | 468043 - 24X02002076 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| MYERS DONALD L | 477774 - 523179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS DOUGLAS K | 473111 - 515930 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS FRANK E SR (ESTATE OF) | 632134 - 0722CC01029 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MYERS FRANK L | 476919 - 522848 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS GARY | 487275 - 910028 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| MYERS GARY S | 475926 - 03C2753 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| MYERS GEORGE E | 461809 - 10847203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MYERS GEORGE L (ESTATE OF) | 634711 - 062174461SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| MYERS GREGORY A | 500518 - GD0513557 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| MYERS HOMER S | 439357 - 202CV6446 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS JACK L SR | 429520 - 201CV4253 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS JAMES D (ESTATE OF) | 628550 - 19330F | DISTRICT,STATE TRIAL COURT,MORRIS,TEXAS |
| MYERS JERRY M | 481921 - 204CV7814 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MYERS JOHN | 624642 - 760CL0600698700 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| MYERS KENNETH | 492639 - CV04541109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS LARRY | 642341 - 07L1066 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| MYERS LAWRENCE | 492640 - CV04541105 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS LIOLA N | 481922 - 204CV7820 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| MYERS MARSHALL T | 410977 - 200CV3701 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS MERLE | 446585 - 475350 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS MILTON E | 439358 - 202CV6324 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS NOREEN | 636588 - 07716282 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MYERS NORRIS H | 403031 - 299CV2031 | US DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS PATRICK | 436922 - 2103452 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| MYERS RALPH F | 439359 - 202CV6004 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| MYERS RAYMOND L | 472129 - 203CV7576 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| MYERS ROBIN | 665395 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| MYERS RONALD C | 629099 - 06634262NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| MYERS THOMAS D | 446589 - 475124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYERS TROY J | 510305 - 06CP101374 | COMMON PLEAS,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| MYERS WAYNE | 464228 - 497620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| MYLES ROBERT D | 504517 - 05CVF11208 | NO NAME,STATE TRIAL COURT,,OHIO |
| MYLES ROBERT T (ESTATE OF) | 637462 - 0722CC07849 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| MYNATT DEBORAH | 482348 - 04C269 | 5TH JUDICIAL DISTRICT,STATE TRIAL COURT,CASS,TEXAS |
| MYNATT VERNARD RAY | 331838 - 971879 | DIST,STATE TRIAL COURT,EL PASO,TEXAS |
| MYOTT EDWARD | 460078 - 496511 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NABORS VELMA | 670688 - 09L344 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NABORS WILLIE (ESTATE OF) | 651476 - CV08651174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NACCARATO FRANK | 460745 - 10634501 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NACHREINER CARMELLA | 667454 - AR091557 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| NADEAU CHARLES H | 439360 - 202CV5943 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NADEAU JOSEPH | 446590 - 475351 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NADRAUS ANDREW | 358106 - 99175047 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NADZIEJKO JOHN | 470177 - 03L488 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NAGY GARY | 476476 - 031559 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| NAGY PAUL A SR | 498295 - 205CV8549 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAIDYHORSKI JOSEPH J | 355964 - 299CV789 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAIL DUANE H | 467034 - 203CV7205 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| NAIL GLENN C | 349994 - 298CV1373 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAIL RAYMOND W | 173274 - 9110694CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| NAIL WALTER | 459223 - 2:02CV6799 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAIL WALTER RAY (ESTATE OF) | 481923 - 204CV7757 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| NAJERA ALEJANDRO (ESTATE OF) | 513852 - CV06588439 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NALBANDIAN HARRY | 513418 - 05C08148 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| NALDONY JOHN | 627048 - 24X06000741 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NALDRETT JAMES E | 464871 - 11079703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NALEZYTY WALTER A | 639384 - 07L860 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NALIPA EDWARD J | 460079 - 486969 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NALL GEORGE SR | 488649 - 162004CA0000372 | FOURTH JUDICIAL CIRCUIT,STATE TRIAL COURT,DUVALL,FLORIDA |
| NANCARROW ADELE 2ND ACTION | 427427 - A00541901T1 | NO NAME,STATE INTERMEDIATE COURT,,NEW JERSEY |
| NANCARROW ADELE 3RD ACTION | 471732 - 60377303 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NANCE DANIEL A | 460080 - 489154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NANCE MARVIN EARL (ESTATE OF) | 634226 - 200636743 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| NANGLE RALPH | 460083 - 486870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**                                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NANNAH HERBERT D | 446593 - 453627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NANNI MARIO (ESTATE OF) | 635930 - 0722CC07159 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| NANNINI WILLIAM (ESTATE OF) | 660919 - 08L774 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NAO - LORD OH - US V GMC (BOC LORD) | 092864 | |
| NAO - PONTIAC MI - FIERO - GM VS. EPA #98-1027 | 339423 | |
| NAO - VAN-NUYS CA - AMICUS CURIAL LETTERS | 318214 - SO53729 | |
| NAO - VAN-NUYS CA - PEOPLE V GM - CWA APPEAL | 318576 - SO53729 | |
| NAPELA FRANK S | 491653 - CV04540402 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAPIER LAWRENCE E | 626675 - 206CV9023 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NAPIER THOMAS BENTON | 429521 - 201CV4288 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAPIER THOMAS L | 507039 - 05C132FFFF | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| NAPLER GLENN H | 410453 - 200CV3600 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAPLES ANGELO | 401241 - 299CV1773 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAPOLITAN JOE A | 419694 - 432489 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAPOLITAN LEO | 494042 - CV04541992 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAPOLITAN RAYMOND | 494043 - CV04541993 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAPOLITAN RAYMONG | 451666 - 002530 | COMMON PLEAS COURT,STATE TRIAL COURT,PHIALDELPHIA,PENNSYLVANIA |
| NAPOLITANO ANTHONY | 483815 - L00373904 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| NAPOTNIK JACOB | 669373 - 09C03121 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| NARANJO FELIX ARAVALOS | 442719 - S005845CVB | DISTRICT,STATE TRIAL COURT,SAN PATRICIO,TEXAS |
| NARCISSE C B | 319654 - CV464L | CIRCUIT,STATE TRIAL COURT,HOUSTON,ALABAMA |
| NARDELLA ERNEST | 360438 - 299CV1368 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NARDO ANTHONY | 492090 - CV04533631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NARGIZIAN AVETIS A | 642136 - BC383142 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| NARUMANCHI RADHA RAMANA MURTY | 675091 - 0900501REG | US BANKRUTPCY CORURT,US BANKRUPTCY COURT,,NEW YORK |
| NARVAEZ ALFREDO MELTZ | 640614 - 072070JAF | USDC,US DISTRICT COURT - NO DISTRICT,,PUERTO RICO |
| NASCIMENTO PAUL | 639487 - L154807 | SUPERIOR COURT,STATE TRIAL COURT,SOMERSET,NEW JERSEY |
| NASELROAD STEPHEN | 666096 - 49D130901PL3872 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| NASH FINIS KEITH (ESTATE OF) | 626676 - 206CV8960 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NASH GEORGE | 474479 - CGC04428345 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NASH MICHAEL J (ESTATE OF) | 657764 - 08109039 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NASH QUEEN E. | 048511 | |
| NASH THEODORE M | 308453 - 9504333CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NASLUND ELMER C | 429522 - 201CV5098 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NASSAU COUNTY BOCES | 508192 - 06001853 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| NASSEFF EDWARD | 446598 - 439710 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NASSER RABAH | 675200 - 09014741NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NASTAL ALLAN | 446599 - 432349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NASTASI KATHLEEN | 436903 - 2107766 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NASTEFF JULES A | 435778 - 01001303 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NATALE RAYMOND G SR | 654928 - 003171 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NATALIE ALBERT J | 673427 - 6212009 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NATARAJAN SRINIVASAN | 641454 - L325205 | SUPERIOR,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| NATE FARRELL L | 636590 - 207CV9224 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NATIONS ROBERT J | 476920 - 522800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NATIONWIDE HOLDINGS LLC | 501493 - 05CH14567 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| NATOLI ANGELA | 517264 - 2006CV02828 | COMMON PLEAS COURT,STATE TRIAL COURT,TRUMBULL,OHIO |
| NATP - PONTIAC MI - W - DAVIS V GMC - LEAD POISONING | 092319 | |
| NATP - SHREVEPORT LA - US V GMC | 079266 | |
| NATYSHAK WALTER | 494044 - CV04541994 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAUGHTON WILLIAM | 408870 - 200CV3424 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAULT GERARD (ESTATE OF) | 510926 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| NAUMOVSKI VANCHO | 464589 - 03051016 | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| NAVA JUAN M | 494045 - 205CV8500 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NAVAL RUSSEL | 640797 - INC072263 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| NAVARRA PATRIZIA | 658957 - L399608 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| NAVARRO CONRADO (ESTATE OF) | 626003 - CV06593745 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAVARRO MICHELLE | 653459 - 080304424 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| NAVARRO PAUL HENRY | 652046 - 080304843 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| NAVY DAVID | 653400 - 08C378 | CIRCUIT COURT,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| NAWN RICHARD J SR | 455786 - 01033692 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NAYLOR DONALD E | 655713 - 20082470 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| NAYLOR DONALD E | 474133 - C48AB2004011 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| NAYLOR KEVIN C | 628551 - L741306AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| NAYLOR SAMUEL B | 463251 - CV03502662 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NAZZARO MICHAEL (ESTATE OF) | 631524 - 07L246 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NEAL & HARWELL - AUG TO SEPT 2009 RETAINER - TENNESSEE | 676847 | |
| NEAL ALLEN J | 406772 - 200CV3248 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEAL ALPHONSO L SR | 496660 - 24X05000230 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NEAL DANIEL | 635317 - 09AFCC00467 | CIRCUIT,STATE TRIAL COURT,TANEY,MISSOURI |
| NEAL FRANK | 478861 - 24X04000296 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NEAL GRADY L | 456559 - 740CL0300029800 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| NEAL LARRY | 507572 - 05L958 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NEAL LULA B | 492091 - CV04533745 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEAL ROBERT C | 446611 - 443302 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEAL ROBERT L | 429523 - 201CV5141 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEAL SHARYN | 665768 - 21143 | DISTRICT,STATE TRIAL COURT,TYLER,TEXAS |
| NEAL WILLIAM | 446613 - 444118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEALAN ROBERT | 628552 - 274019 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NEALEY TERRY D | 629589 - 206CV9109 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NEARHOOF DONALD E | 403716 - 299CV1875 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEASE RAY E | 494046 - 204CV8330 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEDDERMEYER WILLIAM | 446615 - 475352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEDELA JAMES S | 637958 - 07718766NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NEDOROST JOSEPH S | 357624 - 299CV1094 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEDWICK HAMMONDS LEAH | 667499 - 09003602NO | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NEEDHAM JOSEPH W | 489167 - 404CV01399AGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| NEEDHAM WALTON L (ESTATE OF) | 483552 - 04071088 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NEEL JIM D | 446617 - 443290 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEELEY DIAMOND (ESTATE OF) | 512776 - 06L533 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NEELEY ROBERT L | 417659 - 00L1308 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NEELLEY JONATHAN | 636341 | |
| NEELS HENRY | 631113 - 07M1121226 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| NEELY DONALD R | 470244 - 002654 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NEELY JERRY | 670689 - DC0903894L | 193RD DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| NEELY KERMIT L | 486605 - CV04537409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEELY RUSSELL E | 439361 - 201CV5914 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEERDAELS MICHAEL | 661430 - 08CV1063 | CIRCUIT COURT,STATE TRIAL COURT,WASHINGTON,WISCONSIN |
| NEFF GERALD | 481924 - 49D029801MI0001241 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| NEFF GERALD | 485711 - 49D029801MI0001268 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NEFF ROBERT E | 660920 - 208CV9408 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NEFF SAMUEL EUGENE  (ESTATE OF) | 632377 - CV07531 | CIRCUIT,STATE TRIAL COURT,SEBASTIAN,ARKANSAS |
| NEGRETE ALFREDO | 637109 - 07224700 | SUPERIOR COURT,STATE TRIAL COURT,TULARE,CALIFORNIA |
| NEHILLA JOSEPH L | 661260 - C48AB200873 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| NEHRING ALBERT | 459224 - 2:02CV6843 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEICE BERNARD | 475820 - 482208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEIDIGH RUSSELL | 428317 - 49D029601MI0001701 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| NEILL THOMAS C JR | 402205 - 299CV1923 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEILSEN SR BENHART | 446623 - 475125 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEIST JAMES F | 492092 - 10101905 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEITZEL DARYL L | 626677 - 206CV8909 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NELIGH EDWARD E | 474480 - 49D029801MI0001118 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| NELMS ALEXANDER | 355550 - 299CV746 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELMS HOMER | 514056 - 453401 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NELSON CARL (ESTATE OF) | 639093 - 0722CC08110 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| NELSON CARL RICHARD | 496661 - A050127C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| NELSON CHARLES E | 429524 - 200CV4131 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON CHARLES N | 404137 - 200CV3006 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON CLIFFORD E (ESTATE OF) | 505488 - 04L555 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NELSON DAVID | 671233 - L220109 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| NELSON DEREK | 641960 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| NELSON DOUGLAS RAYMOND | 479750 - 042C39 | SUPERIOR COURT,STATE TRIAL COURT,MARIN,CALIFORNIA |
| NELSON GEORGE (ESTATE OF) | 517650 - 06L905 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NELSON GILBERT | 459225 - 2:02CV6703 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON GLEN | 667801 - 209CV9473 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NELSON HENRY JOE | 488190 - 2004006021 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| NELSON HILBERT P | 307859 - 971844 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NELSON HOWARD S | 494047 - 205CV8394 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON JAMES | 670690 - 1335 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NELSON JAMES L | 340157 - 298CV107 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| NELSON MARION E | 494048 - 204CV8282 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON MARVIN ALLEN | 429525 - 201CV5142 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON NORMAN H | 459226 - 2:02CV6766 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NELSON NORMAN H | 429526 - 201CV5143 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON RICHARD | 459227 - 2:02CV6662 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON RICHARD | 446627 - 455344 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NELSON RICHARD B | 629590 - 206CV9110 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NELSON RICHARD LYLE | 439362 - 202CV6596 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON ROBERT | 439363 - 201CV5915 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON ROBERT L (ESTATE OF) | 456055 - 490296010001800 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| NELSON ROGER | 459228 - 2:02CV6632 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON ROLAND J | 429527 - 201CV5140 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON S J | 482271 - C20041774 | SUPERIOR,STATE TRIAL COURT,PIMA,ARIZONA |
| NELSON TAMARA | 489799 - CJ20045150 | DISTRICT COURT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| NELSON THOMAS S | 429528 - 201CV5185 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON UIRL (ESTATE OF) | 626004 - CV06593753 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NELSON VERNON E | 354156 - 299CV494 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON WALTER | 507573 - 05L960 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NELSON WARREN | 626678 - 206CV9052 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NELSON WESLEY M JR | 626679 - 206CV8910 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NELSON WILLIAM | 459229 - 2:02CV6704 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NELSON WILLIAM E (VA) | 406040 - 200CV3224 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEMECEK FRANK P | 460084 - 496512 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEMES CHARLES S | 628553 - C48AB200707 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| NEMES PAUL V | 484872 - CV04536877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEMETH TAMMY | 656823 - 08M1148808 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| NENNO PAUL J | 455199 - 03100233 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NERBY ARTHUR A | 429529 - 201CV5135 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NESBY JAMES | 492093 - CV04533746 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NESLAND BEN | 459230 - 2:02CV6890 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NESS GERALD D | 400320 - 299CV1582 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NESS JOHN H | 511755 - 062009276 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| NESTER JOHN GLADSTONE SR | 429530 - 201CV5177 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NESTER RALPH W | 429531 - 201CV5159 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NESTER VON R | 484873 - CV04536878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NESTERICK MICHAEL | 492094 - CV04533632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**                                                                   Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NETHERS RALPH E | 640581 - 207CV9244 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NETHERTON RICKY D | 652457 - 08105453NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NETSCHKE ROBERT | 446633 - 475353 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NETT KARL M | 358150 - 299CV1153 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NETTLES TERRY A | 309761 - 9505040CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| NEUBAUER THOMAS E SR | 436924 - 2102493 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEUBECK ROY (ESTATE OF) | 634484 - 2007L005481 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| NEUMAN CARL J - GM CARD | 630707 - 05SC1191 | CIRCUIT COURT,STATE TRIAL COURT,ADAMS,ILLINOIS |
| NEUMANN ALLAN J | 446635 - 475127 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEUMANN ANLFONSE | 454003 - 480727 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEUMANN AUGUST F | 442404 - 02L368 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NEUMANN MARVIN G | 446636 - 475128 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEUMANN RAYMOND A | 446637 - 475126 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEUMANN WILLIAM A | 460085 - 496513 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEUMEYER DANYAEL | 645449 - G4801CI2007508300 | COMMON PLEAS,STATE TRIAL COURT,LUCAS,OHIO |
| NEVELL WILLIAM | 451433 | |
| NEVERMANN EDWARD | 426762 - 11680001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEVES JOHN (ESTATE OF) | 666573 - 0822CC09882 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| NEVILLE JAMES | 481925 - CV04521909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEVINSKI CLARENCE | 476477 - 521657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEVITT JOSEPH | 632135 - 0722CC01141 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| NEW EILEEN | 643248 - 001684 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NEW EUGENE C | 439364 - 202CV6126 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEW LOUIS P SR | 493418 - 700CL0438826H02 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| NEW ROGERS PONTIAC INC | 662936 - MVRB20508 | STATE OF ILLINOIS MOTOR VEHICLE REVIEW BOARD,STATE TRIAL COURT,,ILLINOIS |
| NEW WHITE ELECTRIC CO INC | 469459 - CV031618 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| NEWBERRY KENNETH L | 494049 - 204CV8283 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEWBOLD THOMAS E | 346968 - 298CV1000 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEWBOLD VICKIE | 433113 - 73D10201PL3 | SUPERIOR COURT,STATE TRIAL COURT,SHELBY,INDIANA |
| NEWBY SAMUEL | 318879 - 96111660 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEWCOMB JANE | 481499 - 05533011CD | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NEWCOMB NELSON E (ESTATE OF) | 509243 - 10256206 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEWCOMER MARK | 657221 - AR089373 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NEWELL CHERYL | 640645 - 002085 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NEWELL JOHN | 501524 - 444384 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NEWELL WILLIAM M | 513853 - 454502 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NEWHART GARY | 655973 - 55D030806PL232 | SUPERIOR COURT,STATE TRIAL COURT,MORGAN,INDIANA |
| NEWINGHAM PAUL F | 460086 - 496514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEWLAND HOWARD F | 361220 - 299CV1498 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NEWLIN CHARLES R | 455027 - 24X02001836 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NEWMAN CHARLES LEE | 479674 - CV041949 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| NEWMAN DAVID | 490550 - 04C3140 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| NEWMAN KEITH S | 626680 - 205CV8747 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NEWMAN KEVIN | 658988 - AR0810778 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| NEWMAN MICHAEL W | 472130 - 203CV7368 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| NEWMAN RICHARD | 442818 - 02C09001ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| NEWMAN THOMAS C | 476921 - 522809 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEWMAR CORPORATION | 417396 - 003621 | DISTRICT COURT,STATE TRIAL COURT,TRAVIS,TEXAS |
| NEWSOM EUGENE | 497676 - PI05199 | 87TH JUDICIAL DISTRICT,STATE TRIAL COURT,LEON,TEXAS |
| NEWSOME DOMINIC SOL | 401460 - 080700322CV | COURT OF APPEALS, EIGHTH DISTRICT OF TEXAS,STATE INTERMEDIATE COURT,EL PASO,TEXAS |
| NEWSOME THOMAS S | 495060 - 05102148 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEWSOME WILLIAM JR | 493067 - CV04541007 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NEWTON AKEEM | 643144 - 557/2008 | USDC VIRGIN ISLANDS, DIV OF ST CROIX,US DISTRICT COURT - NO DISTRICT,,VIRGIN ISLANDS |
| NEWTON AKEEM SR | 657278 - 200850 | DISTRICT,STATE TRIAL COURT,,VIRGIN ISLANDS |
| NEWTON DAVID (ESTATE OF) | 503264 - 105CV00901 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| NEWTON DEAN WALLFORD | 481926 - 204CV7815 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| NEWTON GILBERT J | 452255 - 02111824 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEWTON LESTER A | 667802 - 209CV9474 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NEWTON PATRICIA | 461880 - 03285 | CIRCUIT COURT,STATE TRIAL COURT,HILLSDALE,MICHIGAN |
| NEWTON STEPHEN J | 629100 - 064475 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| NEWTOWN GILBERT L (ESTATE OF) | 463659 - 11116002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NEYLON THOMAS | 654773 - 08L269 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NEZBETH JOHN (ESTATE OF) | 489170 - CV04533246 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NG ROLAND | 458946 - CGC03418587 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NGUYEN BELSAAS ROBIN | 510674 - 267921V | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| NGUYEN CINDY | 509406 - 003650 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NGUYEN ELISE V | 652154 - CIVRS803345 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| NGUYEN TIM | 652607 - 30200800104788 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| NICASTRO ALINA V | 676580 - L358309 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| NICE CHALANSE H | 404851 - 200CV3084 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICE ERNEST L | 439365 - 202CV6359 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICELY CLINTON W | 481253 - CV04530615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICELY OBERT | 404630 - 200CV3096 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICELY WILSON E | 349639 - 298CV1266 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLAS CHERYL | 637647 - 07593C | UNITED STATES DISTRICT COURT,USDC - MIDDLE DISTRICT,,LOUISIANA |
| NICHOLAS THOMAS A | 456106 - 00118367 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NICHOLICH ANTON | 508110 - 115658105 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NICHOLS ADVENTURES LLC | 644266 - 08183GCS | CIRCUIT COURT,STATE TRIAL COURT,HIGHLANDS,FLORIDA |
| NICHOLS ALFORD P | 181135 - 9400636CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| NICHOLS ARTHUR | 459231 - 2:02CV7049 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS CHARLES | 459232 - 2:02CV6705 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS CHRISTINE | 458942 - BC29148 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| NICHOLS DALE R | 429532 - 201CV4423 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS DONALD ALFRED | 360431 - 299CV1393 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS EDWIN P | 666574 - 084779 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| NICHOLS GARY | 661261 - 08L755 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NICHOLS HAROLD | 473112 - 516414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICHOLS JEANNETTE | 655966 - 08P04927GC | 72ND DISTRICT COURT,STATE TRIAL COURT,ST CLAIR,MICHIGAN |
| NICHOLS JOHN H | 494050 - 204CV8065 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS MARION | 459233 - 2:02CV6633 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS NORMAN | 426266 - 99000374 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NICHOLS NORWOOD NICHOLS | 405052 - 200CV3119 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS RABERTA LENNONA | 632199 - 34222347907 | 342ND DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| NICHOLS ROBERT LEE | 346587 - 298CV921 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS ROLAND H | 626681 - 205CV8725 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NICHOLS RONALD P | 429533 - 201CV5121 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NICHOLS THOMAS (ESTATE OF) | 504191 - 200556962 | 165TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| NICHOLS WESLEY O | 439366 - 202CV6186 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLS WILLIAM O | 446659 - 461814 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICHOLSON CLIFFORD R | 429534 - 201CV5078 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICHOLSON EDWARD | 483553 - CV04534349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICHOLSON JAMES | 492095 - CV04533747 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICHOLSON MELVIN | 481254 - 24X04000569 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NICHOLSON THOMAS | 494051 - CV04541995 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICHOLSON TONY T | 504779 - 73C010710CT22 | CIRCUIT,STATE TRIAL COURT,SHELBY,INDIANA |
| NICHOLSON WILLIAM KENNETH | 339511 - 9705411 | DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| NICKEL DONALD E | 494052 - 205CV8459 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICKELL GERALD EDMOND | 512518 - CV06592922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICKELL GLENN C | 460087 - 487002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICKELL JAMES M | 626682 - 206CV8851 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NICKELS MICHAEL | 638768 - CL0700026200 | CIRCUIT COURT,STATE TRIAL COURT,SCOTT,VIRGINIA |
| NICKERSON BRIAN | 632589 - 070536GC | DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NICKERSON JIMMY L | 471040 - 15319949303 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| NICKERSON RONALD (ESTATE OF) | 633049 - 2007L004495 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| NICKLES LAWRENCE | 484552 - 24X04000712 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NICKOLICH THOMAS L JR | 360203 - 299CV1287 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NICOLA ROBERT SR | 446661 - 445515 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICOLAI KRISTI | 641302 - 07CC12416 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| NICOLAIDES RITA (ESTATE OF) | 501022 - 568356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NICOLAS SILVERSTEIN PAMELA G | 651751 - L163108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| NICOSIA JAMES (ESTATE OF) | 657765 - 08C06246 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| NICOSIA JOHN A (ESTATE OF) | 635931 - 72317 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| NICOTRA THOMAS | 632416 - 120088083 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| NICOVIC ALANKA | 303584 - 851695 | SUP,STATE TRIAL COURT,QUEENS,NEW YORK |
| NIEBELING ROBERT A | 439367 - 201CV5751 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIEDENTOHL HARRY J | 464406 - 24X02000311 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NIEDERRITER DENNIS | 676618 - C63CV20095741 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| NIEHAUS DANNY LYNN (ESTATE OF) | 492096 - 0407298000H | 347TH JUDICAL DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| NIEHAUS RALPH R | 640582 - 207CV9273 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NIELD THOMAS | 017436 - 877333 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NIELSEN DARALD G | 429535 - 201CV5552 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIELSEN JAMES C | 360929 - 299CV1475 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIELSEN WILLIAM K | 494053 - 204CV8130 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIEMACKL DONALD (ESTATE OF) | 639094 - 0722CC08116 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| NIEMAN DIANE L | 514218 - 207CV12629 | USDC,USDC - EASTERN DISTRICT,,MICHIGAN |
| NIEMELA PATRICK WAYNE (ESTATE OF) | 497233 - A050181C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| NIEMEYER HAROLD R | 349210 - 298CV1251 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIEMEYER HENRY E | 410870 - 200CV3570 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIEMIEC CASIMER J (ESTATE OF) | 486280 - 11294204 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NIENHAUS JAMES W | 429536 - 201CV5120 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIERZWICK BRUCE ERIC | 467596 - 03330022 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NIES GARY | 478530 - 24X04000391 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NIESEN ANDREA | 642259 | THIRD DISTRICT,STATE TRIAL COURT,OLMSTED,MINNESOTA |
| NIEUBUURT EDWARD JOHN | 640780 - RG07355351 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| NIEVES FRANCES | 484182 - 2037304 | SUPREME COURT,STATE TRIAL COURT,BRONX,NEW YORK |
| NIEWOIT DANIEL | 446668 - 436344 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIEWOIT LEON F | 446669 - 436345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIKKILA PETER | 669374 - 09L183 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NILAND THOMAS J | 429537 - 201CV4435 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NILSEN JOHN | 431649 - 002386 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NILSSON SVEN ELOF | 420523 - 1105483 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NIME TED | 446670 - 444120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIMETH RICHARD | 630119 - 07702807NP | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NIMMO EDGAR T | 488650 - 10288103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NINE WILLIAM SR | 191614 - L215890 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| NINO ARCHIBALDO (ESTATE OF) | 643083 - CV07621162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIPPER JOHNNIE | 459234 - 2:02CV6844 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NISI LOIS JEAN (ESTATE OF) | 653718 - 08L227 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NISKANEN OLAVI | 354901 - 97111263 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NISKEY LEO H | 165842 - 248959 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NISLEY FAITON | 407771 - 311663 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | 505797 | |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | 626335 | |

**Motors Liquidation Company**                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NISM 2008 NO PHYSICAL FILES ARE CREATED | 641832 | |
| NISTICO ARIANA M | 636881 - L401907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| NIX BOYCE (ESTATE OF) | 643084 - CV07621163 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIX CLYDE E | 405416 - 200CV3142 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| NIX EDWARD | 479675 - CV04527963 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIXON ALLEN G | 452652 - 02L243 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NIXON DAN | 493068 - CV04540977 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NIXON JOHN L | 467546 - 24X02001765 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NOAH MIKHAL | 625001 - MIDL00827406 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| NOAKES OWEN G SR | 429538 - 201CV5087 | USDC - EASTERN DISTRICT,,VIRGINIA |
| NOBBE BRENT | 505520 - 08CV4631 | USDC - NORTHERN DISTRICT,USDC - NORTHERN DISTRICT,,ILLINOIS |
| NOBLE CHARLES E | 629818 - 2002255Z | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| NOBLE DANIEL R | 494054 - 204CV7981 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOBLE JAMES W | 446674 - 461815 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOBLE JOE E SR | 491255 - 04434870NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NOBLE VERNON J | 118686 - 8990300 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| NOBLE WILLIAM | 446677 - 433867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOBLES JAMES J | 429539 - 201CV5129 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOBLES JAMES R | 481255 - CV04530616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOBLES MATTHEW | 504972 - 05265PCS103 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| NOBLES PAUL H | 429540 - 200CV4142 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOCE GEORGE K | 410927 - 200CV3623 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOCK ARTHUR W | 419818 - 24X01000102 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NOCK KRISTIN D | 643252 - AR08565 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| NOEBEL ERNEST F | 342322 - 298CV385 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOECHEL CARL W | 446678 - 436345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOEL ERROL (ESTATE OF) | 509880 - PC061523 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| NOEL HARRISON | 410026 - 107284 | SUPREME,STATE TRIAL COURT,ST LAWRENCE,NEW YORK |
| NOGGLE CARL JR | 494055 - 204CV8035 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOLAN BENNIE J | 429541 - 201CV5553 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOLAN MYRA J | 626139 - 06L903 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NOLAND ALVIN C | 410950 - 200CV3678 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOLAND HARRY | 459535 - 03200948 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| NOLEN RONALD D | 446680 - 475354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NOLEN THOMAS R | 477776 - 523116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOLES RUTH | 660591 - CV08670646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOLL JAMES R SR | 494056 - 204CV8332 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOLLMAN JACK | 476922 - 522829 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOLOT CHARLES R | 481928 - 204CV7877 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| NOODY ROBERT B SR | 464875 - 12090902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NOOTBAAR TIMOTHY BRYAN | 632991 - 107CV103DD | USDC-ND,USDC - NORTHERN DISTRICT,,MISSISSIPPI |
| NORAIR RICHARD (ESTATE OF) | 481929 - 24X03000115 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NORD FRANK F | 498296 - 205CV8550 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORD RAYMOND C | 494057 - 205CV8460 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORDQUIST MARVIN (ESTATE OF) | 482618 - 432235 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NORDQUIST ROBERT E | 626683 - 206CV8912 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NORDSELL CHARLES E | 626684 - 206CV8911 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NORDSTROM EASTON LLC | 669822 - 20C09006663 | CIRCUIT COURT,STATE TRIAL COURT,TALBOT,MARYLAND |
| NORDSTROM GILBERT V | 626685 - 205CV8720 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NORDSTROM KENNETH J | 345796 - 298CV763 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOREN ARLENE | 642140 - 0735712 | SUPREME COURT,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| NORGREN GERALD D | 464752 - 01122130 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NORLING CLIFFORD W (ESTATE OF) | 653719 - 080626 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| NORMAN EDWIN E | 412592 - 200CV3564 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORMAN HOYLE (ESTATE OF) | 643085 - CV07612798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORMAN JOHNNIE R | 464534 - 24X03000661 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NORMAN LLOYD W | 429542 - 201CV5554 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORMAN MATTHEW | 677188 - 09CV0368 | COMMON PLEAS,STATE TRIAL COURT,BELMONT,OHIO |
| NORMAN MORRIS (ESTATE OF) | 626005 - CV06598181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORMAN OLIVER J | 626686 - 205CV8832 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NORMAN THOMAS C | 637959 - 07721778NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NORMAN VICTOR R | 484874 - CV04536879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORRIS ALEXANDER D | 407209 - 102923 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NORRIS CARL W | 185521 - 9208914CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| NORRIS CLYDE | 446686 - 443029 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORRIS CLYDE D | 360201 - 299CV1303 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORRIS CONNIE | 667176 - 08L1200 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NORRIS DANNY E SR | 456519 - 740CL0300032300 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NORRIS GARTH G (ESTATE OF) | 512519 - 49D029801MI0001336 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| NORRIS JAMES | 640054 - 49D030710PL45700 | CIRCUIT COURT,STATE TRIAL COURT,MARION,INDIANA |
| NORRIS JAMES W | 405075 - 200CV3127 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORRIS JOANN | 662576 - 53C010810CT02722 | CIRCUIT,STATE TRIAL COURT,MONROE,INDIANA |
| NORRIS JOHN L | 429543 - 201CV5130 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORRIS KENNETH | 491658 - CV03517500 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORRIS KENNETH H | 358178 - 299CV1180 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORRIS LARRY | 481931 - CV04521849 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORRIS RAY T | 340789 - 298CV171 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| NORRIS REX S | 413698 - 200CV3854 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORRIS ROBERT | 497234 - CV03508638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORTH AMERICAN ROYALTIES INC | 434533 - 0117271 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,TENNESSEE |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | 500540 - 05195 | SUPREME,STATE TRIAL COURT,SCHUYLER,NEW YORK |
| NORTH LAKES AUTO BROKERS INC | 637828 - 07CV903 | CIRCUIT COURT,STATE TRIAL COURT,WASHINGTON,WISCONSIN |
| NORTH RANALDO | 639385 - 0722CC08197 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| NORTH ROBERT H | 494058 - 205CV8461 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORTH SHORES INC - GMC ADD POINTS | 416705 - 101585 & 101601 | SUPREME COURT OF ILLINOIS,STATE HIGHEST COURT,,ILLINOIS |
| NORTHCUTT PAUL WILLIAM | 477256 - 508567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORTHEY RICHARD A JR | 496403 - 24X05000227 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| NORTHROP BYRON SYLVANUS (ESTATE OF) | 626687 - 206CV9037 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NORTHRUP ODIS | 492097 - CV04533748 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORTHUP KAREN L | 513102 - 097249 | COMMON PLEAS,STATE TRIAL COURT,BRADFORD,PENNSYLVANIA |
| NORTHWEST CONTROLS INC | 435442 - 2002CV107 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,OHIO |
| NORTON EDWARD M (ESTATE OF) | 657766 - 082183 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| NORTON JENE EDWARD | 429544 - 201CV5088 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NORTON RODNEY | 634712 - 07L523 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NORVILLE DONALD D | 476923 - 522835 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NORWOOD PATRICK FRANCIS | 337483 - E64852 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| NORWOOD ROBERT D | 626688 - 206CV8961 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NOSSEK FRANK J | 446695 - 475355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOTHWEHR MEAGHAN | 645513 - 2008L002201 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| NOTTER ROBERT D | 439368 - 202CV6035 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOTTINGHAM DONNIE | 638767 - CJ200706636 | DISTRICT COURT,STATE TRIAL COURT,TULSA,OKLAHOMA |
| NOTTINGHAM ISAIAH | 429545 - 200CV4071 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NOTTINGHAM WADE H SR | 456573 - 740CL0300089000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| NOURSE MARK A | 469900 - SCVSS109027 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| NOVACK FRANK S | 505089 - L795405AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| NOVACK ROBERT F | 663912 - 208CV9449 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NOVAK CHARLES E | 355016 - 299CV608 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOVAK CHARLES J | 512329 - 06609940NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NOVAK CHARLES JOHN | 482350 - CV03505690 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOVAK JOSEPH | 481932 - CV04521910 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOVAK RAYMOND S | 127249 - 901661 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| NOVARIA CHARLES (ESTATE OF) | 492098 - CV04537306 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOVECK MARK | 634437 - 1279307 | SUPREME,STATE TRIAL COURT,QUEENS,NEW YORK |
| NOVELL FRANCISCO | 499359 - 0513018CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| NOVELLI FELEX A | 452207 - 02124606 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NOVICK WILLIAM JOSEPH | 429546 - 201CV4345 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NOVICKI BRIAN | 645250 - AR08002387 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| NOVICKI KENNETH | 481256 - CV04530617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOVINSKI DONNA (ESTATE OF) | 657767 - 2008L007086 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| NOVISKI THOMAS L | 507040 - 05C132GGGG | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| NOVODOR PAIGE | 503228 - GIC855305 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| NOVOTNY MARTIN | 476478 - 521658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOWAK DANIEL | 629132 - 07709092 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| NOWAK DONALD | 451154 - 02122692 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NOWAK GERALD | 634227 - 07L478 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NOWELL GLORIA | 510654 - CV2006270H | CIRCUIT,STATE TRIAL COURT,HOUSTON,ALABAMA |
| NOWELL MARGARET STANCIL | 453040 - 251021264CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| NOWICKI JIMMY (ESTATE OF) | 496662 - 05L355 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NOWISKI ERWIN (ESTATE OF) | 653320 - 08L257 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NOWLIN WILLIAM B | 467735 - 11415203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| NOXON ROBERT E | 435412 - 022064 | USDC-ND,USDC - NORTHERN DISTRICT,,ILLINOIS |
| NOXSEL RALPH W | 477777 - 523115 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NOYER LAWRENCE | 627270 - 447777 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| NOYES RALPH B | 429547 - 201CV5131 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NSC CREDITOR TRUST | 476404 - 02B08699 | US DISTRICT COURT,USDC - NORTHERN DISTRICT,,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NUGENT CARLYLE | 460088 - 492386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUGENT HOWARD C | 474481 - 517468 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUGENT LORI J | 189983 - 707994 | SUP,STATE TRIAL COURT,MONROE,NEW YORK |
| NUGENT OHMA DEWITT | 664915 - 122298E | 21ST DISTRICT,STATE TRIAL COURT,LIVINGSTON PARISH,LOUISIANA |
| NUGENT RAYMOND E | 446699 - 475356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUGENT SELLAR B | 652458 - 208CV9324 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NULL BOBBY | 468092 - CT00252301 | CIRCUIT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| NULL CLEONA | 446700 - 455087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NULL ROBERT E | 456185 - CV03492372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NULL WILLIAM | 446702 - 455088 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUMMER WALTER RUSSELL | 357627 - 299CV1099 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NUNEMACHER CHARLES H | 627049 - C48AB2006049 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| NUNEZ CHARLES R | 446706 - 461816 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUNEZ ERNEST R | 652459 - 207CV9283 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NUNEZ FERNANDO | 499360 - 5009523 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| NUNEZ GILBERT M | 626689 - 205CV8670 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NUNEZ JOSE C | 421340 - 2011651 | COUNTY COURT,STATE TRIAL COURT,EL PASO,TEXAS |
| NUNLEE DAVID J | 446707 - 453629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUNN APRIL T | 652300 - 20081129181 | 1ST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| NUNNALLY DOROTHY | 446708 - 455089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NUNNING WILLIAM T SR | 429548 - 201CV5089 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NUSBAUM HAROLD L | 406820 - 200CV3256 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NUSE ERNEST LINWOOD | 429549 - 201CV5555 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NUSE LAWRENCE R | 472131 - 203C7519 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| NUSE THOMAS E | 343344 - 298CV518 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| NUSS RONALD E | 666140 - 08L1183 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NUTT WILLIAM FRANCIS | 457466 - 03C194 | 5TH DISTRICT,STATE TRIAL COURT,CASS,TEXAS |
| NUTTER ALBERT W | 411209 - 200CV3760 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NUTTER RALPH E | 507041 - 05C132HHHH | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| NUTTER WILLIAM F | 439369 - 202CV6036 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| NYBERG LISA | 633745 | DISTRICT COURT,STATE TRIAL COURT,DAKOTA,MINNESOTA |
| NYDEGGER ERNEST G (ESTATE OF) | 493419 - 204CV8333 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| NYDEGGER PAUL | 635411 - 07L369 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| NYE CATHERINE A | 667645 - 000822 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| NYE DAVID | 446710 - 475357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NYGAARD RAYMOND C | 460089 - 496515 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| NYGARD HJALNER E | 660921 - 208CV9372 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NYIRI WILLIAM | 672353 | |
| NYLANDER FRED E | 360430 - 299CV1377 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| NYMAN RAYMOND R | 626690 - 205CV8716 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| NYS ED | 460090 - 496516 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OAKES VAN R SR | 494059 - 205CV8395 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| OAKLEY B FRANK | 460091 - 489155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OAKLEY HARLEY R | 429555 - 201CV5132 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OAKLEY KAYEEJAH | 656614 | |
| OAKLEY SPENCER (ESTATE OF) | 670691 - 09190131 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OAKS WILLARD (ESTATE OF) | 651428 - 2008L002374 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| OATES CHARLES W (ESTATE OF) | 505490 - 05L1114 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| OATES JOSEPH L | 439370 - 202CV6414 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OATES MELVIN A | 634916 - 24X07000238 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OATES WILLIAM | 459236 - 2:02CV6845 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBD - CARB - TOYOTA LITIGATION | 450924 | |
| OBD - EPA - 4/93 SEMA LITIGATION | 451884 - 931277 | US COURT OF APPEALS,US COURT OF APPEALS,,DISTRICT OF COLUMBIA |
| OBEAR ELMER WILLIAM  (ESTATE OF) | 645111 - 08100391NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OBEL CHARLES R | 429556 - 201CV4545 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBER THOMAS W | 352002 - 299CV72 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBERHOLZER BYRON L | 481935 - 204CV7816 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| OBIREK JOSEPH W | 477257 - 523605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OBOYLE ROBERT N | 502788 - 001207 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| O'BRIEN AUBREY W | 429550 - 201CV5085 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBRIEN BEATRICE | 413343 - 00117751 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| O'BRIEN CHARLES P | 429551 - 201CV5646 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| O'BRIEN DON | 459235 - 2:02CV6801 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBRIEN GREG | 452992 - 21212789 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| O'BRIEN HERBERT A | 439371 - 201CV5822 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OBRIEN JAMES | 637699 - 37200700073049 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| OBRIEN JOHN J | 460751 - 10283702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| O'BRIEN JOSEPH D | 404125 - 299CV2095 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBRIEN KATHERINE F | 501840 - 0511CV05697 | CIRCUIT,STATE TRIAL COURT,ST CHARLES,MISSOURI |
| OBRIEN KEITH | 637605 - 07723424NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OBRIEN KERRY | 513228 - 452073 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| O'BRIEN LARRY | 446711 - 455091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| O'BRIEN MALCOLM L | 429552 - 200CV4072 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OBRIEN MICHAEL | 652460 - CGC08274594 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OBRIEN MICHAEL L | 485178 - 49D029801MI0001121 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| OBRIEN MORRIS | 492100 - CV04533633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OBRIEN PAUL E | 463270 - 24X02000145 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OCANAS ROBERTO MEZQUITI (ESTATE OF) | 643086 - CV07621160 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCCHIOLINI VINCENT | 457100 - 03031891 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OCEANEERING INTERNATIONAL | 643864 - 08102360 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OCHOA MARIA GABRIELA | 485464 - BC357968 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| OCHOA NORMA B | 633217 - RCV097653 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| OCHOA PEDRO NINO | 645590 - 09L062001 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| OCHS EDWARD D | 497521 - CV03508568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCHS GERALD GORDON | 476924 - 515597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCHS ROBERTO | 415319 - 122704 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OCHS TYSON | 488241 - CV105004295CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| OCHSTEIN  SAM | 508075 - 71D050602PL54 | SUPERIOR COURT,STATE TRIAL COURT,ST JOSEPH,INDIANA |
| OCONNELL ALBERT L | 484875 - CV04536880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| O'CONNELL MYRON E | 439372 - 201CV5888 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OCONNELL PATRICK JOSEPH (ESTATE OF) | 653720 - 08107845NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OCONNELL WILLIAM A | 642342 - 074424 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| OCONNER JOYCE | 480095 - CV04527568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCONNER JOYCE | 480096 - CV04527612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCONNOR DENNIS M | 494060 - 204CV8285 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| OCONNOR FRANCIS L | 660922 - 43159 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| O'CONNOR FRANK E | 439373 - 202CV6461 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OCONNOR JAMES D | 481258 - CV04530618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCONNOR JERRY | 631284 - 274053 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OCONNOR JOHN GREGORY (ESTATE OF) | 662167 - BC399938 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| O'CONNOR MICHAEL | 446713 - 455092 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| O'CONNOR MICHAEL R | 429553 - 201CV5556 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OCONNOR MINNIE FRANCES (ESTATE OF) | 624442 - 106CV00924 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| OCONNOR RICHARD J | 464880 - 12091002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| O'CONNOR ROBERT | 471759 - 457566 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| O'CONNOR ROLIN | 464232 - 502728 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| O'CONNOR TIMOTHY | 446715 - 475358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OCONNOR WILLIAM | 630891 - 207CV00892 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,CALIFORNIA |
| OCONNOR WILLIAM K | 494061 - 205CV8462 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ODANIELS ROY E | 477778 - 523117 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ODDO JOSEPH | 634858 - L318007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ODEH MAHOON | 637734 - 0722CC07933 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ODELL EARL | 446732 - 464326 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ODELL EDWARD L | 477779 - 523118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ODELL LINDA D | 660810 - 08C859H | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| ODELL LYNN A | 477780 - 523119 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| O'DELL WILLIAM D | 472132 - 203CV7473 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ODEN HOWARD PAUL | 429557 - 201CV5127 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ODEN WILLIE A | 446736 - 455094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ODOL WALTER J | 300807 - 9405892CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| ODOM CHARLES C | 494062 - 205CV8396 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ODOM EDWARD MORGAN JR | 424851 - 2001A49382 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| ODOM FRANK | 644204 - CV07147 | CIRCUIT COURT,STATE TRIAL COURT,MONROE,ALABAMA |
| ODOM MARVIN J | 345313 - 698190621 | USDC,US DISTRICT COURT - NO DISTRICT,GREENVILLE,SOUTH CAROLINA |
| ODOM THOMAS C | 429558 - 201CV5084 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ODONNELL ALICIA | 657080 - CV2008015335 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| ODONNELL DENNIS | 436506 - 87050914 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ODONNELL HARRY L | 629592 - 207CV9146 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ODONNELL JACK G | 629593 - 207CV9147 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ODONNELL JAMES | 476479 - 521659 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ODONNELL PATRICK J | 656562 - AR088945 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| O'DONNELL RAYMOND | 464233 - 502729 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OELZE LESTER C | 476925 - 522844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OERTEL DIANE | 650820 - L0133708 | SUPERIOR COURT,STATE TRIAL COURT,CAPE MAY,NEW JERSEY |
| OERTHER WALTER G | 409174 - 200CV3301 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OERTLI GERALD E | 494063 - 204CV8284 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| OFFUTT ROBERT D | 358165 - 299CV1168 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OGARA JAMES | 474823 - 12135603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OGDEN EARL L | 439374 - 202CV5936 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OGDEN SONIA C | 650721 - 2008CI04347 | 408TH DISTRICT COURT,STATE TRIAL COURT,BEXAR,TEXAS |
| OGG DAVID | 644032 - 2007AR2047 | 18TH CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| OGLE CLARK | 656226 - CGC08274679 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OGLETREE ABRAHAM | 639095 - 07724554NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OGLETREE ROY | 492101 - CV04533749 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OGORCHOCK DAVID | 640847 - 1746305SJ | LABOR COMMISSION STATE OF CALIFORNIA,STATE ADMINISTRATIVE AGENCY,,CALIFORNIA |
| OGULE LYNNE B (ESTATE OF) | 481936 - L335504AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| OH JAIME | 478306 - UNNL134606 | SUPERIOR,STATE TRIAL COURT,UNION,NEW JERSEY |
| OHARA HOLLY | 496945 - 053992 | 192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| O'HARA JACK JAMES | 429554 - 201CV4254 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OHEARN ALFRED T (ESTATE OF) | 651429 - 051415 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| OKANE BRIAN | 406461 - 106666 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OKANE FRANCIS J | 626691 - 205CV8726 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| O'KANE HARRY J | 411359 - 200CV3772 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| O'KANE WILLIAM J | 356260 - 299CV804 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OKASINSKI THEODORE T | 462503 - 20031455 | SUPREME,STATE TRIAL COURT,SARATOGA,NEW YORK |
| OKEEFE MICHAEL J | 642178 - 2007CV13617CV | COMMON PLEAS,STATE TRIAL COURT,DAUPHIN,PENNSYLVANIA |
| OKEEFFE EMILY | 635581 - 0701217714 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| OLAFSEN RONALD | 470657 - 506834 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLAFSSON ERIC TORFINN | 516893 - 06624403NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OLAH CARL L | 477781 - 523120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLAH EARNEST A | 477782 - 523121 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLANDER ARLENE E | 442455 - 02L160 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| OLANDER ROBERT J | 351312 - 299CV52 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLANDER RONALD | 403033 - 299CV2033 | US DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OLDAKER WALTER W | 439375 - 201CV5857 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLDHAM RALPH A | 429559 - 201CV5184 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLDHAM WILLIAM E | 429560 - 200CV4043 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLDIGES ANTHONY J | 358769 - 299CV1212 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLEARY DONALD E | 481934 - 204CV7896 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| OLESCZUK FRANK P | 356014 - 99109498 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OLESKI KATHY | 657724 - 002330 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OLINGER RONALD E | 358183 - 299CV1184 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLIVARES REYNA | 643262 - VC050148 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| OLIVE GENE W | 401562 - 99122486 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| OLIVE WENDELL K | 481259 - CV04530619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLIVER ALLAN | 446743 - 475129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLIVER CHARLES | 454006 - 480728 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLIVER DAVID (ESTATE OF) | 453665 - 022176 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| OLIVER EUGENE | 344060 - 298CV619 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLIVER JOSEPH L SR | 401522 - 299CV1782 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLIVER MELVIN P | 481937 - 204CV7738 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| OLIVER RICHARD | 501331 - RG05227035 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| OLIVER ROBERT R | 416947 - 0036086NP5 | CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| OLIVERA DAVID | 499361 - 0513003CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| OLIVERIO JOSEPH | 446748 - 432929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLIVETTI NORMAN (ESTATE OF) | 654412 - C48AB200831 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| OLIVIERI NICOLETTA F | 624972 - CIV459000 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| OLLICK CARL A | 403419 - 00400470CV | COMMON PLEAS,STATE TRIAL COURT,CUYAGOGA,OHIO |
| OLLILA EARL | 446750 - 475359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLMSTEAD DAVID J | 477258 - 523601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLOFSON ROLAND EUGENE | 439376 - 201CV5924 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSAVSKY JOSEPH F | 460094 - 496517 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLSEN KARL | 631525 - 2007L000155 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| OLSEN LAURA | 632345 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| OLSEN RICHARD | 463442 - 020914518AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| OLSEN RUSSEL D | 440348 - 475130 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLSEN STEPHEN | 631932 - SCV20844 | TRIAL COURT,STATE TRIAL COURT,PLACER,CALIFORNIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OLSEN STEVEN P | 653945 | |
| OLSON BERT A | 660923 - 208CV9419 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OLSON CHAD | 513886 | DISTRICT COURT,STATE TRIAL COURT,CLAY,MINNESOTA |
| OLSON CHESTER R | 439377 - 202CV6358 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON DAVID | 431471 - 98103003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OLSON EARLE F | 342533 - 298CV407 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON FLOYD C | 629594 - 206CV9111 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OLSON HARLAN C | 467037 - 203CV7268 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| OLSON JACK | 658787 - CGC08274720 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OLSON JOHN A | 459237 - 202CV6740 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON KENNETH D | 407391 - 200CV3374 | US DISTRIC COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON LELAND | 459238 - 2:02CV7012 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON LEONARD S | 626692 - 206CV9078 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OLSON ORIEN | 459239 - 2:02CV6860 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON PAUL H | 439378 - 202CV6310 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON REGINALD (ESTATE OF) | 625566 | SOUTH CENTRAL JUDICIAL DISTRICT,STATE TRIAL COURT,MORTON,NORTH DAKOTA |
| OLSON RODNEY | 459240 - 2:02CV6822 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLSON STEPHEN | 462201 - 030909269AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| OLSON TABITHA | 640394 - 07CC11866 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| OLSON THOMAS | 635645 - 274282 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OLSON WALTER MARVIN (ESTATE OF) | 644706 - 080817 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| OLSZEWSKI JAMES P | 469355 - 24X03001008 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OLSZEWSKI LAWRENCE | 446755 - 475360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OLTMAN ANTHONY G | 429561 - 201CV5557 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OLVERA NICHOLAS A | 658912 - 08CV3555 | CIRCUIT COURT,STATE TRIAL COURT,DANE,WISCONSIN |
| OLWINE DEBORAH | 627755 - 07M11013981 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| OMAHONEY CHARLES L SR | 472554 - 002434 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OMAR MOHAMMED | 659000 - L629508 | SUPERIOR,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| ONEAL ANGELA (ESTATE OF) | 624443 - 06L788 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ONEAL CHARLES D SR | 456572 - 740CL0300029500 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| ONEAL JOHNNY A JR | 660924 - 208CV9373 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ONEAL RAYMOND (ESTATE OF) | 643087 - CV07621164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ONEAL TIMERJIN | 487538 - ESXL789705 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ONEIL EDWARD PAUL | 463705 - 03108966 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ONEIL JACK P (ESTATE OF) | 497235 - 34221124005 | 342ND JUDICIAL DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| ONEIL MICHELLE | 654895 - 080696 | SUPREME,STATE TRIAL COURT,OSWEGO,NEW YORK |
| ONEILL ISABLE | 505765 - 2008X721 | SUPREME,STATE TRIAL COURT,CHENANGO,NEW YORK |
| ONEILL MARY P | 436983 - 03L007792 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ONEILL THOMAS F | 498297 - 205CV8630 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ONEY FLOYD (ESTATE OF) | 502789 - 05CV147 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| ONEY STEPHANIE | 655372 - 08CIV1060 | COMMON PLEAS,STATE TRIAL COURT,MEDINA,OHIO |
| ONLEY WILLIAM JAMES | 429562 - 201CV4621 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ONOFRIO DANIEL | 429563 - 201CV5439 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ONOFRIO LOUIS | 429564 - 200CV4011 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ONSTAR ADT MDL LITIGATION | 637028 - 1867 | MDL - USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,MICHIGAN |
| ONSTAR TEST | 656685 | |
| OOTEN JOHNNY R | 477784 - 523122 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OP DEVELOPMENT CORP | 645221 - 1500592008 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OPALINSKY JOHN | 477785 - 523123 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OPHUS VERNON | 459241 - 2:02CV6634 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OQUINN EDDIE | 627650 - 06634650 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ORANGERS RICHARD | 435710 - 002685 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ORASCHIN PAMELA | 426075 - 300501 | SUPERIOR,STATE TRIAL COURT,SOMERSET,NEW JERSEY |
| ORBEN COE (ESTATE OF) | 493071 - CV04540900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ORBIN WILLIAM E SR (ESTATE OF) | 626693 - 205CV8717 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ORE JOSEPH | 627428 - 07M1100106 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| OREAR J D | 353805 - 301374 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OREILLEY DONALD (ESTATE OF) | 634485 - 2007L006022 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| OREILLY PETER | 465610 - 03011651 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| OREM CALVIN E SR | 467408 - 24X02001646 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ORENDER KENT A | 439379 - 202CV5944 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ORFF JOHN M | 466049 - 03107681 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ORGOVAN DANIELLE | 635844 - 2007CV00662 | COMMON PLEAS COURT,STATE TRIAL COURT,COLUMBIANA,OHIO |
| ORIHUELA ANDRES | 637858 - PC039829 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ORLANDI CHARLES (ESTATE OF) | 504042 - 0521253CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ORLANDO ANTHONY J | 407267 - 103306 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ORLANDO CHARLES | 446762 - 433868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ORLANDO CHARLES M | 640583 - 207CV9274 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ORLANDO JOSEPH D | 654413 - C48AB200833 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ORLOSKI LEO | 410662 - 74001 | COMMON PLEAS COURT,STATE TRIAL COURT,,PENNSYLVANIA |
| ORLOWSKI RONALD F | 494064 - 205CV8463 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ORLOWSKY STEFAN | 413369 - 116928 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ORMSBY WILLIAM J III | 660627 - L455208 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ORNAT STANLEY | 425662 - 99017696 | 4TH JUDICIAL COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ORNE LONNIE H | 472133 - 203CV7523 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ORNE OTIS L | 467038 - 203CV7267 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ORNELAS RAYMOND | 494065 - CV04541996 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OROS LAWRENCE | 494066 - CV04541997 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OROSZCO RICHARD | 464235 - 502664 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OROURKE DONALD | 497720 - CV05559022 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OROURKE WILLIAM O | 494067 - 205CV8478 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ORR IRMA | 479676 - CV04527569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ORR IRMA | 480097 - CV04527613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ORR JOHN | 505612 - 0574769 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| ORR TOM | 446765 - 455096 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ORRISON DWAYNE | 658148 - ESXL587608 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| ORSINI FELICE | 639096 - 1007000464 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ORTA PEDRO (ESTATE OF) | 637078 - 07L671 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ORTEGA IVELISSA | 512946 - 292117-121 | SUPERIOR,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| ORTEGA JOSE (ESTATE OF) | 627651 - 06L958 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ORTEGA MARGARET | 634486 - 072194894SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| ORTEGA PETE A | 663913 - 208CV9435 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ORTEGA RAMONA D | 628559 - 150791 | SUPERIOR,STATE TRIAL COURT,MERCED,CALIFORNIA |
| ORTEN LORENE | 419203 - 21266 | DISTRICT,STATE TRIAL COURT,MORRIS,TEXAS |
| ORTIZ BERTA | 652832 - 108CV111113 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| ORTIZ DANIEL LOPEZ | 672894 - 090502915 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ORTIZ DOMINGO | 627050 - 1206001560 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ORTIZ LUZ | 636591 - 07C07236 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ORTIZ MANUEL A | 429565 - 201CV5647 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ORTIZ NICOLETTE | 516692 - 06015557 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ORTIZ RAMON | 406463 - 106583 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ORTNER CHARLES | 499622 - 05C06067ASB | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ORTT JANICE | 506909 - CAML00015706 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ORWIG ROGER W | 477786 - 523124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ORYE CLEMENT D | 409175 - 200CV3302 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSANI JONATHON | 667803 - 09C02084 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| OSBORN CLIFFORD E | 348360 - 298CV1161 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORN GLENN | 499363 - 502005CA005947 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| OSBORN JIMMIE L | 467136 - 15319950303 | 153RD DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| OSBORN SAMUEL | 473116 - 516195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OSBORNE CARINGTON E | 429566 - 201CV4330 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORNE CHARLES W | 360252 - 299CV1321 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORNE DONALD J | 355983 - 299CV784 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORNE HARRY E  (ESTATE OF) | 355277 - 299CV678 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORNE JOHN | 474136 - 00200490005184 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| OSBORNE JOHN C | 343376 - 298CV511 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORNE PATRICIA | 653395 - 02837 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OSBORNE PAUL ISAAC | 429567 - 201CV5126 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBORNE S W | 429568 - 201CV5083 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSBURN CLARENCE | 446769 - 455097 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OSBURN GREGORY | 446771 - 455098 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OSBURN HOWARD | 446773 - 455099 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OSBURN NANCY | 446775 - 455100 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OSBURN ROBERT | 446777 - 455101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OSENTOSKI JOHN | 634352 - 08117226NZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OSHEA KEVIN | 357374 - 99109372 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OSHINSKY THOMAS S | 490553 - DECEMBERTERM2004001932 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OSHIP ELLIOTT G (ESTATE OF) | 401335 - 096815 | SUPREME,STATE TRIAL COURT,NIAGRA,NEW YORK |
| OSOWSKI EUGENE | 663702 - 2008L012322 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| OSPINA NELSON | 499364 - 5009527 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OSSMAN ANN D (ESTATE OF) | 635140 - 24X07000283 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OST LEO R | 403026 - 299CV2029 | US DIST,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSTACOLI INNOCENZO | 441178 - 02111621 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OSTEEN BRITTANY | 500451 - 1605CA5078 | CIRCUIT COURT,STATE TRIAL COURT,DUVAL,FLORIDA |
| O'STEEN HAROLD J JR | 439380 - 202CV5981 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSTENDORF JOSEPH A SR | 480098 - 24X04000487 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OSTERMAN LINDA LEE | 479093 - 2005CV09259 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| OSTI ANTHONY J | 492643 - JANUARYTERM2005002187 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OSTI GEORGE F | 469562 - 001302 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OSTING JAMES E (ESTATE OF) | 498299 - 205CV8599 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSTRANDER DANIEL E SR | 626694 - 205CV8678 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OSWALD JAMES | 459242 - 2:02CV6802 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OSWALD JAMES N | 633050 - C48AB200742 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| OSWALT MICHAEL | 665814 - CGC08274938 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OSWALT WILLODENE H | 407612 - 2000CV22763 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| OTA MARTIN E | 439381 - 202CV6411 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OTERO JOSE L | 629597 - 207CV9157 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OTHIC MICHAEL C | 429569 - 201CV5558 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OTHMAN MAHMOUD | 675901 - 09014744NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OTHMAN NADER | 656737 - 08116351NZ | 3RD CIIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| O'TOOLE DEBORAH | 653201 - L189708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| O'TOOLE JOSEPH JOHN SR | 439382 - 202CV6060 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OTT CHARLES | 625691 - 24X04000741 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OTT DAVID | 675174 - 49D030902PL9307 | CIRCUIT COURT,STATE TRIAL COURT,MARION,INDIANA |
| OTT FILLMORE | 125906 - 90023693 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OTT FILMORE | 302887 - 95031951 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| OTT JOHN | 308296 - 95CI12569 | 285TH DIST,STATE TRIAL COURT,BEXAR,TEXAS |
| OTTERBACK LARRY | 479678 - CV04527964 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OTTERBLAD ANTON W | 439383 - 202CV6368 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OTTERSON KEITH | 479679 - CV04527965 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OTTO CHARLES DENNIS | 429570 - 201CV5125 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OTTO DEAN | 507042 - 05C132IIII | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OTTS WILLIAM DELTON | 323135 - 9610744C | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| OUDINOT WARREN E JR (ESTATE OF) | 481938 - 204CV7821 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| OUELLETTE MARGARET (ESTATE OF) | 665585 - PC087523 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| OUELLETTE MARTIN | 440208 - 0258CV0433 | COMMONWEALTH COURT,STATE TRIAL COURT,PLYMOUTH,MASSACHUSETTS |
| OUELLETTE PAUL J | 446786 - 436346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OUELLETTE RANDOLPH A | 498848 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| OURS JAMES E | 347215 - 298CV1034 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OUTLAW BUFUS | 110225 - 889490 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| OUZTS MICHAEL | 480099 - CV04527570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OUZTS MICHAEL | 480100 - CV04527614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OVERBAUGH GARY | 436882 - 2108599 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OVERBY CLARENCE R | 429571 - 201CV5670 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OVERLY GEORGE P | 477787 - 523125 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OVERLY LLOYD | 664651 - 085191NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| OVERSON WARREN G | 492102 - CV04533750 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OVERSTREET CATHY SUE | 633754 - 40990 | 8TH DISTRICT,STATE TRIAL COURT,WINN PARISH,LOUISIANA |
| OVERSTREET LUBIE C | 476926 - 522801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OVERTON HERBRET E SR | 626695 - 205CV8759 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OVERTURF ROBERT L | 419451 - 00L1192 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| OVIATT CHAD | 498152 - 05563784 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OVIEDO WEIZMAN (ESTATE OF) | 483199 - 10980404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OWEN TIMOTHY C | 509651 - 072621 | |
| OWENS ALFRED C | 343877 - 298CV570 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENS BARBARA | 514092 - 07L306 | CIRCUIT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| OWENS CAMISHA | 658476 - 08119984NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| OWENS CHARLES R | 326417 - 324412 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OWENS CLARENCE E SR | 404819 - 200CV3060 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENS CURTIS E | 467039 - 203CV7303 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| OWENS DAVID | 499979 - 2001177C | CIRCUIT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| OWENS DONALD | 479680 - CV04527966 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OWENS DONNA MARIE | 471865 - 03CV131416 | CIRCUIT ELEVEN,STATE TRIAL COURT,ST CHARLES,MISSOURI |
| OWENS DONNA MARIE 2ND ACTION | 475989 - 04CV125242 | CIRCUIT,STATE TRIAL COURT,ST CHARLES,MISSOURI |
| OWENS FRED | 507574 - 05L864 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| OWENS FREDERICK J | 356476 - 299CV893 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENS GARY W SR | 429572 - 200CV4012 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENS GASTON (ESTATE OF) | 626006 - CV06598858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OWENS HAROLD I | 419452 - 00L1218 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| OWENS HERBERT JR | 514505 - 06CP03178 | COMMON PLEAS,STATE TRIAL COURT,ALLENDALE,SOUTH CAROLINA |
| OWENS ILLINOIS INC | 433298 - 92059503 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| OWENS JOHN | 658788 - 43046 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| OWENS JOHN (ESTATE OF) | 511087 - 10853502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| OWENS LAURA | 639276 - 1607CA9051 | CIRCUIT COURT,STATE TRIAL COURT,DUVAL,FLORIDA |
| OWENS LESLIE T | 429573 - 201CV5082 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENS MYRON V | 626696 - 206CV9038 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OWENS NATHAN | 491267 - CV04533416 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OWENS RICHARD C | 494068 - 205CV8397 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENS ROBERT | 118238 - W01990089 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| OWENS RONALD LEE | 657156 - CGC08274495 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| OWENS TASHA | 644913 | 4TH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| OWENS TOMMY M | 626696 - 205CV8721 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| OWENS WALTER L JR | 401530 - 299CV1797 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OWENSBY JAMES F JR | 439384 - 201CV5808 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| OYLER CHARLES | 459243 - 2:02CV7050 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| OYLER MARGARET (ESTATE OF) | 463261 - CV03502989 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| OZUNA ABEL A | 440325 - 02072074 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PAAL DENNIS A | 439385 - 202CV6056 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PACE BILLY D | 476927 - 522810 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PACE BRITTANY | 642033 - 07CIH00699 | COMMON PLEAS COURT,STATE TRIAL COURT,SCIOTO,OHIO |
| PACE WILLIAM (ESTATE OF) | 495062 - CV04548969 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PACELT WILLIAM | 626698 - 205CV8776 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PACETTI ANDREW | 306263 - 9502844CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PACETTI COY A | 305900 - 9502294CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PACHECO CASSANDRA | 486176 - 10011905 | SUPREME,STATE TRIAL COURT,RICHMOND,NEW YORK |
| PACHECO MAURICIO | 660925 - 208CV9409 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PACHECO OSCAR | 624654 - 06CA9049 | CIRCUIT COURT,STATE TRIAL COURT,ORANGE,FLORIDA |
| PACK ACIE H | 429574 - 201CV4237 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PACK ROY | 446795 - 432514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PACKARD JAMES | 481261 - CV04521936 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PACKETT MARION G | 626699 - 206CV9053 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PACLER DAVID | 446796 - 475362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PACZAK MICHAEL | 506123 - 24X05000870 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PADEN DONNEL V | 494069 - 205CV8501 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PADEZANIN AMIL | 358169 - 299CV1173 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PADGETT JAMES R | 480775 - CV04530560 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PADIA RAMON | 456604 - CGC03417670 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PADILLA ANTONIO JR | 494070 - 204CV8136 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PADILLA EULALIO H | 660926 - 208CV9354 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PADILLA FELIX (ESTATE OF) | 498300 - 205CV8591 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PADILLA JOSE | 656114 - BC392114 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PADILLA LEE ROY | 626700 - 205CV8777 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PADRICK CHARLES D SR | 429575 - 201CV5124 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PADULA LOUIS | 481939 - CV04521850 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAETOW ROLAND C (ESTATE OF) | 442063 - 24X02000422 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PAGAN CARMEN | 644030 - L92208 | SUPERIOR,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| PAGAN E C | 481940 - 204CV7907 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PAGANO ANGELO | 446797 - 433869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAGANO GIUSEPPE | 482351 - MAYTERM2004004647 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PAGANO RICHARD | 493073 - CV04541004 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAGANO STEPHANIE | 490554 - 04L254 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAGE BOYD EDMUND (ESTATE OF) | 662544 - 08124791NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PAGE CHARLES | 499366 - 05009513 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| PAGE FREDERICK C | 429576 - 201CV5081 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAGE GORDON A | 483555 - BA030405397S | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| PAGE OREN W JR | 429577 - 201CV5123 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAGE PETER JACK (ESTATE OF) | 633395 - 0722CC01203 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PAGE PETER JACK (ESTATE OF) | 670338 - 0922CC01132 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PAGE TROY JR | 507043 - 05C132JJJJ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| PAGELS JAMES | 502633 | SUPREME COURT OF THE STATE OF NEVADA,STATE HIGHEST COURT,,NEVADA |
| PAGEN MICHAEL JR | 404135 - 200CV3005 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAGLIA DANIEL (ESTATE OF) | 498301 - 24X05000455 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PAGLIARINI FRANCESCO (ESTATE OF) | 449860 - 023118 | SUPERIOR,STATE TRIAL COURT,BRISTOL,RHODE ISLAND |
| PAHL JOSEPH | 446801 - 433870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAHLKE ALBERT S | 481941 - 204CV7739 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PAIGE GEORGE W | 467745 - 11966102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PAIGE KERVIN | 446802 - 432926 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAINTER ANDREW (ESTATE OF) | 517651 - 06L897 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAINTER MARCY | 638839 - 840CL0700046200 | CIRCUIT COURT,STATE TRIAL COURT,WINCHESTER CITY,VIRGINIA |
| PAINTER WAYNE (ESTATE OF) | 626140 - 06L789 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAINTER WAYNE L SR | 407231 - 200CV3358 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAIR JOHN R | 410768 - 200CV3629 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAITSEL JAMES W | 341406 - 298CV245 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALAFOX ESMERALDA | 635548 - 107CV089516 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| PALAGONIA JOSEPH | 460746 - 10619901 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PALASZYNSKI JOHN G | 413090 - 7890 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| PALAZZOLO JACK | 631526 - 07L261 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PALCOVICH JOSEPH E | 495064 - 05102147 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PALERMO ANTHONY | 428318 - 111428 | COMMON PLEAS,STATE TRIAL COURT,,PENNSYLVANIA |
| PALERMO ANTHONY J JR | 471392 | THIRD CIRCUIT COURT OF APPEAL,STATE INTERMEDIATE COURT,,LOUISIANA |
| PALERMO PASQUALE A (ESTATE OF) | 508500 - 060232 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PALESTRO LINDA | 643313 - 2008CV00328 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| PALIKAVAS JOHN | 494071 - CV04541998 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PALLAS STANLEY L | 439386 - 202CV6597 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALLAY GREGORY J | 446806 - 436347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PALLIN GODDARD PERNILLA | 628294 - CV2007050446 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| PALMA EDWARD J SR | 345784 - 298CV790 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALMA SAM | 482862 - 427598 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PALMA THOMAS E | 494072 - 205CV8464 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALMER ALLAN | 446807 - 475363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PALMER ANITA A (ESTATE OF) | 497721 - 10635405 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PALMER APRIL | 326741 - M97031 | CIR,STATE TRIAL COURT,MARSHALL,MISSISSIPPI |
| PALMER CARL E | 456456 - 02C1138 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| PALMER DAVID R | 446808 - 475364 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PALMER DEBORAH LYNN | 637148 - BC375817 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PALMER DONALD E | 407244 - 200CV3346 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALMER GEORGE JR | 446811 - 455103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PALMER GEORGE R | 411029 - 200CV3749 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALMER JAMES | 446813 - 439726 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PALMER JAMES | 499242 - CC0609057E | COUNTY COURT AT LAW #5,STATE TRIAL COURT,DALLAS,TEXAS |
| PALMER JOHN E | 439387 - 202CV6277 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALMER JOYCE C | 439388 - 202CV6333 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PALMER LEO | 483201 - CV042781 | DISTRICT,USDC - EASTERN DISTRICT,,NEW YORK |
| PALMER MACK C | 492645 - 24X03000019 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PALMER NICOLE | 476258 - 003076 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PALMER SHAWN L | 653826 - CIVSS8047301 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| PALMER WILLIAM | 436647 - 260137 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| PALMIOTTO DOMINICK | 644258 - L63708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PALMORE JERL (ESTATE OF) | 643088 - CV07612799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PALMQUIST LLOYD | 313343 - 12220 | 4TH JUD DIST,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| PALOS HAIDA | 631746 - GC038790 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PALOS SOFIA | 639622 | |
| PALUMBO MICHELE | 667926 - 09CVH11159 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| PAMBIANCO DONALD G | 442222 - 02L387 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAMPHILIS ALEXANDER E | 655480 - 000112 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PANCARI PETE | 491784 - 003250 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PANCHER EUGENE H | 627051 - 06L886 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PANDOLFINI PAUL (ESTATE OF) | 471011 - 24X03000970 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PANE ANTHONY | 475487 - 04020638 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PANE GAETANO L | 493074 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| PANFILI GERALD | 671242 - L220409 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PANNO JOSEPH JR | 633052 - 07C04120 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PANNONE FIORE | 466149 - 11195203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PANNUNZIO WILLIAM | 494073 - CV04541999 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PANOZZO VINCENT | 503382 - 05M1172243 | FIRST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PANTALONE THOMAS R (ESTATE OF) | 465434 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PANYON JOHN J | 439389 - 202CV6072 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PANZER ANDREW J | 461076 - 24X03000235 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PANZER FRANCIS R | 626701 - 206CV9054 | USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PAOLERCIO HARRY F | 400743 - 99118625 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| PAPA VINCENT | 510585 - 0525211CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PAPAGANO RAYMOND A (ESTATE OF) | 655714 - 081596 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PAPALE STEPHEN | 459557 - CGC03419249 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PAPANTONIO ALFRED L | 404427 - 99125871 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PAPAPASCHOS DIMITRIUS | 650958 - 62CV081967 | DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| PAPESH DEBBIE | 502684 - 05M1167710 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PAPKE CHARLES L | 629598 - 206CV9112 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PAPP ALEXANDER JR (ESTATE OF) | 632847 - 07L383 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAPP CHARLES G | 639653 - 0761827CIV | USDC SD MIAMI DIVISION,USDC - SOUTHERN DISTRICT,,FLORIDA |
| PAPSON JOHN A | 451445 - 00111269 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PAQUETTE LEON R | 629599 - 206CV9113 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PAQUIN DENNIS E | 446823 - 475365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAQUIN RONALD L | 413286 - CV005520 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| PARADA JOE P | 504630 - GIC857395 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| PARANA ALFRED E JR | 477788 - 523126 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARCESEPE DAVID | 446824 - 433871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARDI FRANK | 459244 - 2:02CV6803 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARDUE JOHN H | 494074 - 204CV8183 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAREJKO HEATHER M | 664704 - 34200800029311CUBCGDS | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| PARETTI WILLAMENA | 497431 - 200512231 | 22ND DISTRICT,STATE TRIAL COURT,ST TAMMANY PARISH,LOUISIANA |
| PARHAM HERBERT | 472134 - 203CV7559 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PARHAM OTIS JR | 627730 - 1:06CV0370-RL | USDC-NORTH DISTRICT,TRIAL COURT,,INDIANA |
| PARHAM OTIS JR. 2ND ACTION | 642678 - 108CV0017JVB | USDC - NORTHERN,USDC - NORTHERN DISTRICT,,INDIANA |
| PARHIALA PETER | 467942 - 03L1220 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PARINO CHARLES | 468735 - 509633 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARIS DANNY W | 429578 - 201CV5704 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARIS RICHARD | 494075 - CV04542000 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARIS THOMAS A JR | 348361 - 298CV1162 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PARISI DINO A | 477789 - 523127 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARISI JAMES | 655569 - CAL0803098 | CIRCUIT COURT,STATE TRIAL COURT,PRINCE GEORGES,MARYLAND |
| PARISI JOHN P | 415485 - 00L1048 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PARISIAN JACK MARVIN | 429579 - 201CV5478 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARIZEK JAMES R | 455121 - 02L919 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PARK FRED | 446826 - 432775 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARK FRED | 446827 - 432923 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARK JOONG S | 328297 - 9703142 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| PARK JOSEPH A | 429580 - 200CV4044 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARK RAY | 446828 - 475366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKE CARLTON H | 309747 - 9504796CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PARKER BILL A | 637683 - 760CL0700415000 | CIRCUIT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| PARKER BOYD | 464236 - 497621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER BREAVETTE V | 439390 - 202CV6094 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKER BRIAN P | 441211 - 022579 | 46TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| PARKER BRYAN | 465787 - 03L487 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PARKER CHARLES DONALD (ESTATE OF) | 636180 - 07L427 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PARKER CHARLES L | 651430 - 0822CC00750 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PARKER CHARLES M (ESTATE OF) | 636950 - 24X07000299 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PARKER DAVID | 435530 - 0273020CP | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| PARKER DAVID L SR | 467040 - 203CV7241 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PARKER ESPY L | 429581 - 201CV5080 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKER GARY | 446830 - 475367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER GEORGE H | 472135 - 203CV7560 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PARKER GLENN (ESTATE OF) | 643089 - CV07621165 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER GUY | 407188 - 110004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PARKER HENRY | 628847 - 07C01128 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PARKER HOMER C | 429582 - 201CV5122 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKER JACK D SR | 429583 - 201CV5705 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKER JAMES T | 481262 - CV04530620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER JAMES W (ESTATE OF) | 501728 - 0517436CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PARKER JASPER | 492104 - CV04533751 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER JOE B (ESTATE OF) | 629600 - 06L1118 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PARKER JOHN JR | 636592 - 207CV9204 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PARKER KENNETH (ESTATE OF) | 503747 - 574203 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER LARRY JAMES | 429584 - 201CV4396 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKER LEE A | 446833 - 475131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER LEONARD E | 352584 - 26676A04 | CIR,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| PARKER MARVIN | 670339 - CGC09275085 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PARKER MARVIN E | 477790 - 523128 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER MEMORY ANN (ESTATE OF) | 629101 - CV200604496 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| PARKER PAMELA | 668810 - 251091429COV | FIRST DISTRICT COURT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| PARKER RAY G | 442221 - 02L637 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PARKER RAYMOND B | 463774 - 002749 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PARKER RICHARD B | 096330 - 884772 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| PARKER ROBERT W (ESTATE OF) | 501729 - 0517447CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PARKER ROOSEVELT | 507152 - 251021845 | CIRCUIT,STATE TRIAL COURT,LAMAR,MISSISSIPPI |
| PARKER VERNON R | 408871 - 200CV3425 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKER WELLS | 477791 - 523129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER WILLIAM  (ESTATE OF) | 446836 - 455770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKER WILLIAM P JR | 494076 - 204CV8036 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKHURST ROY A (ESTATE OF) | 442325 - CV02475774 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKINSON BRUCE | 446839 - 456866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKINSON OTIS A | 170467 - 9303468CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PARKINSON ROBERT H | 636593 - 207CV9180 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PARKS FELIX ALEXANDER | 406012 - 200CV3218 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARKS HERBERT | 481944 - CV04521851 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKS HOWARD M | 460897 - CV03500267 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARKS JACK A | 467041 - 203CV7345 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PARKS WAYNE | 464238 - 502730 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARLIER DONNIE GARLAND | 481946 - 204CV7700 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PARMALEE LONIE R | 446843 - 447520 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARMELE DOUGLAS J | 460095 - 489156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARMENTER BUFORD E | 467042 - 203CV7269 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PARMETER ERIC | 656413 - 0914576 | SUPREME,STATE TRIAL COURT,WESTCHESTER,NEW YORK |
| PARNELL ALVIN F | 355986 - 299CV787 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARNELL FRED E | 473117 - 515925 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PARNELL TOLBERT L | 472136 - 203CV7474 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PARRACK MIRANDA NICOLE | 638014 - 07C605 | CIRCUIT,STATE TRIAL COURT,MONONGALIA,WEST VIRGINIA |
| PARRILLO DOMINIC F JR | 460744 - 10618601 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PARRISH DONALD J | 347300 - 298CV1058 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARRISH DOYLE W | 355988 - 299CV792 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARRISH JEANETTE | 673428 - CGC09275150 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PARRISH JIM D | 634716 - 274209 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PARRISH JOE J | 626702 - 205CV8646 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PARRISH KRYSTAL | 503077 - 05373CA | CIRCUIT,STATE TRIAL COURT,DIXIE,FLORIDA |
| PARRISH LOWE | 310170 - 9519564 | CP,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| PARRISH NORMAN B | 469522 - 24X02002544 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PARRISH ROBERT E | 439391 - 201CV5809 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARRISH WILLIAM M | 431659 - 112540 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PARRY JOHN C (ESTATE OF) | 456985 - 24X01000761 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PARRY MILTON W | 446846 - 475368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARSE ROBERT | 446847 - 430199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARSONS AVELENIA | 641649 - 08CI374 | CIRCUIT,STATE TRIAL COURT,LETCHER,KENTUCKY |
| PARSONS BELLE (ESTATE OF) | 634918 - 760CL0700320800 | CIRCUIT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| PARSONS BUICK OF PLAINVILLE | 651399 | |
| PARSONS DAVID | 661262 - 001638 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PARSONS JAMES | 459245 - 2:02CV6741 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARSONS JAMES | 446852 - 430200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARSONS JAMES E | 429585 - 201CV5603 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PARSONS JOSEPH H | 636594 - 207CV9225 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PARSONS RICHARD | 667804 - 1900262009 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PARTEE CHARLES | 494077 - CV04542001 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARTIDA DEBORAH | 652294 - 32D040804PL15 | SUPERIOR COURT,STATE TRIAL COURT,HENDRICKS,INDIANA |
| PARTIN GEORGE (ESTATE OF) | 513854 - CV06590199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARTLOW THOMAS | 446853 - 444124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PARTON ELWOOD | 352624 - 299CV238 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PARZIALE PHILIP S | 416239 - 122584 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PASANELLO JAMES | 423912 - 01110630 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PASCALE MICHAEL (ESTATE OF) | 642343 - BC345910 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PASCH HARVEY LEWIS (ESTATE OF) | 660521 - 08111453 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PASCHAL BILLY R | 651431 - 08L191 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PASCHALL ALFRED LEE | 429586 - 201CV5079 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PASCOE WILLIAM E | 460096 - 496518 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PASHUCCO FRANK | 421413 - 1109378 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PASILLAS ANTONIO | 507575 - 05L866 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PASKELL FLORENCE | 501730 - 0517451CA05 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PASKO EDWARD (ESTATE OF) | 641771 - 07L1007 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PASQUARELL KENNETH L | 463166 - 10909603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PASSARINHO NUNO MANUEL SOUSA M | 507209 - 267100V | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| PASSIONE ALBERT | 348029 - 98117350 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PASTA WILLIAM JR | 446857 - 455105 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PASTER DAMON | 628712 - PC040079 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PASTOR VERLEE | 491271 - CV04533372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PASTOR VERLEE | 493076 - CV04540972 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATANE MARIO C | 457641 - C031108 | US DISTRICT COURT NORTHERN,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| PATE C DAVID | 663703 - 08L876 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PATE KIM | 499775 - 49D110507CT26972 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| PATE PAUL | 480102 - CV04527571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATE PAUL | 480103 - CV04527615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATE SAMUEL B JR | 429587 - 201CV5727 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATE ZACKARY | 634616 - L55607 | SUPERIOR,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| PATEL JETURIVI | 639756 - L525307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PATER KIM | 666506 - ESXL00040209 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| PATINO LEONELA | 512728 - CC0609316A | COUNTY COURT AT LAW NO 1,STATE TRIAL COURT,DALLAS,TEXAS |
| PATRICK BRIAN WILLIAM | 495806 - 05509469CP | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PATRICK CECIL E | 429588 - 201CV4397 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATRICK GERALD CHEYENNE | 442126 - 2001AB000656 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| PATRICK LEONARD L | 406769 - 200CV3287 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATRICK LEVANDER | 355953 - 299CV734 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATRICK MICHAEL | 479681 - CV04527967 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATRICK RAY M | 355548 - 299CV743 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATRICK RAYMOND (ESTATE OF) | 652461 - 200812360 | 129TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PATRICK ROBERT W | 410875 - 200CV3571 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATRICK TED | 460097 - 496519 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATRONE WENDY | 643312 - 08CV0057 | COMMON PLEAS,STATE TRIAL COURT,BELMONT,OHIO |
| PATT CHRISTOPHER | 668603 - A09CA252LY | USDC-WD,USDC - WESTERN DISTRICT,,TEXAS |
| PATTEE DANIEL T | 657676 - 078728 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| PATTEN DUANE H | 355992 - 299CV798 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTEN JOSEPH F | 349501 - 98120530 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PATTEN NORMAN J | 639029 - 001706 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PATTEN THOMA J | 407243 - 200CV3351 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTEN WILLIAM | 667177 - 09C64 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| PATTERSON ADAM | 416435 - 20005038 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PATTERSON BRADLEY BUCHANAN | 662875 - CI20080320R | CIRCUIT,STATE TRIAL COURT,MADISON,MISSISSIPPI |
| PATTERSON CHARLES VICTOR | 476181 - 24X04000190 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| PATTERSON CHARLES W | 420299 - 21497 | CIRCUIT COURT,STATE TRIAL COURT,RHEA,TENNESSEE |
| PATTERSON CHARLIE W | 429589 - 201CV4622 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTERSON CLIFFORD R | 476929 - 522872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATTERSON DANIEL L | 631286 - 2006L001011 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PATTERSON DANNY | 641083 - 274442 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PATTERSON DAVID W | 475823 - 482209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATTERSON EDWARD V | 439392 - 202CV6288 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTERSON ESTHER MAE | 422735 - CV20077202 | CIRCUIT,STATE TRIAL COURT,WASHINGTON,ARKANSAS |
| PATTERSON GORDON | 459246 - 2:02CV6706 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTERSON HARLEY G | 429590 - 201CV5128 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTERSON HOWARD | 636951 - 07C07257ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PATTERSON JOHN D | 494078 - 204CV8286 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTERSON PHYLLIS (ESTATE OF) | 493077 - CV04541284 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATTERSON RICHARD D | 476930 - 522853 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATTERSON ROBERT E | 466091 - 24X02000574 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PATTERSON RODERICK | 655760 - 08CV0767 | COMMON PLEAS,STATE TRIAL COURT,CLARK,OHIO |
| PATTERSON RONALD B | 346261 - 298CV878 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTERSON SIBONEY | 663774 - CAMDEN | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PATTERSON STEVEN R | 625063 - 106CV00369 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PATTERSON TERRI | 677062 - 09CVH0711386 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| PATTERSON TONI MARIE | 506045 - CV06011 | CIRCUIT,STATE TRIAL COURT,LAUDERDALE,ALABAMA |
| PATTERSON WILLIAM R | 477792 - 523130 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATTESON JOHN B JR | 429591 - 201CV4331 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTIE LAURIE S | 662616 - AR0815619 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| PATTON CALVIN (ESTATE OF) | 626007 - CV06593755 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PATTON MARY T | 626703 - 206CV9039 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PATTON MICHAEL | 670478 - 09CI304 | CIRCUIT COURT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| PATTON RALPH D | 439393 - 202CV6127 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTON RICHARD LEE | 429592 - 201CV5016 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PATTON VIRGIL | 459247 - 2:02CV7051 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAUL FLORENCE M | 355007 - 299CV588 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAUL GEORGE P (ESTATE OF) | 671069 - 200925401 | 164TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PAUL GLEN A | 460098 - 487000 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAUL HUYE | 630123 - 07L196 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAUL JACK | 480776 - CV04530539 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAUL JAMES | 480777 - CV04530284 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAUL MERLE (ESTATE OF) | 629820 - 065850 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| PAUL RAYMOND W | 494079 - 204CV8177 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAUL ROBERT I (ESTATE OF) | 461078 - 10177103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PAUL TERRY L | 482620 - 04011213 | 4TH JUDICIAL DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| PAUL VICTOR T | 468375 - 11415102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PAUL WANDA | 669375 - 09L148 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAULEY RAY J | 507044 - 05C132KKKK | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| PAULINOVIC SANDRA | 653053 - AR084961 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| PAULLADA ALFREDO | 664867 - 37200800101979CUBCNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| PAULLIN JOHN V | 439394 - 202CV6005 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAULLUS ARTHUR | 632136 - 274106 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PAULSDEN ELAINE ESTHER (ESTATE OF) | 493420 - DV0412238G | 134TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| PAULSEN GEORGE (ESTATE OF) | 516894 - 06L773 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAULSON CARL | 459248 - 2:02CV6823 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAULTRE FERNANDE | 458365 - C3005014 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PAURICH MILAN F SR | 477793 - 523131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PAVELSCHAK DALE | 446866 - 455106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAVELSCHAK MIKE | 446868 - 444125 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAVESE ROBERT A (ESTATE OF) | 500186 - L91403AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| PAVIA RAYMOND J | 454008 - 480729 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAVLICHICH STEVE | 481947 - CV04521852 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAVLINAC ROBERT A (ESTATE OF) | 463870 - 03L757 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAVLINAC ROBERT A (ESTATE OF) | 480104 - CA04-0348 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| PAWELEK LAMBERT F | 640585 - 207CV9256 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PAWLAK PHIL | 446871 - 455107 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAWLIK GAIL | 633934 - BC372242 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PAXTON STEVEN E | 343352 - 24X98089503 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PAXTON THOMAS BOLIVAR SR | 412873 - 200CV3830 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAYNE CARLTON M | 509542 - 20060009 | CIRCUIT,STATE TRIAL COURT,HOLMES,MISSISSIPPI |
| PAYNE CECIL | 508218 - 200539185 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PAYNE CECIL A | 446873 - 475369 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAYNE CHARLOTTE | 467622 - 08BSCC00051 | CIRCUIT,STATE TRIAL COURT,BATES,MISSOURI |
| PAYNE CORNELIUS | 481948 - CV04521853 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAYNE CORRINE | 494080 - CV04542002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PAYNE DANIEL C | 409646 - 200CV3541 | USDC  ED,STATE TRIAL COURT,,VIRGINIA |
| PAYNE DONALDSON SR | 429593 - 201CV4998 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAYNE JOHN EDWARD | 660704 - CV2008091704 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| PAYNE JOHN GORDON SR | 429594 - 201CV4171 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAYNE LEE E | 342663 - 297CV705 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAYNE MARSHALL | 470176 - 03L843 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PAYNE RALPH R | 626704 - 206CV8913 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PAYNE VIRGINIA | 637411 - 9538682CZ | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| PAYNTER KENNETH J | 429595 - 201CV4238 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PAYROLL - SUBPOENAS - EMPLOYEE - 2008 | 651013 | |
| PAZ LOLA | 655431 - CIV473360 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| PEACH GEORGE J | 476931 - 522847 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEACH WILLIAM J | 456088 - 02112277 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PEACHOCK FRANK | 494081 - CV04542003 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEACOCK FREDDIE L | 429596 - 201CV5086 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEACOCK GEORGE HERMAN III | 439395 - 202CV5970 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PEACOCK JEANETTE L | 300810 - 9405902CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PEACOCK ROY NORMAN | 184292 - 9205202CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PEAK THOMAS | 480105 - CV04527572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEAK THOMAS | 480106 - CV04527616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEAK TIMOTHY P | 634039 - 080009 | COUNTY,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| PEAKE KATHY ELAINE | 493421 - 200502729 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PEAKE MELISSA | 670480 - 09C369K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| PEAKE SONNY J | 429597 - 201CV4325 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEARCE EARNEST | 494082 - CV04542004 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEARCE ELGIN | 429598 - 201CV5648 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEARCE JIMMY LEE | 670692 - 09L338 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PEARCE ROCKY | 492105 - CV04533752 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEARCE WILLIAM | 669589 - 34C010902PL190 | CIRCUIT COURT,STATE TRIAL COURT,HOWARD,INDIANA |
| PEARL ARTHUR W | 439396 - 201CV5889 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEARN JACK (ESTATE OF) | 666141 - 3746 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PEARRELL OWEN B | 494083 - 204CV8037 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEARSALL FRANK C | 436997 - 02109789 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PEARSON AMBER NIKKOLE | 517313 - 26902 | SUPERIOR,STATE TRIAL COURT,PLUMAS,CALIFORNIA |
| PEARSON ANNIE | 446878 - 475483 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEARSON BILLY JOE (ESTATE OF) | 625692 | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| PEARSON BILLY JOE (ESTATE OF) | 643090 - 0722CC09325 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PEARSON DONALD | 667805 - CGC08274975 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PEARSON EARLIE L | 491667 - CV04540411 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEARSON JACK B | 429599 - 201CV4206 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEARSON NANCY RUTH | 009024 - 5992 | CIR,STATE TRIAL COURT,PANOLA,ALABAMA |
| PEARSON SANDRA | 673497 - 0905CT022863 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| PEARSON WARREN A | 439397 - 202CV6387 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEARSON WILLIAM | 654415 - CGC08274590 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PEAS ARTHUR | 494084 - CV04542006 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEAVEY ELTON E SR | 439398 - 202CV5971 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEAVLER ALBERT H | 494085 - 204CV8231 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEAVY DANNY D | 484876 - CV04536881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PECHETTE KENNETH | 641772 - 07729912NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PECK BERNARD J | 471633 - 001663 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PECK LEO M | 460100 - 489158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PECK RICHARD A | 664652 - 08127085NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PECK THOMAS | 492106 - CV04533753 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PECK WILLIAM H | 460101 - 489157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PECKTOL LAVERN E | 355017 - 299CV609 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PECORARO ANTHONY S | 490792 - I200412217 | SUPREME COURT,STATE TRIAL COURT,ERIE,NEW YORK |
| PEDDICORD HAROLD | 446884 - 440229 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEDDICORD MIKE | 446885 - 439089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEDDICORD TERRY | 446886 - 440230 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEDEN FREDERICK | 510586 - 06CV050B | CIRCUIT,STATE TRIAL COURT,LAUDERDALE,MISSISSIPPI |
| PEDERSON EDWARD C | 357623 - 299CV1093 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEDOTO JAMES | 433308 - 1123281 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PEDRONCELLI FRANK C | 429600 - 201CV4964 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEEBELS AFTON D | 409106 - 00L542 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PEEBLES ROBERT E | 492107 - CV04533754 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEEK DONALD A | 439399 - 202CV6364 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEELE HUBERT S | 472137 - 203CV7537 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PEELE THOMAS E JR | 467044 - 202CV7113 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PEELE WAYNE C | 494086 - 205CV8398 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEELER GEORGE W | 349216 - 298CV1267 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEERA SARGON | 449573 - 02456944 | CIRCUIT COURT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| PEGISH EUGENE | 446890 - 432913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEGRAM WILLIE L | 318022 - 296CV170 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEIRCE PHILLIPS KIMBRA | 665624 - 27179 | 335TH DISTRICT COURT,STATE TRIAL COURT,BASTOP,TEXAS |
| PELCZYNSKI ROBERT | 505328 - 124358 | SUPREME,STATE TRIAL COURT,NIAGARA,NEW YORK |
| PELLAND WILLIAM J | 460102 - 496520 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PELLIGRINI ANGELO (ESTATE OF) | 650545 - 2008L001893 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PELLIGRINO HALLI | 639386 - 07L770 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PELTIER WILFRED ANDREW | 144357 - 12219 | 4TH DIST,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| PELZ STEVE | 497939 - 440228 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PENA ALEX | 673499 - BC049901 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PENA CECILIA (ESTATE OF) | 670693 - 09L331 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PENA LUZ MARIA | 458948 - CGC03418469 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PENA NARCISO A | 626705 - 206CV9055 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PENA RAYMOND (ESTATE OF) | 626008 - CV06598139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PENCEK EDWARD | 630124 - 24X04000861 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PENCOLA CHARLES | 407219 - 102919 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PENDER WILLIE | 495066 - 05102158 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PENDERGAST THEODORE EDWARD | 476932 - 10485004 | CIRCUIT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PENDLETON EWELL C | 477794 - 523132 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PENDLETON F L (ESTATE OF) | 638172 - 10030515 | CIRCUIT,STATE TRIAL COURT,COPIAH,MISSISSIPPI |
| PENDLETON WALLACE P | 356263 - 299CV807 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PENDLEY DENVER | 662768 - 08C09150 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PENN LEROY N (ESTATE OF) | 469425 - 03115909 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PENNA JOSEPH | 446894 - 433872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PENNELL DORIS (ESTATE OF) | 635412 - 2007L006467 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PENNINGTON COLEMAN B (ESTATE OF) | 639966 - 07L780 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PENNINGTON HARRY W | 442475 - 02L581 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PENNINGTON JACK D | 406821 - 200CV3258 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PENNINGTON JUNIOR ALLEN (ESTATE OF) | 481949 - 204CV7799 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PENNINGTON MICHAEL | 479682 - CV04527968 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PENNINGTON ROBERT | 656227 - CGC08274684 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PENNYPACKER GLENN R | 494692 - 002514 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PENROD DUANE | 654788 - 08CV00479 | COMMON PLEAS,STATE TRIAL COURT,MIAMI,OHIO |
| PENROD MORRIS | 499367 - 0513006CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PENROD RICHARD DEAN | 429601 - 201CV5062 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PENROD THOMAS W | 429602 - 201CV4332 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PENSKA ALBERT | 481950 - CV04521854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PENTON REX | 492108 - CV04533755 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PENTZ DONALD L | 414492 - 200CV3936 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PEOPLES EDMOND | 477795 - 523133 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEOPLES FELISIA | 662059 - GCB081360 | DISTRICT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| PEOPLES JAMES E | 477260 - 24X04000251 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| PEPPER DONALD WILLIAM | 658789 - 08113699NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PEPPER GARY | 446897 - 455109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEPPER WALTER | 446899 - 440231 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEPPERDAY RONALD G | 484554 - 11125404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| PEPPLE GALEN A JR | 171503 - 9303001CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PERA VINCENT (ESTATE OF) | 670694 - CGC09275116 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PERAGLNO MICHAEL | 408277 - 111582 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PERALTA FLORENIO | 459249 - 2:02CV7052 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERALTA HERIBERTO | 626706 - 206CV8978 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PERCHY JOHN K JR | 439400 - 202CV6598 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERDUE BUDDY A | 404561 - 102505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PERDUE DAVID LEON | 429603 - 201CV5066 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERDUE THOMAS W | 477261 - 523599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEREA EULOGIO A | 481951 - 204CV7940 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PEREA FILIBERTO G | 467045 - 203CV7330 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PEREZ GONZALO | 484877 - 04L009146 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PEREZ ILIANA CANTU | 509720 - 506CV46 | USDC-SD,USDC - SOUTHERN DISTRICT,,TEXAS |
| PEREZ ISABEL | 632751 - BC370525 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PEREZ JOHN | 663535 - 0816CV33564 | 16TH CIRCUIT COURT,STATE TRIAL COURT,JACKSON,MISSOURI |
| PEREZ JUAN | 493080 - CV04541031 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEREZ LOUIS A | 637817 - VC049411 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PEREZ LUIS M | 637379 - 002135 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PEREZ ROBERTO (ESTATE OF) | 626009 - CV06598157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PEREZ ROSALIE | 652462 - 10412408 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PEREZ ROY | 476933 - 0327789CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| PEREZ VICTORANO | 439401 - 202CV6158 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERFETTI ARTHUR PETER | 439402 - 202CV6037 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERFETTI JAMIE | 656336 - 5308CA2977 | CIRCUIT COURT,STATE TRIAL COURT,POLK,FLORIDA |
| PERFETTI NICOLE | 624739 - 20071020248 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PERFETTO NIJOLE (ESTATE OF) | 655204 - 08L408 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PERILLO JOSEPH | 191438 - L0071690 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| PERISA JOHN | 351687 - 97108688 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PERISE FREDERICK | 502012 - 1120832005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PERKINS CRAIG | 502352 - 05CI09783 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| PERKINS FLOYD | 653817 - 20082026 | 12TH DISTRICT COURT,STATE TRIAL COURT,AVOYELLES,LOUISIANA |
| PERKINS GEORGE R | 403145 - 299CV2070 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERKINS JAMES P | 657768 - 0803113000G | 319TH DISTRICT,STATE TRIAL COURT,NEUCES,TEXAS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PERKINS JERRY M (ESTATE OF) | 663704 - 08L912 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PERKINS JR FRANK | 460104 - 486981 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PERKINS KENNETH ODELL (ESTATE OF) | 459250 - 2:02CV7053 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERKINS OLIN JACK SR | 439403 - 201CV5776 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERKINS RICHARD KEITH | 473121 - 469086 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PERKINS ROBERT | 507576 - 05L868 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PERKINS RUFUS R | 498303 - 205CV8594 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERKINS SCOTT | 626054 - 06CV011444 | CIRCUIT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| PERKS ELDON E | 361219 - 299CV1497 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERLA ORLANDO SR (ESTATE OF) | 634487 - 07C05082 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PERNA PATRICK S | 626707 - 205CV8837 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PEROUTKY ROBERT | 507577 - 05L871 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PERRAS EDWARD T | 472944 - 10370102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PERRELLI FRANK N | 464921 - 03111928 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PERREY CHARLES V | 429604 - 201CV5104 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERRIN DERRICK | 471760 - 457568 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PERRINO ALYSSA | 633521 - 076185 | CIRCUIT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| PERRON ADRIAN F (ESTATE OF) | 452653 - 02L660 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PERRONE ANDREW | 338912 - CV980349692S | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| PERROU HAVEN RENEE | 639567 - 07CVS11347 | SUPERIOR COURT,STATE TRIAL COURT,GUILFORD,NORTH CAROLINA |
| PERRY CECIL D | 494088 - 204CV8287 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERRY CHARLES B | 477796 - 523134 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PERRY CHARLES W | 626708 - 206CV8962 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PERRY JAMES A (ESTATE OF) | 665586 - 084533 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PERRY JAMES E | 467047 - 203CV7331 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PERRY JAMES J II | 512821 - 0605440 | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| PERRY KATHRYN A (ESTATE OF) | 665815 - 200803586 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| PERRY KENNETH | 481952 - CV04521911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PERRY LANCE (ESTATE OF) | 514060 - 24X06000403 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PERRY LAVADA | 657895 - 08C851 | CIRCUIT COURT,STATE TRIAL COURT,HAMILTON,TENNESSEE |
| PERRY MICHAEL | 508440 - 003768 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PERRY MICHAEL A SR | 351691 - 98402577 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PERRY ROBERT | 494089 - CV04542005 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PERRY THEODORE | 499368 - 502005CA005931 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| PERRY WILLIAM E | 478534 - 24X04000422 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| PERSECHINI LETIZIA(ESTATE OF) | 653321 - 053774 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PERSEGHIN DAVID L SR | 440415 - 24X02000025 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| PERSEGHIN THOMAS L | 400536 - 99001382 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PERSIN RAYMOND E | 039114 - C871766 | USDC ND,USDC - NORTHERN DISTRICT,,OHIO |
| PERSINGER CLARENCE E | 439404 - 201CV5810 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PERSINGER WILLIAM A JR | 507045 - 05C132LLLL | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| PERTELESI QUINTO | 402398 - 98111262 | SUPREME CT,STATE TRIAL COURT,NY,NEW YORK |
| PERUGI GINA CAROL | 023735 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PERUGINO JAIME | 640462 - L566307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PERUNKO EMIL | 460105 - 486972 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PERVETICH ANTHONY | 467793 - CV03506409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PESARESI RENO J | 450618 - C0048AB2002000620 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| PESCATELLO ANTHONY | 513052 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD AT BRIDGEPORT,CONNECTICUT |
| PETERMAN CONSTANCE L | 427489 - 01134494CK | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PETERMAN FRANCIS C | 429605 - 201CV4969 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERS CARL (ESTATE OF) | 472552 - 2003VS060588 | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| PETERS CHAD | 663757 - L573308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PETERS DONALD E SR | 626709 - 205CV8641 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PETERS GEORGE E | 472138 - 203CV7475 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PETERS HENRY H (ESTATE OF) | 478167 - CV040411815S | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| PETERS HENRY R | 662769 - 08L932 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PETERS JR PAUL P | 454009 - 480730 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETERS KRISTOPHER | 495487 - 42608 | COUNTY,STATE TRIAL COURT,ALBANY,NEW YORK |
| PETERS LLOYD | 483556 - CV04534383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETERS MERLE | 446913 - 433873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETERS RAYMOND (ESTATE OF) | 512330 - CV06592921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETERS RAYMOND J | 629601 - 207CV9139 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PETERS RICHARD | 459251 - 2:02CV6707 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERS RICHARD M II | 449599 - 02234453 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PETERS RONALD E | 635932 - 24X07000255 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PETERS VERNON | 504553 - CANO055369 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| PETERS VERNON R | 342167 - 981029 | USDC,US DISTRICT COURT - NO DISTRICT,,MINNESOTA |
| PETERS VOLKERT | 407264 - 2918 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETERS WILLIAMS | 634717 - CV07626634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETERSEN CHARLES J (ESTATE OF) | 635646 - 072226677 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| PETERSEN EUGENE N JR | 667806 - 209CV9484 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PETERSEN EVERETT R | 414097 - 00L856 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PETERSEN GEORGE A | 442359 - 02111657 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETERSEN GLENN A | 439405 - 202CV6276 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSEN ROBERT H | 494090 - 204CV8232 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSMAN DEBRA | 653771 - 2008CVH00949 | COMMON PLEAS,STATE TRIAL COURT,CLERMONT,OHIO |
| PETERSON  ROBERT R | 413346 - 00117747 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETERSON ALLEN | 511756 - 062132548SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| PETERSON CALVIN | 459252 - 2:02CV6978 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON CARL G | 439406 - 202CV6427 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON CHARLES | 459253 - 2:02CV6846 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON CHRIS | 472289 - 810279 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| PETERSON CHRISTOPHER L | 426970 - 0574862 | USDC-EASTERN DISTRICT,USDC - EASTERN DISTRICT,,MICHIGAN |
| PETERSON DANIEL J | 658790 - 11040408 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETERSON DUANE D | 429606 - 201CV5559 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON ERNEST | 407499 - 200CV3396 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON FARRELL D | 345783 - 298CV789 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON FRANK E | 657157 - 10738108 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETERSON GARY D | 429607 - 201CV5057 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON GEORGE J SR | 429608 - 201CV5479 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON HENRY G | 306262 - 9502840CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PETERSON JACK A | 498304 - 205CV8592 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON JANE | 643818 - 080425NPT | CIRCUIT,STATE TRIAL COURT,BERRIEN,MICHIGAN |
| PETERSON JODI L | 637774 - 07723792NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PETERSON JOHN A | 476934 - 49D029801MI1124 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| PETERSON JOHN P | 413706 - 200CV3862 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON MERLE L | 494091 - 204CV8328 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON RANDY | 641621 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| PETERSON RICHARD | 635142 - 2007L006789 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PETERSON ROBERT | 624446 - 456546 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PETERSON ROBERT D (ESTATE OF) | 513232 - 160607634 | CIRCUIT,STATE TRIAL COURT,LANE,OREGON |
| PETERSON ROBERT W | 512079 - 06609942NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PETERSON RONALD | 459254 - 2:02CV6635 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON RONALD E | 429609 - 201CV4443 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON RUNYON C | 356257 - 299CV803 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON STEVEN | 658791 - CGC08274707 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PETERSON WARREN W | 494092 - 205CV8465 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON WILLIAM L | 355018 - 299CV610 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETERSON WILLIAM R | 467048 - 203CV7242 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PETERSON WINAFRED W | 429610 - 201CV5440 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETILLO SEBASTIANO (ESTATE OF) | 660522 - 083248 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PETIT CARL | 446918 - 440232 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETITO GEORGE D | 651640 - 200805243 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PETLIKOWSKI WALTER | 422952 - 1061301 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PETRALIA ANGELO | 659549 - 075080 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PETRASANTA CARLO P | 466142 - 10000602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETREE HAROLD (ESTATE OF) | 663705 - 08C10292 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PETRELLA FRANK M | 480778 - CV04530540 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETRELLI NORMAN | 510145 - 000796 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PETRICK VICTOR G | 481954 - 204CV7945 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PETRIE DAVID | 493081 - CV04541799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETRIE EUGENE | 446920 - 433874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETRIE JOHN M | 460106 - 496521 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETRO JAMES | 480779 - CV04530285 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETROCELLI DAVID P | 481263 - 04108174 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PETROWSKY HERMAN A | 429611 - 201CV5441 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETRUCCI ANTHONY J SR | 450559 - 02100592 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PETTERMON RANSOM L SR | 429612 - 201CV5480 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETTERSON FRED E | 446921 - 436348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETTIE EARL | 501355 - 24X05000614 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PETTIGREW HERN | 429613 - 201CV5061 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETTIS JOHN W | 343406 - 298CV536 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PETTIT CLARENCE E | 655205 - 0822CC01448 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PETTIT JOHN WAYNE | 645112 - 080L40 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PETTS JAMES | 446924 - 475370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETTUS BEVERLY | 479684 - CV04528026 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETTUS JAMES C | 492110 - CV04533756 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETTUS WILLIAM B | 476935 - 522817 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETTY BARBARA | 650724 - CV08653798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PETTY CHARLES L JR | 667808 - 209CV9488 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PETTY ROBERT | 475654 - 001722 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PETTY WILLIAM G SR (ESTATE OF) | 472333 - BA030405398S | SUPERIOR,STATE TRIAL COURT,,CONNECTICUT |
| PETWAY GEORGE G | 429614 - 201CV5560 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PETZAK THEODORE (ESTATE OF) | 636598 - 069854NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| PEVNAYA LARISA | 635181 - 07M201528 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PEYREK RICHARD R | 477797 - 10415504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PEYTON BRIAN T | 356010 - 99109494 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PFADT ROBERT D | 472139 - 203CV7561 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PFAFF HENRY | 446926 - 440233 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PFAFF HYLANT G | 631287 - 24X07000102 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PFAHLER DONALD | 446927 - 440234 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PFALZGRAF IRVIN | 446928 - 440235 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PFANNENSTEIN ROBERT E | 494093 - 204CV8063 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PFAU LEONARD | 655715 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| PFEFFER KENNETH R | 355647 - 99000424 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PFEFFER MITCHELL | 500265 - 002987 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PFEFFER WOODROW | 459255 - 2:02CV6742 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PFEIFER JACK | 492111 - CV04533757 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PFEIFER LEONARD R (ESTATE OF) | 481955 - 204CV7897 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PFEIFFER HAROLD EDWARD SR | 626142 - 1206000696 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PFEIFFER JOHN | 446929 - 440236 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PFISTER WILLIAM G | 439407 - 202CV6264 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PFLUGRAD WILLIAM | 446932 - 475371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PFROGNER KRISTEN | 408057 - 00411 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PHARES JAMES C | 446933 - 436349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHEABUS THOMAS H | 339719 - 297CV1142 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PHELPS EDWIN P | 345113 - 98CI377 | CIR,STATE TRIAL COURT,WHITLEY,KENTUCKY |
| PHELPS JAMES | 468737 - 509634 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHELPS PATRICK | 446934 - 432776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHELPS PHILLIP C | 485431 - 49D029801MI0001126 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| PHELPS RICHARD | 505788 - BC345358 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| PHIFER HEATH TRAYWICK | 429615 - 201CV4346 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILBURN PEARL E | 407561 - 200CV3412 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILIPS JOHN | 494094 - CV04542007 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILIPSEK TONY | 459256 - 2:02CV6708 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS ALLEN L | 481956 - 204CV7596 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PHILLIPS CHARLES A | 478168 - 49D029801MI000001220 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| PHILLIPS CHARLES A SR | 498305 - 24X05000479 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PHILLIPS CHARLES A SR | 517427 - 24X06000534 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PHILLIPS CHARLES W | 429616 - 201CV5442 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS CHARLES WILLIAM III | 654416 - CV2008052097 | COMMON PLEAS,STATE TRIAL COURT,BUTLER,OHIO |
| PHILLIPS DEWEY F | 340134 - 298CV77 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PHILLIPS DONALD R | 414920 - 200CV3947 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS DUANE A | 464883 - 11134402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PHILLIPS EDDIE | 507578 - 05L874 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PHILLIPS FRANCIS | 635647 - 24X07000240 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PHILLIPS FRANK | 446941 - 441383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS FREIDA L | 450197 - 02L699 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PHILLIPS GENE | 446942 - 432531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS HARLEY E | 350003 - 298CV1383 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS HERBERT L | 470292 - 015161 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| PHILLIPS JAMES | 502537 - 517501 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS JAMES B | 662168 - 08124019NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PHILLIPS JAMES M | 629602 - 207CV9140 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PHILLIPS JAMES THOMAS | 499370 - 0513011CA04 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PHILLIPS JERRY F | 400742 - 299CV1672 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PHILLIPS JOHN | 514983 - 6SC161 | DISTRICT COURT,SMALL CLAIMS COURT,MASON,WASHINGTON |
| PHILLIPS KRISTEN | 639987 - 307CV956TJMDEP | USDC-ND,USDC - NORTHERN DISTRICT,,NEW YORK |
| PHILLIPS LEIKICHA | 631029 - 003092 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PHILLIPS LINDA | 636035 - 107CV1049 | UNITED STATES DISTRICT COURT,USDC - SOUTHERN DISTRICT,,INDIANA |
| PHILLIPS LUTHER | 459257 - 2:02CV6709 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS LUTHER THOMAS | 429617 - 201CV4976 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS MARK STEVEN | 460731 - 10177003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PHILLIPS MORRIS | 419453 - 00L1217 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PHILLIPS OLIN (ESTATE OF) | 625214 - D1GN06004001 | 261ST JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| PHILLIPS PAUL W | 494095 - 204CV8233 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS PRESTON D | 096894 - 8074 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| PHILLIPS RAY | 510307 - 161985 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| PHILLIPS RICHARD | 437412 - 02109650 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PHILLIPS ROBERT | 485432 - 49D029801MI0001127 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| PHILLIPS ROBERT | 663252 - CV0812585 | CIRCUIT COURT,STATE TRIAL COURT,PULASKI,ARKANSAS |
| PHILLIPS ROBERT C | 415486 - 00L1042 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PHILLIPS ROBERT L | 489184 - 404CV01411FRB | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| PHILLIPS ROBERT P | 442219 - 02L388 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PHILLIPS ROLLAND MCPINKY | 439408 - 202CV6278 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS RONALD DAVID SR | 429618 - 201CV4777 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS ROY | 446951 - 442383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS ROY | 481957 - CV04521855 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS RUSSELL B | 480781 - CV04530558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS RUSSELL F | 421409 - 436549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS SIOBHAN M | 644433 | SUPER. CT.,,,NEW YORK |
| PHILLIPS THOMAS J | 455347 - 02L1663 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PHILLIPS URBAN KEITH | 410966 - 200CV3665 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS WENDELL F | 467049 - 203CV7206 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| PHILLIPS WILLIAM | 492112 - CV04533634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS WILLIAM T | 492113 - CV04533758 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILLIPS WILMER L | 429619 - 201CV5504 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHILLIPS WYMAN | 654417 - 08L250 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PHILLIS BLAINE | 446956 - 440237 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHILPOT TROY D | 632719 - CV0724 | CIRCUIT,STATE TRIAL COURT,MACON,ALABAMA |
| PHIPPS BRANDON | 645266 - 2008CVH00504 | COMMON PLEAS,STATE TRIAL COURT,CLERMONT,OHIO |
| PHIPPS CINDY | 446957 - 443037 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PHIPPS LEE | 633083 - 20071142162 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PHIPPS ROBERT L | 346977 - 298CV1008 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PHOENIX CONTROLS INC | 339562 - 98CV96 | CIRCUIT,STATE TRIAL COURT,ROCK,WISCONSIN |
| PIANKA CHESTER ALEXANDER | 340491 - 298CV153 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIASECKI STEPHEN | 464241 - 502731 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIASTA MICHAEL | 452788 - 11377700 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PIATT HENRY | 460107 - 487066 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIATT LARRY C | 477798 - 523135 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PICARD JOSEPH B | 446959 - 475132 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PICCIRILLO BART | 670494 - L839008 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| PICCOLO EUGENE | 446960 - 461578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PICHON JAMES (ESTATE OF) | 643091 - CV07612800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PICKEL KORY | 662851 - 000324 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PICKELL DONALD | 653721 - 08C04118 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PICKENS DONALD R | 337980 - 297CV1048 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PICKENS EUGENE C | 492114 - CV04533759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PICKENS GEORGE L | 405935 - 200CV3244 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PICKER ROY (ESTATE OF) | 511555 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| PICKERILL DALE H | 625065 - 06220CC6302 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PICKERILL DALE H | 642345 - 07L895 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PICKERING JOSEPH G | 429620 - 201CV5069 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PICKETT BERNETT | 663706 - 08C09431 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PICKETT BRUCE R | 516398 - 000086 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PICKETT JOHN JUNIOR | 429621 - 201CV5101 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PICKETT MICHAEL A | 415487 - 00L1080 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PICKETT THOMAS J | 656228 - 0822CC02073 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PIE PAUL | 654366 - AR086206 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| PIEDMONT ALFRED (ESTATE OF) | 669625 - 09L236 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PIEKLO JOSEPH | 446963 - 433875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PIEPENBRINK JOHN | 496143 - CV05555628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIEPER AMY | 652266 - CB20080318 | COMMON PLEAS,STATE TRIAL COURT,MUSKINGUM,OHIO |
| PIEPKOW PAUL (ESTATE OF) | 643092 - 07C12186 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PIERANTOZZI ALBERT | 483557 - CV04534376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERCE BARRY | 498306 - 440141 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PIERCE CLARENCE W | 629603 - 207CV9148 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PIERCE DALE A | 626710 - 206CV9056 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PIERCE DEWEY VERNETTE | 439409 - 202CV6090 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIERCE DOUGLAS W | 439410 - 202CV6146 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIERCE GEORGE RODNEY SR | 408093 - 152599 | SUPREME COURT,STATE TRIAL COURT,OSWEGO,NEW YORK |
| PIERCE JAMES P | 670340 - 24X9000082 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| PIERCE JAMES SR | 629102 - 274013 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PIERCE JERRY W (ESTATE OF) | 670341 - CV09686528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERCE JOHN | 181121 - 94850 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PIERCE KATHRYN | 189578 - 94091700 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PIERCE KENNETH | 637255 - CV2007900842 | CIRCUIT,STATE TRIAL COURT,MONTGOMERY,ALABAMA |
| PIERCE PATRICK | 446969 - 475372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERCE RALPH SR (ESTATE OF) | 625693 - 457822 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PIERCE RICHARD P | 356909 - 299CV934 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIERCE ROBERT E JR | 439411 - 202CV6402 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIERCE ROGER WALTON | 439412 - 202CV6328 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIERI PHILLIP | 492115 - CV04533635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERRE MACIEN | 659017 - 4238512979 | CIVIL COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PIERRO JOHN | 640872 - 10404107 | SUPREME,STATE TRIAL COURT,RICHMOND,NEW YORK |
| PIERSON GEORGE | 479686 - CV04527969 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERSON JAMES | 655089 - 108CV367 | USDC,USDC - SOUTHERN DISTRICT,,OHIO |
| PIERSON JOHN | 454010 - 480789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERSON KENNETH | 476480 - 521660 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIERSON LOREL C | 481958 - 204CV7941 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PIERSON MICHAEL | 655993 - 001993 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PIERSON PHILLIP | 479687 - CV04527970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIESECKI JULIEN | 672377 | |
| PIETI ROERT M | 446970 - 475373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIETRAMALA MICHAEL A | 492116 - CV04533760 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PIETROMICA DINO | 446971 - 455111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIETRUNTI MICHAEL A | 659892 - L423908 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PIETRYGA NORBERT A | 494096 - 205CV8502 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIGEE PERCY | 507579 - 05L879 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PIGFORD HOWARD C | 439413 - 201CV5811 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIGGOTT CECIL G JR | 494097 - 204CV8288 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIGNATORE JOHN | 347213 - 298CV1032 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PIGOTT WILLIAM A | 152632 - MMLNOS15 | USDC,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| PIKE JAMES NATHAN | 497940 - 200507247 | 334TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PIKE JESSE | 446975 - 432777 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIKORIS JOSEPH | 344066 - 98107734 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PILAFAS DEAN | 662986 - 2009L006053 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PILARSKI DAVID A | 481265 - CV04530621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PILARSKI DENNIS M | 446976 - 475133 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PILERI ERRICO | 446977 - 436550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PILLARTZ ALDO | 453201 - 02124508 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PILLERA MICHAEL | 510688 - 06612558NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PIMENTEL JUANA | 665743 - MCV045582 | SUPERIOR COURT,STATE TRIAL COURT,MADERA,CALIFORNIA |
| PINA REBECCA | 627507 - CIVBS800975 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| PINCHER CLIFFORD E | 339681 - 98012535 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PINCI DONALD S | 429622 - 201CV5102 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINCKNEY JESSE | 402392 - 99123834 | SUPREME CT,STATE HIGHEST COURT,NY,NEW YORK |
| PINCURA LEONARD | 464242 - 502667 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PINCZKOWSKI GORDON E | 429623 - 201CV5561 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINDAR OSCAR M | 429624 - 201CV5386 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINE RICHARD | 637885 - L448907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PING DONNA | 437592 - 02218280 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PINGEL VERN E | 429625 - 201CV5110 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINK BENJAMIN | 494098 - 205CV8399 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINKARD ROSIE | 492117 - CV04533761 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PINKSTON ROBERT A | 405408 - 200CV3150 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINNOW WAYNE | 459258 - 2:02CV6919 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PINO CHRISTOPHER | 419576 - 20011163 | SUPREME,STATE TRIAL COURT,MADISON,NEW YORK |
| PINO LEONARD S | 439414 - 201CV5777 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PINO TONY | 630506 - 07C02166 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PINSON AUBREY D | 419096 - 01-0180 | DISTRICT,STATE TRIAL COURT,HARRISON,TEXAS |
| PINTER RODNEY | 446981 - 461742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIO LORENZO (ESTATE OF) | 651477 - CV08651179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIPE WILLIAM H | 460109 - 489159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIPER BILL (ESTATE OF) | 513855 - CV06590202 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIPER ERNEST III | 412243 - 438289 | DISCTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| PIPERIDES MICHAEL | 644369 - 08L57 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PIPES DAVID | 430240 - 017434 | DISTRICT,STATE TRIAL COURT,OUACHITA,LOUISIANA |
| PIPKIN CATHERINE | 514519 - 002985 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PIPLICA NICK | 446985 - 432497 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIPPIN BRENDA | 636275 - 07720748CK | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PIPPIN MARGUERITE L | 510450 - CV2006107 | CIRCUIT,STATE TRIAL COURT,COFFEE,ALABAMA |
| PIQUE GODOFREDO | 654418 - CGC08274659 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PIRGIM V DWSD | 093571 | |
| PIRITU DATHAN A | 655447 - VCU228060 | SUPERIOR COURT,STATE TRIAL COURT,TULARE,CALIFORNIA |
| PIRKLE JENNICA | 644267 - 30200700100779 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| PIRNAK JOSEPH T | 509479 - 59008806 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |
| PIRRUNG GARY | 481959 - CV04521856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIRTLE ROY | 483558 - 04L0569 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PISANCHYN SHARON - DO NOT USE - MARKED FOR DELETION | 636016 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PISANI CAROL | 669000 - CA09125 | 6TH DISTRICT COURT,STATE TRIAL COURT,,RHODE ISLAND |
| PISCITELLI LOUIS | 446986 - 433876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PISKADLO THEODORE (ESTATE OF) | 452239 - 00117891 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PISKO JOHN | 644872 - 42653 | DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| PISTONE VINCENT D | 511088 - 10464506 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PITCHER JAMES V | 630855 - 24X04000986 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PITSENBARGER ROBERT | 634919 - 07L553 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PITTELLI PETER A | 401580 - 99122490 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| PITTINGER ROBERT | 446990 - 440239 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PITTROFF CONRAD | 472140 - 203CV7436 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

**Attachment 4a**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PITTROFF ROBERT NORMAN | 472141 - 203CV7437 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PITTS CHARLES | 635413 - 07L593 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PITTS DONALD JOE | 476182 - 0312838A | 14TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| PITTS HENRIETTA | 517575 - 06629346NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PITTS J T | 415023 - 200CV3997 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PITTS JAMES W | 304972 - 94C2111 | DIST,STATE TRIAL COURT,BRAZORIA,TEXAS |
| PITTS LYNETTE | 677205 - CV09700528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PITTS MADISON | 326834 - 97029504 | CIR BALTIMORE CITY,STATE TRIAL COURT,,MARYLAND |
| PITTS WILLIAM E | 484555 - CL04282 | CIRCUIT,STATE TRIAL COURT,SPOTSYLVANIA,VIRGINIA |
| PITTSFORD JAMES H JR | 434498 - 49D029601MI001721 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| PITZULO CARMEN J | 487276 - CV04538961 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PIVETZ GEORGE E | 671510 - GD09008422 | COMMONE PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| PIWOWAR HARRY | 507580 - 05L882 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PIZZANO ROBERTO | 503385 - 2005634445 | JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| PIZZELLA ANTHONY | 482266 - 1664604 | DISTRICT,STATE TRIAL COURT,NASSAU,NEW YORK |
| PIZZELLA ANTHONY N | 463895 - 01546603 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| PIZZO FRANK | 456587 - 03023418 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PLACE DALE | 462524 - 418665 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PLACEK WILLARD J | 344448 - 298CV654 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLAGENS IRVIN (ESTATE OF) | 630125 - 04418451NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PLAGIANNAKOS GEORGIOS | 327179 - 97101083 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PLANT ELWOOD | 190360 - 94103356 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PLANT LEON | 512388 - A523344 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| PLANTZ PERRY | 636599 - 207CV9183 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PLASKETT MICHAEL E & DOREEN | 515309 - 087CL0600237500 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |
| PLASKETT WILLIAM (ESTATE OF) | 497237 - 05201362 | TWENTY SECOND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PLATEK JOSEPH | 507581 - 05L886 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PLATT ALLAN S | 357002 - 299CV973 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLATT CHARLES J | 481266 - CV04530622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLATT ERIC | 629006 - 07CA459 | CIRCUIT,STATE TRIAL COURT,POLK,FLORIDA |
| PLAUNTY DAVID | 435738 - E166964 | DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| PLAUS DAVID | 421528 - 1108343 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PLAYER GEORGE | 655716 - CGC08274672 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PLAZA SERENA | 667404 - M96879 | SUPERIOR COURT,STATE TRIAL COURT,MONTEREY,CALIFORNIA |
| PLEASANT M L | 406118 - 200CV3203 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLEHN GERALD | 446992 - 455112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLESE JOANN | 657158 - 08L536 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PLESS KURT | 657914 - C0802145 | SUPERIOR,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| PLETCH BILL | 632584 - 073522 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| PLETZ WALTER L | 401334 - CI9911301 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PLEVA JOSEPH J | 429626 - 200CV4132 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLEVELL FRANK | 644143 - 08C01128 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| PLISKE THOMAS A SR (ESTATE OF) | 634488 - 2007L005613 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PLOECKELMANN SIDNEY WILLIAM (ESTATE OF) | 488193 - 1143692004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PLOTKIN MURRAY | 485180 - CV04536920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLOWMAN CHARLES | 492118 - CV04533762 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLOWMAN JR VERNON | 446995 - 475135 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLUCHINSKY BERNARD J JR (ESTATE OF) | 655717 - C48AB200849 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| PLUCHINSKY PAUL P | 652974 - C48AB200829 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| PLUCINSKI ANTHONY | 492649 - CV04541072 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLUGIN GENNADIY | 629379 - 07M2000380 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PLUMB HOWARD G | 475170 - 24X04000127 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| PLUMB WALLACE D | 507046 - 05C132MMMM | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| PLUMLEY JOHNIE A | 339759 - 297CV1205 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PLUMLEY OTIS M | 406929 - 200CV3327 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLUMLEY ROBERT L | 360928 - 299CV1474 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLUMMER GERALD | 459259 - 2:02CV6767 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLUMMER JOHN S | 456982 - 03023675 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PLUMMER LORI L | 637601 - 7341OF2007 | COMMON PLEAS,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| PLUMMER PAUL T | 476936 - 522866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PLUMMER ROBERT W | 410970 - 300CV3666 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PLUTH RICHARD M | 472142 - 203CV7476 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PLUTRO JOHN K | 338898 - 297CV1109 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PNACEK SR JAMES P | 446997 - 475136 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POCHOCKI LEONARD P | 626711 - 205CV8815 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PODAWILTZ JOHN ALBERTY | 429627 - 201CV5443 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PODBIELSKI LEONARD | 498953 | SUPERIOR,STATE TRIAL COURT,NEW LONDON,CONNECTICUT |
| PODGORAK THOMAS A | 401202 - 299CV1762 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PODLASEK GIOVINA | 514423 - 06M1163085 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PODOLINSKY JOHN P | 138934 - 910325011 | CONCILIATION,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| PODSCHWEIT DONALD L SR | 655718 - 2008L005341 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PODSIALDO FRANK (ESTATE OF) | 505493 - 11749805 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| POE CHARLES | 473122 - 515915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POE GLEN | 638050 - 07C823 | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| POE ROGER D | 450136 - 02L1126 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POEHNER FREDERICK W | 114375 - 895924 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| POEPKE PETER A | 406768 - 200CV3286 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POETTING MILTON R | 626712 - 205CV8760 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POFF MARICA A | 655905 - 001104 | COMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| POGACNIK VINCENT | 447000 - 442384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POGUE CHARLES L | 439415 - 202CV6551 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| POHL DONALD J | 429628 - 201CV5384 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POHORESKY WILLIAM | 497523 - CA052253 | SUPERIOR,STATE TRIAL COURT,,RHODE ISLAND |
| POINDEXTER EARL BENSON | 429629 - 201CV4289 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POJAR CLIFFORD | 671511 - 09C03185 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| POKLEMBA JOSEPH | 494100 - CV04542008 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POKRYWKA ROBERT LEE | 429630 - 201CV5419 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POL RUBEN | 495632 - 0506035CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| POLACH JOEY | 415488 - 00L1072 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POLACK ANDREW | 654419 - C48AB200836 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| POLACK JOHN (ESTATE OF) | 654420 - C48AB200832 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| POLAND GENE T SR | 472143 - 203CV7533 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| POLAND HARRY L | 477262 - 523593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POLAND WILLARD | 459260 - 2:02CV7106 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POLCHLOPEK EDWARD A (ESTATE OF) | 629104 - 064476 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| POLENAVITCH ANDREW II | 504443 - 001538 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| POLEON ANDERSON | 358315 - 1999127 | DIST,STATE TRIAL COURT,ST CROIX,VIRGIN ISLANDS |
| POLEON ANDERSON MULTI VIN | 513990 | |
| POLEON ANDERSON MULTI VIN | 513991 | |
| POLEON ANDERSON MULTI VIN | 513992 | |
| POLEON ANDERSON MULTI VIN | 513993 | |
| POLETIS ANDREW G | 447001 - 475137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POLILLO PASKY (ESTATE OF) | 632138 - 274135 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| POLING DAVID N | 624683 - 121932006 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| POLING LOWELL | 447004 - 455113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POLING REX C | 626713 - 206CV8998 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POLING ROBERT H | 429631 - 201CV5385 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POLING WARREN E | 626714 - 205CV8688 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POLIT JONATHAN | 668805 - CV090157 | SUPERIOR COURT,STATE TRIAL COURT,SAN LUIS OBISPO,CALIFORNIA |
| POLITES LEON | 183355 - L1253393 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| POLITO ANTHONY | 665985 - M96436 | SUPERIOR COURT,STATE TRIAL COURT,MONTEREY,CALIFORNIA |
| POLITSKY RICHARD | 476481 - 521661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POLK SAMMIE LEE | 482863 - 200419255 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| POLLACK AUDREY J | 665816 - 200901105 | 281ST DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| POLLAND ROBERT A (ESTATE OF) | 668126 - 43359 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| POLLARD DANIEL | 513856 - 06L611 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POLLARD MICHAEL | 460110 - 497567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POLLARD STANLEY E | 439416 - 201CV5812 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| POLLINS VICKY P | 650978 - 08CP25149 | COMMON PLEAS,STATE TRIAL COURT,HAMPTON,SOUTH CAROLINA |
| POLLOCK BOB | 489190 - 04L1274 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POLLOCK ROBERT C | 348887 - 298CV1191 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POLLOCK ROBERT E (ESTATE OF) | 657431 - 0825646NP | 38TH CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| POLLOM ROY D | 429632 - 201CV5649 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POLOMCHAK ASHLEY | 495241 - 000864 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| POLSINELLI JOSEPH S | 347061 - 298CV1020 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POLUMBO DOMINIC J (ESTATE OF) | 466842 - 24X03000612 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POLYCON INDUSTRIES | 483423 | |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| POLZELLA ANGELO C | 421439 - GD018630 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| POMPA ARMANDO | 429633 - 201CV5562 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POMRANKY DAVID A | 664653 - 085192NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| POMYKACZ FREDERICK | 355945 - 98113656 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PONATH RICHARD | 119216 - 8990361 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| POND JOHN | 497238 - CV05555759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POND RICHARD | 447014 - 475138 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PONDER ALEXIS DIANE | 628320 - 073979 | FOURTH DISTRICT,STATE TRIAL COURT,OUACHITA PARISH,LOUISIANA |
| PONDER ERIC | 662622 - CV2008900279 | CIRCUIT COURT,STATE TRIAL COURT,TALLADEGA,ALABAMA |
| PONDS HARRY N JR | 626715 - 206CV9040 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PONINSKI MICHAEL A | 626716 - 206CV8945 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PONITCH SUSAN | 636332 - 07M1174803 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| POOLE ALLEN JR | 485433 - 24X04000791 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POOLE GEORGE | 668798 - 090960 | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| POOLE GEORGE J | 429634 - 201CV5294 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POOLE GERARDO | 631900 - CV200990001900 | CIRCUIT,STATE TRIAL COURT,CHOCTAW,ALABAMA |
| POOLE HARRY | 464243 - 502732 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POOLE JOSEPH S | 494101 - 204CV7982 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| POOLE ROBERT E SR (ESTATE OF) | 471352 - 24X03000847 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POOLE ROBERT L | 467410 - 24X02001641 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POOLE STEVEN | 460574 - 24X02002329 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POOLEY MARK H | 670561 - L185009 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| POORE JOHN C | 348179 - 24X98264509 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POP BOBBY | 631593 - 07CC04121 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| POPE BENNIE R | 667809 - 209CV9475 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POPE DONALD E | 429635 - 201CV4676 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POPE FRANKLIN | 666157 - 18C010901PL2 | CIRCUIT COURT,STATE TRIAL COURT,DELAWARE,INDIANA |
| POPE GEORGE G | 439417 - 202CV6066 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| POPE KENNETH G | 447018 - 475139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPE MARGARET (ESTATE OF) | 501025 - 568373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPE MARGARET (ESTATE OF) | 495067 - CV04548972 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPE MICHAEL | 655719 - 08L363 | 3RD CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| POPE OLLIE | 470658 - 506835 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPE RICHARD A SR | 353794 - 299CV398 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

### 4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| POPE RONALD G | 447021 - 475140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPE THOMAS LEE | 644707 - 08102612 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| POPE WILLIS HENDERSON | 483559 - 24X04000745 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| POPICH JOSEPH (ESTATE OF) | 639097 - 0722CC08108 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| POPICHAK PETER | 429636 - 201CV5604 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POPLAWSKI EDWARD | 447022 - 475374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPP JAMES C | 447024 - 443299 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPP RICHARD D | 447025 - 443304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POPP ROBERT | 639967 - C48AB200766 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| POPPEMA JAMES | 457842 - 0333314 | 48TH CIRCUIT COURT,STATE TRIAL COURT,ALLEGAN,MICHIGAN |
| POPPERT ROBERT | 472144 - 203CV7477 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| POPWELL PHILIP LEE | 135415 - CV290576 | USDC SD BRUNSWICK,USDC - SOUTHERN DISTRICT,,GEORGIA |
| PORCELLA JOHN O | 463661 - 11033003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PORCHE ROY | 357621 - 9911640 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| PORCHIK MARK P | 634861 - L98607 | SUPERIOR COURT,STATE TRIAL COURT,SOMERSET,NEW JERSEY |
| PORCIELLO JAMES P. | 045506 | |
| PORRAS ISRAEL | 499371 - 0513067CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| PORTELLO ANTHONY J | 433335 - 99120810 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PORTER BILLY G | 477801 - 523138 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PORTER CARL E | 409159 - 00L541 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PORTER CLARENCE | 459261 - 2:02CV6804 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PORTER FRANKLIN SR | 658200 - 08073253 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PORTER IRENE | 629372 - 562050 | NINETEENTH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| PORTER JERRY D | 494102 - 205CV8466 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PORTER RAYMOND LEE (ESTATE OF) | 654421 - 200820340 | 11TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PORTER RICHARD L | 410960 - 200CV3694 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PORTER RICHARD W (ESTATE OF) | 664771 - 08L1009 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PORTER RUBEN | 494103 - CV04542009 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PORTER SAMUEL | 447031 - 455115 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PORTER SAMUEL | 447032 - 461743 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PORTER WALTON P | 502538 - 200521198 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PORTER WILLIAM O | 453149 - 02C1293ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

## 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PORTERFIELD CECIL B | 429637 - 201CV5650 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PORTERFIELD JERRY R | 484880 - CV04536882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PORTILLO HARISSA | 654520 - 37200800070536CUBCSC | SUPERIIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| PORTREY GARY | 628922 - 458544 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PORTUES DONALD S | 474483 - 10167504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| POSEDEL JOSEPH | 630507 - 274045 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| POSEY NUMON S | 626717 - 205CV61122 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POSS AMBROSE (ESTATE OF) | 637960 - 07L768 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POSSEE SAMUEL J | 626718 - 206CV8989 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POST MATTHEW J | 645415 - C48AB200827 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| POST NATHAN | 640586 - 274379 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| POST ROBERT B | 302583 - L293695 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| POSTER STANLEY J | 463191 - 03104496 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| POSTLEY KYOMI | 657571 - 0831100 | USCA,US COURT OF APPEALS,,LOUISIANA |
| POSTON DONALD F | 429638 - 201CV5605 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POSTON SAMUEL J | 414731 - 200CV3918 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POTE JAMES T JR | 439418 - 202CV6517 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| POTE WILLIAM J | 447037 - 475375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POTISEK ALBERT | 464245 - 502733 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POTTER ERNEST | 447040 - 432914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POTTER JOHN H | 493085 - CV04540999 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POTTER JOSEPH G | 452809 - 02L1601 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POTTER NORMOND | 407284 - 102917 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| POTTER RANDY | 447045 - 445522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POTTER ROBERT L | 472145 - 203CV7524 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| POTTER THOMAS | 492119 - CV04533636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POTTER WILLIAM A | 637344 - 03-C-9600 (07-C-1759) | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| POTTS RICHARD E | 429639 - 201CV4546 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POTTS TOMMY FRANKLIN | 652975 - 200704936 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| POULIN SHARON L (ESTATE OF) | 515018 - 062287 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| POULTON SID | 492120 - CV04533763 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POUNCEY SIDNEY | 447046 - 455118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| POUND ERNEST P | 429640 - 201CV5339 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POUND KENNETH H | 410939 - 200CV3637 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| POUND MICHAEL | 491672 - BC326866 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| POUNDERS JAMES N | 356898 - 299CV1018 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| POUNDS JACK R | 168551 - 9109904CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| POWELL CRAIG (ESTATE OF) | 493086 - CV04540897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL DAVID W | 470257 - 12091402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| POWELL DEMPSEY | 481267 - CV04530623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL DENNIS | 651750 - L163308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| POWELL EDWARD | 664457 - AR0815399 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| POWELL EVAN | 447050 - 432532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL FRANKLIN D | 460111 - 486984 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL JOE | 447052 - 455119 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL LAWRENCE A | 481960 - 204CV7716 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| POWELL MICHAEL HARRY | 468738 - 508671 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL ORIS C | 415489 - 00L1101 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POWELL PATRICIA (ESTATE OF) | 493087 - CV04540870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL ROBERT | 631288 - 07L159 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POWELL ROBERT J | 645416 - PC081165 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| POWELL ROOSEVELT | 509727 - BURL103608 | SUPERIOR,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| POWELL STEVEN | 483561 - CV04534367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL VICTOR D SR | 184294 - 9401784CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| POWELL WALTER | 447056 - 455120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWELL WILLIAM (ESTATE OF) | 639098 - 07L853 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POWELS WONDA J | 642255 - RIC488567 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| POWER DALE | 497525 - CV03508672 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWERS ARTHUR O | 456457 - 02C1139 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| POWERS DAVID A | 402892 - 299CV1990 | US DISTRICT COURT EASTERN DIST,USDC - EASTERN DISTRICT,,VIRGINIA |
| POWERS EDWARD F | 494105 - 204CV8234 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| POWERS HARRY D | 626719 - 206CV8984 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POWERS PAUL J | 667810 - 209CV9485 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| POWERS THOMAS E | 460114 - 496522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POWERS WILLIAM C | 485434 - 24X04000792 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| POWERS WILLIAM W | 498307 - 205CV8607 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| POWERTRAIN - BAY CITY MI - CARBON DIOXIDE CLASS ACTION LIT | 184097 | |
| POWERTRAIN - BAY CITY MI - GEO-CON LIT | 093619 | |
| POWERTRAIN - MASSENA NY - ASLF V REYNOLDS METAL CO | 084768 | |
| POWERTRAIN - PONTIAC MI - COLLIER-RD SOLID WASTE LANDFILL LA | 091707 | |
| POWLEDGE ADAM | 503535 - 07CV1040 | 10TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| POWLEY DANNY | 468739 - 509635 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| POZNANOVICH LEO J (ESTATE OF) | 450740 - 02L.253 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| POZZAY FRANK | 494106 - CV04542010 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRACHICK JOSEPH | 486888 - CV04538754 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRACHICK MICHAEL (ESTATE OF) | 473804 - 479049 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRANCE THOMAS L | 495068 - 2005VS078324D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| PRATER JERRY | 516689 - 88D010609PL273 | SUPERIOR COURT,STATE TRIAL COURT,WASHINGTON,INDIANA |
| PRATER LARRY F | 429641 - 201CV4884 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRATER TRAVIS | 414913 - 200CV3937 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRATHER JERALD | 161926 - L01056992 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| PRATT FREDERICK M SR | 350166 - 298CV1421 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRATT HOMER | 640659 - L173907 | SUPERIOR,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| PRATT HOWARD K JR | 358144 - 299CV1129 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRATT JOSEPH | 492122 - CV04533764 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRATT RICHARD (ESTATE OF) | 483934 - CV04535222 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRATT ROBERT B | 450830 - 00113763 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PRATT TERRANCE | 626876 - 06CIH00678 | COMMON PLEAS COURT,STATE TRIAL COURT,SCIOTO,OHIO |
| PRAWL HOMER R | 360460 - 299CV1381 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRAYOR EDMUND | 494107 - CV04542011 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRECISION LAWNSCAPE LLC | 664802 - 084499CK | 16TH CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| PRECURATO JAMES | 481961 - CV04521857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRECURATO JAMES | 480782 - CV04530286 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PREFERRED RISK MUTUAL INSURANCE COMPANY | 311224 - CVOC9503987D | 4TH JUD DIST,STATE TRIAL COURT,ADA,IDAHO |
| PREISSLER ANTHONY | 471782 - 24X03000773 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PREJSNAR CASIMIR | 477600 - 523136 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PREKLAS TERESA L | 664772 - 08L1069 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PRENDERGAST JAMES | 636285 - 1846507 | SUPREME COURT,STATE TRIAL COURT,QUEENS,NEW YORK |
| PRESLER JACK L | 343345 - 298CV520 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PRESLEY JOSEPH | 447068 - 432515 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRESLEY NERISSA | 651359 - 108CV108869 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| PRESLEY ROGER SR | 492123 - CV04533765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRESNALL MARK S | 660304 - CV2008900105 | CIRCUIT,STATE TRIAL COURT,CLARKE,ALABAMA |
| PRESNELL RONALD | 652919 - 8CV01004 | SUPERIOR COURT,STATE TRIAL COURT,IREDELL,NORTH CAROLINA |
| PRESSLEY GRANT | 452667 - CV02487052 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRESSLEY KENNETH M | 472146 - 203CV7506 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PRESTO GRACE | 676620 - C63CV20095740 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| PRESTON ALFRED M | 429642 - 201CV5336 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRESTON ANTHONY K | 630019 - 07CIH00118 | COMMON PLEAS COURT,STATE TRIAL COURT,SCIOTO,OHIO |
| PRESTON DOUGLAS (ESTATE OF) | 466039 - 03107680 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PRESTON ENGLISH | 481962 - CV04521858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRESTON JAMES G | 477802 - 523137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRESTON JOHN R | 439419 - 202CV6545 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRESTON ROBERT E (ESTATE OF) | 666142 - 081687NP | 30TH CIRCUIT,STATE TRIAL COURT,INGRAM,MICHIGAN |
| PRESTON WALTER E | 347216 - 298CV1036 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRESTON WILLIAM D | 502794 - 24X03001199 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PRESTON WILLIAM F | 439420 - 201CV5916 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRETE DUSTIN | 664997 - L627608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PRETTYMAN DANIEL H | 460115 - 486943 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRETTYMAN LARRY (ESTATE OF) | 638204 - 458091 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PREVOST DEBORAH | 635041 - 20070001850 | DISTRICT COURT,STATE TRIAL COURT,TANGIPAHOA,LOUISIANA |
| PRIBULA DONALD W | 460116 - 486965 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRICE ALBERT F | 481268 - CV04530624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRICE ANDREW W | 300809 - 9405899CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PRICE BILL | 447074 - 434738 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRICE BRUCE L (ESTATE OF) | 503222 - 105CV307 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| PRICE CLIFFORD L | 429643 - 201CV4279 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE CYNTHIA | 437170 - 02CV1495 | COMMON PLEAS,STATE TRIAL COURT,LACKAWANNA,PENNSYLVANIA |
| PRICE DANIEL J JR | 413846 - 200CV3872 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE DANIETTE LATRICE | 639745 - 59CV08468 | FIFTH JUDICIAL DISTRICT,STATE TRIAL COURT,,MINNESOTA |
| PRICE DONALD H | 344056 - 298CV625 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE ERIC D | 490842 - CV20065612 | COMMON PLEAS,STATE TRIAL COURT,DAUPHIN,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PRICE EUGENE | 653322 - CGC08274575 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PRICE FLOYD T | 342540 - 298CV397 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE GLEN HERBERT | 429644 - 201CV5651 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE JACK E | 345124 - 298CV708 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE JAMES E | 506789 - 05CV148R | CIRCUIT,STATE TRIAL COURT,LAUDERDALE,MISSISSIPPI |
| PRICE JAMES R | 498308 - 205CV8551 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE JAMES R (ESTATE OF) | 484881 - CV04536883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRICE JAMES R (ESTATE OF) | 653323 - 08L210 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PRICE JOHN F | 401272 - 299CV1780 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE KEITH ALTON | 408709 - 200CV3474 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICE KENNETH E | 629192 - 07CV29453 | DISTRICT,STATE TRIAL COURT,SHELBY,TEXAS |
| PRICE KENNETH L | 637507 - L439707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PRICE LARRY J | 481269 - CV04530625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRICE LEN (ESTATE OF) | 512520 - CV20600067600 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| PRICE LORRAINE | 471124 - L548003 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PRICE MERRILL J | 629605 - 206CV9096 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PRICE NAPOLEAN (ESTATE OF) | 637961 - 07L467 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PRICE ROBERT D | 481963 - 204CV7818 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PRICE RONALD HAROLD | 474484 - 482500B | 1ST JUDICIAL DISTRICT,STATE TRIAL COURT,CADDO,LOUISIANA |
| PRICE STEVEN | 472417 - 26980 | 239TH DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| PRICE STEVEN CHARLES | 644371 - 274512 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PRICE SUSAN | 654457 | |
| PRICE WALTER JAMES | 506790 - 05CV204R | CIRCUIT,STATE TRIAL COURT,LAUDERDALE,MISSISSIPPI |
| PRICE WILLIAM | 459262 - 2:02CV7096 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRICHARD OTIS H | 429645 - 201CV4437 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRIDDY AUBREY P (ESTATE OF) | 626720 - 205CV8635 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PRIDEMORE ERNEST M | 626721 - 206CV8990 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PRIEM THEODORE | 632727 | DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| PRIETZ CONRAD P (ESTATE OF) | 435954 - 24X01001743 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PRIMAVERA ERIC | 639753 - L512307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PRIMM BETTY | 494109 - CV04542012 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRIMM CHARLES K | 484030 - CIV200702696 | CIRCUIT COURT,STATE TRIAL COURT,UNION,ARKANSAS |
| PRIMM HERMAN HENRY | 479314 - 496393 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRINCE ANTHONY | 481270 - MAYTERM2004004117 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PRINCE DONALD | 473123 - 515936 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRINCE DONALD G | 481271 - CV04530626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRINCE MARJORY (ESTATE OF) | 501027 - 568372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRINCE MICHAEL | 514577 - 453656 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| PRINCE RANDALL W | 455026 - 24X02001835 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PRINCIPE LORI | 640035 - L447107 | SUPERIOR,STATE TRIAL COURT,HUDSON,NEW JERSEY |
| PRINCIPE RONALD JR | 640032 - L446607 | SUPERIOR,STATE TRIAL COURT,HUDSON,NEW JERSEY |
| PRINE CLYDE | 459263 - 2:02CV6744 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRINE WALTER SCOTT AND CHRISTI | 668744 - 576390 | 19 DISTRICT COURT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| PRINGLE EDWARD W | 640587 - 207CV9260 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PRIOLO FILIPPO | 634228 - 10750407 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PRITCHARD DEBORAH | 667141 - AR091101 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| PRITCHARD DONALD | 447083 - 432388 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRITCHARD JERRY D SR | 451371 - 02L1305 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PRITCHETT NOBLE | 657769 - 2008L007306 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| PRITCHETT ROBERT A | 494110 - 204CV8137 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRITT ROY W | 626722 - 206CV8999 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PRIVETT GEORGE W | 429646 - 201CV5291 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRIVETTE GERALD W | 429647 - 201CV5293 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRIVETTE RODNEY A | 481964 - 204CV7740 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PRO EVELYN | 639762 - CIVSS707328 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| PROBE GENE A | 447085 - 475376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PROBST ROBERT | 628882 - AR07949 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| PROCHAK EDWARD | 481965 - CV04521859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PROCK GEORGE L JR | 498309 - 205CV8552 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROCTOR CHARLES A (ESTATE OF) | 455900 - 02L541 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PRODAN JOHN J | 494111 - 205CV8400 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROFESSIONAL PAINTING COMPANY | 635663 - FG09456340 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| PROFFITT JAMES W JR | 429648 - 200CV4083 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROJECT ODYSSEY | 498012 | |
| PROPERTY SERVICES INC | 651728 - 07368 | CIRCUIT COURT,STATE TRIAL COURT,LINCOLN,SOUTH DAKOTA |
| PROPST JOHN H | 673527 - 09C1120B | CIRCUIT COURT,STATE TRIAL COURT,LOGAN,WEST VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PROSSER DONALD | 447090 - 475141 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PROTHE VERNON | 459264 - 2:02CV6743 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROTO LOUISE M (ESTATE OF) | 651434 - 052120 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| PROUDFOOT LAWRENCE E SR | 339725 - 298CV55 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PROUT GEORGE T JR | 355959 - 299CV775 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROUTY JR PAUL M | 454014 - 480731 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PROUTY LOREN | 459265 - 2:02CV6686 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROVENCHER ROLAND J. | 495375 - 2005VS078323D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| PROVENCIO MANUEL | 652463 - 207CV9287 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| PROVIDENT DONALD J | 407212 - 200CV3316 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PROVONOZAC MARKO | 480783 - CV04530287 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PROVORSE GEORGE | 494112 - 05126227 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| PRSTAC JOSEPH | 469479 - 24X02002519 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PRUCHA JOHN W | 346541 - 298CV895 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRUITT  RONNIE | 640827 | |
| PRUITT ALMOND RAY | 492124 - CV04533766 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRUITT BOBBY | 492125 - CV04533767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRUITT BRUCE K | 641438 - CV2007188 | CIRCUIT COURT,STATE TRIAL COURT,MARION,ALABAMA |
| PRUITT CLIFFORD (ESTATE OF) | 643095 - CV07612801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRUITT GORDON L (ESTATE OF) | 655206 - 0822CC01542 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PRUITT JAMES R | 507047 - 05C132NNNN | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| PRUITT JR CHARLES A | 460117 - 486926 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRUITT MICHELLE L | 644679 - 680CL0200227700 | CITY COURT,STATE TRIAL COURT,,VIRGINIA |
| PRUITT THOMAS JOSEPH | 406101 - 200CV3194 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| PRUITT THURMAN | 643883 - 08C35 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| PRUSH JOSEPH R | 652464 - 08105452NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PRVONOZAC GEORGE | 494113 - CV04542013 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRYCE LARRY | 460118 - 497585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRYOR ALAN C | 483935 - 24X02001469 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PRYOR DALE | 468740 - 509636 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRYOR KERI L | 644398 - 08M1111889 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PRYOR ODELL | 479688 - CV04528027 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PRYOR RAYMOND ELWOOD (ESTATE OF) | 459266 - 2:02CV6667 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PRYOR WILLIAM | 340675 - 980846 | 15TH DISTRICT,STATE TRIAL COURT,LAFAYETTE,LOUISIANA |
| PRYSLOPSKI ANDREW (ESTATE OF) | 503750 - 05114027 | SURPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PRZEPIORA DANIEL A | 453175 - 02108769 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PRZYWARA DEBORAH L | 650633 - L122708 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PUCCI FRANK | 406819 - 200CV3255 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUCCI ROBERT R | 457621 - 01106450 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PUCHALSKI STEPHEN | 672398 | |
| PUCILLO FRANK | 668030 - 09CV000623 | COMMON PLEAS,STATE TRIAL COURT,LAKE,OHIO |
| PUCKETT ADAM | 503852 - 45D050510PL158 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,INDIANA |
| PUCKETT BILLY R | 624904 - CV2006176 | CIRCUIT COURT,STATE TRIAL COURT,RANDOLPH,ALABAMA |
| PUCKETT BOBBY GENE | 502795 - CV05130GM | CICUIT COURT,STATE TRIAL COURT,MONROE,MISSISSIPPI |
| PUCKETT GARNETT L | 480784 - CV04530541 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUCKETT GEORGE | 507582 - 05L888 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PUCKETT JAMES O | 439421 - 201CV5823 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUCKETT JOSEPH H | 492126 - CV04533768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUCKETT ORVILLE B | 472147 - 203CV7562 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| PUESTA NESTOR | 638408 - 071120106 | CIRCUIT,STATE TRIAL COURT,,HAWAII |
| PUETT JIMMY D (ESTATE OF) | 668127 - 200909413 | 215TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| PUFALL EDWARD J | 439422 - 202CV6006 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUFFENBARGER RUSSELL A | 410879 - 200CV3572 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUGH CARLTON E | 481966 - 204CV7701 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PUGH CHARLES B | 481967 - 204CV7758 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PUGH GEORGE | 459267 - 2:02CV6651 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUGH GLENN ANTHONY | 451007 - 99C822 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| PUGH JOHN E | 498310 - CV05561246 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUGH PATRICIA | 655424 - 08SLCC02309 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| PUGH STANLEY | 640799 - 123092007 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| PUGH WILLIAM | 459268 - 2:02CV7066 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUGLISI MELLO | 459269 - 2:02CV6980 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUHALLA JOSEPH E | 429649 - 201CV5606 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PULASKY KENNETH | 510729 - L8606 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PULICE ARTHUR E | 447099 - 475142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PULIDO ADRIAN | 656295 - 208CV00245 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PULIDO JESUS (ESTATE OF) | 635414 - 2007L006057 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| PULIDO OSCAR | 437893 - 2001421 | COUNTY COURT AT LAW NO 3,STATE TRIAL COURT,EL PASO,TEXAS |
| PULLAR LEO G | 481968 - 204CV7963 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| PULLIN TIMOTHY & CORTNEY | 517034 - 0604858 | CIRCUIT COURT,STATE TRIAL COURT,CLAY,MISSOURI |
| PULOS DAVID J | 355019 - 299CV611 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PULSE CLEMONCE A | 407202 - 200CV3290 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| PULTORAK JOSEPH | 460119 - 489160 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PULVER JAMES E | 460120 - 489161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PULVER JOHN R | 454015 - 480792 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUMMILL BOB W | 447102 - 475377 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUMPHREY RONALD E | 191066 - 9404886CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| PUNG NICHOLAS | 634155 - 0786469NZ | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| PUPPO PATRICK | 510309 - L149906AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| PURCELL HARVEY WILLIAM SR | 429650 - 201CV5340 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PURCELL HELEN T (ESTATE OF) | 513420 - 06CA11064 | USDC,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| PURCELL JOHN K | 466401 - 24X02000647 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PURCELL KENNETH R | 429651 - 201CV5292 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PURDUE JEANNETTA | 634962 - LC083075 | LOS ANGELES,STATE TRIAL COURT,SUPERIOR,CALIFORNIA |
| PURIEFOY RUDOLPH (ESTATE OF) | 465992 - 001257 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PURNER CLINTON | 481969 - 24X03000673 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PURSELL EUGENE J | 447103 - 461817 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PURSELL MATTHEW ALLEN | 676297 - 090710480 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| PURSELL SCOTT | 640318 - L562207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PURSER DOROTHY | 492127 - CV04533769 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PURVIS CLAUDIA | 492654 - CV04541087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PURVIS DON R | 495069 - 2005VS078292D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| PURVIS HARVEY P | 473125 - 515926 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PURVIS SABRINA M | 634860 - L307007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| PURYEAR ROBERT E SR | 358770 - 299CV1213 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUSC LEONARD J (ESTATE OF) | 517154 - 06113814 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| PUSHWAL CLYDE | 636600 - 24X07000321 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| PUTMAN JOHN | 447105 - 444131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUTMAN ROBERT A | 350842 - 98123142 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**                                                                      Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| PUTNAM HANNAH M | 650959 - 200813550 | 157TH DISTRICT,STATE TRIAL COURT,HOUSTON,TEXAS |
| PUTNAM OZELL | 631528 - 07707756NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PUTNAM RICHARD A | 407626 - 200CV3415 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUTNEY CLYDE | 481273 - CV04521937 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUTRINO JOSEPH J | 475829 - 482210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PUTTS HOWARD L | 494114 - 204CV8038 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| PUTZ FRANK (ESTATE OF) | 454171 - 02L1632 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PYEATT PATRICIA A | 633053 - 07L294 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| PYERS JAMES R | 400524 - 394118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PYLE PARKS L | 641085 - 07727489NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| PYLE ROGER D | 447110 - 436551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PYLES JAMES A | 447111 - 436552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PYLES JOHN E | 342328 - 298CV389 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| PYLES ROBERT L | 477804 - 523139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| PYRKA MICHAEL | 495182 - 0571085 | NO NAME,USDC - SOUTHERN DISTRICT,,MICHIGAN |
| PYROVOLIKOS VASILIOS | 481970 - CV04521860 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QASEM OLAH J | 510741 - 063596 | CIRCUIT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| QUAGLIA MODESTINO | 400745 - 99118624 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| QUAKENBUSH LYNN | 447115 - 433877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUALLS CLEOLOUS | 665817 - 07727472NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| QUALLS PHILIP B | 361296 - 299CV1523 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUARATO SR VICTOR G | 478536 - C48AB200495 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| QUARLES JAMES | 479689 - CV04527971 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUARLES MACK ARTHUR | 508112 - L05452 | CIRCUIT,STATE TRIAL COURT,LAFAYETTE,MISSISSIPPI |
| QUARVE VERN M | 355089 - 299CV666 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUEEN ALFRED J | 477805 - 523140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUEEN HEZIKIAH JR | 629821 - 2002255BB | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| QUEEN MOLLI S | 668650 - 09C12 | CIRCUIT COURT,STATE TRIAL COURT,TUCKER,WEST VIRGINIA |
| QUEEN PETER III | 629822 - 2002255AA | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| QUEEN ROBERT L | 477806 - 523141 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUEEN WILLE L | 629823 - 2002255CC | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| QUERCIOLI RICHARD | 447117 - 432516 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUESADA SHERRY | 469865 - BC296794 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| QUESENBERRY BOBBY | 637684 - 07CA7712 | 4TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| QUEZADA VERONICA | 637779 - BC377285 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| QUICK BELTON | 401540 - 99122768 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| QUICK FRED H | 429652 - 201CV5338 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUICK HALLIE JR | 344351 - 598CV448B03 | USDC ED,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| QUICK JOHN | 464253 - 499368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUICK JOHN A | 405905 - 200CV3227 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUICK KENNETH | 510589 - 0525212CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| QUICK PATRICK | 652465 - 207CV9288 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| QUIDLEY QUENTIN | 460121 - 496523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUIGGLE CARL R | 477807 - 523142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUIGLEY SHAWNIE S | 512028 - 10C06001251 | CIRCUIT COURT,STATE TRIAL COURT,FREDERICK,MARYLAND |
| QUIGLEY WILLIAM | 459270 - 2:02CV6768 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUILLEN MICHAEL K | 480785 - CV04530552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUILLEN PAULE | 411212 - 200CV3765 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUILTY JOHN P | 357512 - 299CV1078 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUINLAN JAMES F SR | 423897 - 1110643 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| QUINN APRIL | 461645 - 03419804 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| QUINN CARL | 440815 - 49D029601MI0001750 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| QUINN CHEVROLET BUICK INC | 631826 | MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| QUINN JAMES | 493088 - 24X02002582 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| QUINN JOHN B | 407517 - 200CV3398 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUINN JOHN FRANCIS | 439423 - 201CV5909 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUINN LLOYD M | 344450 - 298CV652 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| QUINN MAGGIE (ESTATE OF) | 653324 - 0822CC1030 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| QUINN MARGARET | 669945 - CIVRS904250 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| QUINN MITCHELL | 640400 - 07729699NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| QUINN WILLIS O | 485939 - 2004397B | CIRCUIT COURT,STATE TRIAL COURT,LINCOLN,MISSISSIPPI |
| QUINTAL MANUEL (ESTATE OF) | 643096 - CV07612802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUINTANA SIERRA JOSE LUIS | 517103 - D0101CV200602279 | DISTRICT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| QUINTANILLA EMILIA (ESTATE OF) | 501028 - 568357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| QUINTON WILLIS G (ESTATE OF) | 467051 - 203CV7243 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| QUIRK FRANK L | 415490 - 00L1076 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RAAB ALEXANDER | 447123 - 475378 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAAB SAMUEL | 447124 - 475143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAAB WILLIAM H | 502013 - C48AB2005101 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| RAATZ RICHARD E | 429653 - 201CV5341 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RABAR THOMAS | 505045 - CVG2005355 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| RABB ROBERT | 459271 - 2:02CV6871 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RABENER MICHAEL | 632849 - 274173 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RABER JARROD | 630264 - 07CV0163 | COMMON PLEAS COURT,STATE TRIAL COURT,WAYNE,OHIO |
| RABIROFF MARLEN | 514061 - 452515 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RADABAUGH LARRY D | 631289 - 07L117 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RADAKOVIC ANTON | 670342 - 24X09000083 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| RADAR BAYARD GLENN | 512081 - CV06589167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RADELAT GEORGE | 499372 - 0513066CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| RADER JOHNNIE F (ESTATE OF) | 467052 - 203CV7293 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| RADFORD BEN ALLEN | 343077 - 598CV315BR2 | USDC ED WESTERN DIVISION,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| RADFORD DEWEY & DARLYN | 664516 - 08C653WS | CIRCUIT COURT,STATE TRIAL COURT,MERCER,WEST VIRGINIA |
| RADFORD JAMES E | 626723 - 206CV9005 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RADFORD JOE E | 645417 - 08C02140 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RADFORD RICHARD | 454016 - 480732 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RADIKA STEVEN | 355960 - 299CV776 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RADLEY RAYMOND R | 410885 - 200CV3573 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RADO BILL | 447127 - 455124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RADOS LOUIS S | 404822 - 200CV3086 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| RADOSA JOSEPH P SR | 469975 - 036671 | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| RADOVCIC MARKO (ESTATE OF) | 651478 - CV08651180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RADTKE ERNEY O | 355155 - 299CV622 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RADWIN SALLY | 631603 - RIC467061 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| RAE MICHAEL | 654143 - AR086370 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RAEL ALBERT | 626724 - 206CV8979 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RAFAIANI LAWRENCE | 481971 - CV04521861 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAFFA NUNZIO J | 130603 - 9011537 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| RAFFERTY HAROLD J JR | 429654 - 201CV5335 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RAFFERTY JOSEPH | 487843 - 11448504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RAFKIN ROBERT | 657468 - 30200800109345 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| RAGAN DONALD | 447129 - 430202 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAGAN MARIE ALANA | 477430 - 04CC013831CV | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RAGLAND PAUL | 672627 - 2009L004791 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RAGNO VANESSA | 463960 - L276403 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| RAGUZIN FLAVIO | 431480 - 01116604 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RAHADIGAN JAMES P | 447132 - 453632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAHLF JAMES D | 644504 - 08CV50 | CIRCUIT COURT,STATE TRIAL COURT,DODGE,WISCONSIN |
| RAHMES ROBERT | 494115 - CV04543596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAHN EARL W | 415491 - 00L1077 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAIMONDI ANTHONY | 639189 - 20073003332 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| RAINEY CLARECE P | 430715 - 20014045 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RAINEY JAMES W | 404900 - 200CV3107 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAINEY RHONDA | 656299 - CV08900205 | CIRCUIT,STATE TRIAL COURT,CALHOUN,ALABAMA |
| RAINEY ROBERT | 664773 - 08L1112 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAINIER ROBERT M SR | 461723 - 24X02001376 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RAINONE VITO | 354892 - 97108691 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RAINS HERSHEL L | 355958 - 299CV774 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAINS JOHN EDWARD | 433295 - 433295 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| RAINS THOMAS B | 626725 - 206CV9079 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RAKAR BRIAN | 663400 - AR0815790 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RAKES DONALD L | 407625 - 200CV3426 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAKESTRAW ROBERT J | 410952 - 200CV3679 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAKOTZ EUGENE H | 447135 - 475144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAKOTZ EUGENE HENRY | 657432 - 08112444NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RAKOW WAYNE J | 459272 - 2:02CV6769 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAKOWSKI STANLEY J (ESTATE OF) | 652466 - 051032 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| RALEY HERMAN E | 429655 - 201CV4255 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RALLINS WALTER J (ESTATE OF) | 507048 - 05C132TTTT | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| RALPH CHARLES | 459273 - 2:02CV6710 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RALSTON LORI | 497456 - 05M1130575 | FIRST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| RAMBO MARK | 655471 - 2008CV00537 | COMMON PLEAS,STATE TRIAL COURT,COLUMBIANA,OHIO |
| RAMFJORD ROBERT H | 429656 - 200CV4088 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RAMIREZ CARLOS | 499373 - 0513047CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| RAMIREZ FELIPE JR | 326008 - 980400054CVK | 218TH DISTRICT,STATE TRIAL COURT,KARNES,TEXAS |
| RAMIREZ FRANCISCO MARTINEZ | 659382 - BC396339 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RAMIREZ ISAI | 517327 - 2006CI15338 | 407TH DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| RAMIREZ JACKELINE J | 473681 - GC033181 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RAMIREZ PORFIRIO | 459274 - 2:02CV6679 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAMIREZ ROBERTO | 633932 - KC050681R | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RAMIREZ RODOLFO | 638368 - 37200700075540CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| RAMM RONALD | 630508 - CGC06454490 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RAMOS ANGEL F SR | 638797 - CV07634629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAMOS BARBARA | 642287 - 0725981SP25 | COUNTY COURT,SMALL CLAIMS COURT,MIAMI DADE,FLORIDA |
| RAMOS ERIC | 631592 - ESXL103507 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| RAMOS GONZALO JR | 653948 - 2009M1013308 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RAMOS JESSE G | 481972 - 204CV7861 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| RAMOS MAGDALENDA | 639577 - CIVSS707370 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| RAMOS THOMAS | 450447 - 00113772 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RAMSDALE GLENN L | 429657 - 201CV5289 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAMSDELL GORDON | 494116 - 204CV8057 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAMSEY ARTHUR R | 494117 - 204CV8039 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAMSEY DONALD E | 483562 - 04CV0695 | 405TH JUDICIAL DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| RAMSEY FREDERICK | 638205 - 07C08279 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RAMSEY GREGORY | 484664 - 0400483 | 294TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,ZANDT,TEXAS |
| RAMSEY LADONNA | 669587 - 02D010902PL78 | CIRCUIT COURT,STATE TRIAL COURT,ALLEN,INDIANA |
| RAMSEY MARK | 624745 - 1095NO380 | DISTRICT,STATE TRIAL COURT,DOUGLAS,NEBRASKA |
| RAMSEY RICHARD H | 667811 - 209CV9476 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RAMSKIWIZ ROSE T (ESTATE OF) | 650546 - 051159 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| RANALLI EDWARD | 494118 - CV04542014 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RANDALL AUDREY | 453374 - 02000694 | 9TH CIRCUIT COURT,STATE TRIAL COURT,KALAMAZOO,MICHIGAN |
| RANDALL JAMES W SR | 346534 - 298CV908 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RANDALL JOHN J | 461106 - CX035432 | SECOND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| RANDALL RYAN | 653369 - BC373680 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RANDAZZO CHARLENE | 485405 - 004307 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RANDLE JACQUELINE | 510995 - 06613379NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RANDLE WALTER | 506791 - 20050151 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| RANDOL MICHAEL EARL (ESTATE OF) | 632379 - 274163 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RANDOLPH CARL | 471155 - 033372111 | CHANCERY COURT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| RANDOLPH JAMES | 454018 - 485566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RANDOLPH LLOYD (ESTATE OF) | 460122 - 496726 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RANDOLPH LLOYD D (ESTATE OF) | 457584 - CV03496726 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RANDOLPH ROBERT L | 467053 - 203CV7332 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| RANGE ARTHUR | 464255 - 499367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RANGEL CLAUDIA | 506668 - CV028312 | SUPERIOR COURT,STATE TRIAL COURT,SAN JOANQUIN,CALIFORNIA |
| RANGEL NATIVIDAD M | 472148 - 203CV7424 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| RANGEL SOLOMEN M | 626726 - 205CV8762 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RANIERI CARMEN T | 116029 - 894274 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| RANKIN HARVEY D | 494119 - 205CV8503 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RANKIN JACK (ESTATE OF) | 667178 - 08L906 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RANKIN ROGER L | 629824 - 2002255EE | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| RANKIN THOMAS | 447157 - 475379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RANNOW RICHARD T | 300534 - 9217234CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| RANSEL JAMES M | 468048 - 24X02001954 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RANSOM JAMES L | 342259 - 298CV349 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| RANVILLE BERNARD ALTON | 429658 - 201CV5290 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAPHAEL JACQUES | 508587 - 000120 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RAPID-AMERICAN CORPORATION | 336258 - 97591635 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RAPP ANTHONY G | 665456 - 090100591 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RAPP DENNIS | 458616 - 005329 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RAPPORT JENNIFER | 665730 - 001865 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RAPSON DONALD E | 494120 - 204CV8211 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RASCH STEPHEN P | 481973 - 204CV7741 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| RASCHE ALVIN L | 512778 - 0660589NP | CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| RASE MICHAEL P | 661189 - 08CIH00413 | COMMON PLEAS,STATE TRIAL COURT,SCIOTO,OHIO |
| RASETA GEORGE | 494121 - CV04542015 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RASETA STEPHEN | 494122 - CV04542016 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RASH VAN O | 410974 - 200CV3668 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| RASMUSSEN DAVID | 464986 - 03CV001828 | CIRCUIT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| RASMUSSEN RALPH E SR | 439424 - 201CV5746 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RASMUSSEN WAYNE I | 411846 - 200CV3784 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RASNICK MATHIAS | 447163 - 430203 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RASNICK SAMUEL | 429659 - 201CV5337 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RASO PAUL | 412534 - 116820 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RATAJ JR CASIMER | 503266 - 05524364NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RATCLIFF GERALD L | 439425 - 202CV6478 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATCLIFF WILLIAM (ESTATE OF) | 492130 - CV04537296 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATH LYLE D | 414673 - 200CV3910 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATHBUN GLENN ALBERT | 439426 - 201CV5824 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATHBUN TIMOTHY | 662170 - CGC08274853 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RATHBUN WANDA A | 517155 - 061224NP | CIRCUIT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| RATHGENS ROBERT C | 447164 - 436553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATLIFF ADA (ESTATE OF) | 669376 - CV09686233 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATLIFF BILLIE RAY | 342323 - 298CV386 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATLIFF BOYD E | 477808 - 523143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATLIFF ELMO | 477809 - 523144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATLIFF FLOYD W SR | 439427 - 202CV6038 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATLIFF FRED (ESTATE OF) | 643097 - CV07612803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATLIFF JOHN B | 401293 - 299CV1807 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATLIFF JOHN R SR | 346654 - 298CV971 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATLIFF OLIVER W JR | 640588 - 207CV9275 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RATLIFF ROBERT C | 401525 - 299CV1789 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RATLIFF RONALD E | 477810 - 523145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RATTIGAN ANN M | 637016 - 90742007 | COMMON PLEAS COURT,STATE TRIAL COURT,LUZERNE,PENNSYLVANIA |
| RATTLER MARCEL | 635416 - 274218 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RAUCH ALLAN | 667812 - 209CV9489 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RAUEN GEORGE (ESTATE OF) | 498851 - 05L472 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAUS LEONARD R | 472149 - 203CV7478 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| RAUS REYNOLD J | 405394 - 077808 | IOWA DISTRICT COURT,STATE TRIAL COURT,POTTAWATTAMIE,IOWA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RAUSCH ALBERT D | 442453 - 02L38 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAVERT JOHN C (ESTATE OF) | 634229 - 7060202 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RAWLINGS DONALD | 480786 - CV04530288 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAWLINGS LISA | 633637 - 07L440 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAWLINS WILLIAM HOBERT | 477811 - 394372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAWSKI KAREN | 666152 - 08019226NI | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RAY BILLY JOE | 456458 - 02C1140 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| RAY CHESTER | 459275 - 2:02CV6665 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAY DONALD | 479690 - CV04527972 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAY FRANCIS E | 439428 - 201CV5813 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAY GLEN (ESTATE OF) | 633638 - 2007L004769 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RAY GORDON B | 400388 - 299CV1600 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAY HAROLD J | 429660 - 201CV4273 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAY JEAN | 479395 - CV04171PFM | CIRCUIT,STATE TRIAL COURT,MONROE,MISSISSIPPI |
| RAY JOHN H | 673429 - 0922CC01657 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RAY LISA | 643905 - 004093 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RAY PRESTON JR | 429661 - 201CV4155 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAY STANLEY C | 429662 - 201CV4398 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAY TAMMY | 634891 - 07716626NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RAY TERRY A | 506494 - 105CV387 | USDC EASTERN DISTRICT,STATE TRIAL COURT,,NORTH CAROLINA |
| RAY VAN JR | 433775 - 492521 | DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| RAY VERNON G | 460123 - 492387 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAY WYMAN R | 494123 - 204CV8131 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAYBURN RAYMOND | 483563 - 04207481 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RAYHON EDWARD | 676582 - L358709 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| RAYKOV STEVE | 447180 - 453630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAYMAN KEVIN | 508712 - 20073221 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |
| RAYMER KENNETH W | 355949 - 299CV729 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAYMOND ARTHUR E (ESTATE OF) | 637080 - 07L670 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAYMOND GERALD H | 626314 - 20069399 | COMMON PLEAS COURT,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| RAYMOND GORDON | 447181 - 430204 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RAYMOND JOHN P | 360422 - 299CV1309 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RAYNER ZOLLIE L | 429663 - 201CV5422 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RAYNOR RAYMOND (ESTATE OF) | 657159 - 2008L006232 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RAYNOR TIMMIE | 653286 - 08C04010 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RAYNOR WILLIAM N | 478538 - 24X04000389 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RAYS REFRIGERATION CO | 497593 - DC586905 | SUPERIOR COURT,STATE TRIAL COURT,PASSAIC,NEW JERSEY |
| RAZAK MOHAMMED | 515019 - 452997 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RAZDAN NEIL | 635986 - 283506 | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| RAZO EDUARDO | 507585 - 05L893 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RAZO RUBEN (ESTATE OF) | 503751 - 445742 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RCRA - PURGE ISSUE - GM V. EPA FOIA APPEAL | 472290 - 103CV02543 | USDC DISTRICT OF COLUMBIA,US DISTRICT COURT - NO DISTRICT,,DISTRICT OF COLUMBIA |
| RE FRANK | 470903 - 0319922CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| REA MILTON C | 439429 - 202CV6007 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| READ JOHN D | 629443 | SUPERIOR,,,TEXAS |
| READY ARNOLD | 460124 - 496524 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REAGAN ALLIE E | 429664 - 201CV5740 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REALE ARMAND V | 652467 - 054274 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| REAM PARKE L (ESTATE OF) | 635648 - 2006CV2325AS | COURT OF COMMON PLEAS,STATE TRIAL COURT,DAUPHIN,PENNSYLVANIA |
| REAM RALPH M | 459276 - 2:02CV6770 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REARDON EDWARD J (ESTATE OF) | 667179 - 084817 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| REARDON JOHN R | 357500 - 299CV1053 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REASER LARRY A | 626728 - 206CV8963 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| REASER ROBERT (ESTATE OF) | 670343 - BC411344 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| REASER ROGER | 447186 - 455130 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REAVES HARRELL J (ESTATE OF) | 634490 - 07L390 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REAVES ROBERT L | 429665 - 201CV5010 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REBACK MIKE | 494124 - 204CV8108 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| REBRICA IGNAC | 507586 - 05L895 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REBURN FRED D JR | 429666 - 201CV5481 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RECINE VALENTINO | 508247 - 10217706 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RECKARD CHARLES F | 440412 - 24X02000024 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| RECKLEY WALTER A | 429667 - 201CV5652 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RECTOR HARRY WAYNE | 439430 - 202CV6008 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RECTOR JOHN | 644468 - CV0800466 | 2ND DISTRICT COURT,STATE TRIAL COURT,WASHOE,NEVADA |
| RECTOR ORRIN | 641087 - CV07639443 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RECTOR WILLIE D | 439431 - 202CV5983 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDDARD ROBERT J | 356474 - 299CV892 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDDEN DONALD M | 402196 - 299CV1913 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDDEN GORDON J | 429668 - 201CV5563 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDDEN JAMES | 447189 - 432517 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REDDICK CHRISTOPHER | 662818 - 208CV00429 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| REDDING GEORGE BOMAN | 497942 - 33394 | 239TH JUDICIAL DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| REDDINGTON JOHN | 497943 - DV0409320C | 68TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| REDDINGTON JOHN J JR (ESTATE OF) | 655720 - 053038 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| REDDY JOHN | 496666 - 11698404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REDDY WILLIAM J | 460125 - 492388 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REDFEAIRN ROBERT E | 429669 - 201CV4207 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDFERN DOUGLAS S | 456087 - 02111655 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REDFORD CALVIN S | 629608 - 207CV9162 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| REDING JOHN H | 429670 - 201CV5160 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDING ROBERT J | 429671 - 201CV5167 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REDINGER HARRY F JR | 477812 - 523146 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REDLER GEORGE | 358016 - 98109658 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REDMAN REGINALD S | 499624 - 24X05000532 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REDMOND CHARLES H | 472150 - 203CV7525 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| REDMOND NAPOLEON | 643488 - A554828 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| REDOVIAN GREG | 447192 - 455131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REDWINE ROY H | 150947 | |
| REECE ARVIN | 664774 - CGC08274951 | SUPERIOR,STATE TRIAL COURT,SAN FRANCSICO,CALIFORNIA |
| REECE FRED A SR (ESTATE OF) | 669626 - 09L262 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REECE RICHARD | 447194 - 432518 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REECE ROBERT | 677154 - A0907490 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| REECK GLEN | 662545 - 2008L010904 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| REED ANDREW J | 517231 - 06CV0437 | CIRCUIT COURT,STATE TRIAL COURT,HAWKINS,TENNESSEE |
| REED ANDREW J | 481974 - 204CV7759 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| REED ARNOLD D | 429672 - 200CV4128 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| REED CARL (ESTATE OF) | 669377 - 09C03080 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| REED CARLA C | 482864 - A040250C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| REED CHARLES C | 429673 - 201CV5151 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED CLARENCE L | 481274 - CV04530627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REED DANIEL D | 419598 - 04CC5309 | CIRCUIT,STATE TRIAL COURT,LEE,FLORIDA |
| REED DIANNE | 438618 - 02220262 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| REED EARL M | 352024 - 299CV157 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED FRANCES (ESTATE OF) | 512779 - 0604142 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| REED GERALD L | 357493 - 299CV1032 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED GUY | 460126 - 497588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REED JACK W SR | 414733 - 200CV3920 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED JAMES | 468741 - 508673 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REED JAMES | 486003 - CV03508673 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REED JAMES | 441283 - L00517702 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| REED JAMES C | 407204 - 200CV3291 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED JAMES L JR | 429674 - 201CV4368 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED JOE BARNETT | 429675 - 201CV5168 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED JOHN A | 454020 - 480793 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REED JOHN J | 462222 - 24X03000262 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REED JOSEPH A III | 436507 - 2042776 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| REED JOSEPH W | 400376 - 299CV1587 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED KENNETH L | 467054 - 203CV7294 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| REED LONNIE | 663707 - CV2008902212 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| REED MARIETTA L 3RD ACTION | 486971 - 04CV3494 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| REED MICHAEL L | 410954 - 200CV3680 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REED PATTI | 641145 - CV2008901093 | CIRCUIT,STATE TRIAL COURT,MONTGOMERY,ALABAMA |
| REED RALPH FRANKLIN (ESTATE OF) | 652976 - 200705076 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| REED SAMUEL | 485715 - 04C08251ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| REED SAMUEL | 357418 - 99071673 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| REED STANLEY N | 500710 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| REED THOMAS H SR | 431455 - 251011278CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| REED TOMMY | 436638 - 022347 | USDC-ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| REED WILLIAM C | 452588 - 02021865 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| REED WILLIAM R | 319567 - 96C07271 | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| REED WINIFRED | 492131 - CV04533929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REEDER EVERETT WILEY | 481975 - 204CV7702 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| REEDER JERRY (ESTATE OF) | 493091 - CV04540902 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REEL ROY JAMES | 439432 - 202CV6475 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REENOCK THOMAS D | 656482 - C48AB200854 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| REES DAVID | 673430 - 09L446 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REESE CLIFFORD E | 439433 - 202CV6268 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REESE DARWIN LEE (ESTATE OF) | 665589 - 08L996 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REESE DONALD M | 467790 - CV03506410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REESE GRADY R III | 179927 - 9200372CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| REESE JAMES L | 477813 - 523148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REESE JAMES M | 477814 - 523147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REESE JOHN A | 668128 - 49D029801M11375 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| REESE SANDRA | 478864 - 24X04000299 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REESE WETZEL | 464257 - 497599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REEVE FREDERICK A | 626143 - 06630036NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| REEVE RICH | 668800 - 090964D | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| REEVES DAN | 479691 - CV04527973 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REEVES GEORGE L | 655721 - 10642408 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REEVES JENNIFER | 667447 - 090246015 | 15TH DISTRICT COURT,STATE TRIAL COURT,GRAYSON,TEXAS |
| REEVES JENNIFER ROBIN | 632053 - 707CV061R | USDC-ND,USDC - NORTHERN DISTRICT,,TEXAS |
| REEVES MALCOLM M | 439434 - 202CV6231 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REEVES RICHARD LAVERNE | 439435 - 202CV5945 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REEVES ROBERT L | 414099 - 00L944 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REEVES ROBERT L | 628270 - CI2006039AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| REEVES WILBERT | 660523 - 2008L009361 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| REEVES WILLIAM D | 492133 - CV04533770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REEVES WILLIAM H | 481976 - 204CV7898 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| REFFITT DONALD E | 460128 - 492389 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REFFNER JAMES J | 473034 - 20034181 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| REFRIGERATION SALES CORPORATION | 417113 - CVF0003340 | MUNICIPAL COURT,STATE TRIAL COURT,SANDUSKY,OHIO |
| REGAL JAMES | 655207 - 08L396 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**                                                                              Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| REGALA BRIAN F | 454021 - 480794 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REGAN EMMET | 447205 - 475380 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REGAN PATRICK | 662267 - 001561 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| REGENCY SUNCOAST INC | 419255 | DEPARTMENT OF HIGHWAY SAFETY AND MOTOR VEHICLES,STATE ADMINISTRATIVE AGENCY,,FLORIDA |
| REGENSCHEID LAURIE | 651674 | DISTRICT COURT,STATE TRIAL COURT,DAKOTA,MINNESOTA |
| REH JEROME | 459277 - 2:02CV6636 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REHEUSER FRANK J (ESTATE OF) | 503752 - 574198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REHILL JAMES | 413309 - 00117699 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REHLANDER MILTON F | 498311 - 205CV8631 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| REHM HENRY | 459278 - 2:02CV7054 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REHRIG ROBERT E | 641989 - 24X07000532 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REICH BRADLEY | 637125 - 207CV13594 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| REICHERT FRANCIS D | 439436 - 202CV6357 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REICHERT JOSEPH | 486889 - MIDL632204 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| REID CLAUDE | 507587 - 05L902 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REID DAVID E | 447207 - 453631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REID ERIN | 641912 - BC382719 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| REID ERNEST B | 346655 - 298CV92 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REID GEORGE F | 511757 - 106CV00168 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| REID JACK | 447208 - 430205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REID JOHN H | 400740 - 99118626 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| REID KENNETH | 406453 - 99002664 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| REID LANSFORD ADRIAN (ESTATE OF) | 487277 - 20042246 | 340TH JUDICIAL DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| REID MICHAEL (ESTATE OF) | 507818 - 2510648CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| REID MOSES | 476482 - 521662 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REID ROBERT | 459279 - 2:02CV6672 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REID VIRGIL G | 358767 - 299CV1211 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REIDY JAMES | 645265 - 08CV001097 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| REIF THEODORE D | 358766 - 299CV1210 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REIFF DOUGLAS | 663098 - L863008 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| REIFSNIDER NEAL L | 473126 - 469087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REIFSNYDER JACK | 447210 - 439092 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| REIGER BRUCE E | 477815 - 523149 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REILEY JOHN W | 481978 - 204CV7703 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| REILLY EVELYN (ESTATE OF) | 505090 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| REILLY JOSEPH F | 645418 - 08C02230 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| REIMAN LEE | 459553 - 251021845 | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| REIMER WILLARD K | 459280 - 2:02CV6773 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REIMONDO JOHN JAMES | 451155 - 02122685 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REINA JOHN (ESTATE OF) | 437958 - 02105559 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REINERT EDWARD | 460129 - 496525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REINHARD DONALD F | 447212 - 475381 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REINHARD LELAND A | 360634 - 299CV1434 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REINHARDT MARGARET | 654140 - 2008CV01796 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| REINHART WAYNE | 482866 - CV04531206 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REINTGES PAUL F (ESTATE OF) | 655208 - 052860 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| REISENLEITER PHILIP A | 672628 - 0922CC01596 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| REISIG RAYMOND C | 494125 - 205CV8479 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| REITER MURRAY T | 352837 - 299CV296 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REITMEYER DAVID (ESTATE OF) | 635418 - 2007L006842 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| REITTER EDWARD | 481979 - CV04521862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REITZER LESTER JR | 429676 - 201CV4399 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REKAWEK JANUSZ | 447214 - 475382 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RELLIN RAYMOND | 405036 - 1069803 | CIRCUIT,STATE TRIAL COURT,,HAWAII |
| RELYEA HOWARD | 502626 - 20062337 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| REMAR JOHN C | 429677 - 201CV5165 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REMBERT SHIRLEY | 454023 - 485568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REMBOLD HUGH C | 343407 - 298CV537 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| REMLEY ROBERT J SR | 439437 - 202CV6496 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REMPAS THEODORE (ESTATE OF) | 651435 - 2008L002547 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| REMSBURG HAROLD C | 460131 - 489162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RENARD PIERRE BONNOT (ESTATE OF) | 494126 - CV04541872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RENARD PIERRE BONNOT (ESTATE OF) | 465619 - DV0306797M | 298TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| RENDE JOHN R | 644512 - AR0713772 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RENFRO RUFUS F | 406052 - 200CV3188 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| RENIE MAURICE | 447219 - 456867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**                                                                Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RENNELS REX L | 429678 - 201CV5607 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RENNER KENNETH S | 429679 - 201CV4817 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RENTERIA FRED | 494127 - 204CV8315 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RENTERIA GILBERTO | 493602 - 2005L001974 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| RENTERIA VICTOR | 663708 - CGC08274891 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RENZ THOMAS M | 467056 - 203CV7333 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| RENZI GUY C | 625753 - 3739306 | SUPREME COURT,STATE TRIAL COURT,KINGS,NEW YORK |
| REPASS JULIAN C | 429680 - 201CV5411 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REPOSA RUSSELL JR | 667662 - 0900735 | SUPERIOR,STATE TRIAL COURT,NORFOLK,MASSACHUSETTS |
| REPOVSCH WALTER (ESTATE OF) | 517156 - 06C09151 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RESBERG ALVIN S | 498312 - 205CV8553 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RESETIC MARY ALICE | 447224 - 461788 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RESINO SALVATORE | 356015 - 99109495 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RESKER JOHN (ESTATE OF) | 650960 - 08104081 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RESPECKI LAWRENCE | 460132 - 496526 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RESPRESS JIMMIE | 429681 - 201CV5149 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RESTER SAMUEL | 631856 - 274105 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RESTIVO ANGELO | 661539 - 09001608 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RETAN PHILIP A | 463176 - 10386902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RETTINGER BYRON | 653105 - GC081755 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| REUBER ALAN | 486206 - 050005LIC | TEXAS DEPARTMENT OF TRANSPORATION,STATE ADMINISTRATIVE AGENCY,,TEXAS |
| REUBER ALAN | 625730 - CC0616615B | COUNTY COURT,STATE TRIAL COURT,DALLAS,TEXAS |
| REUSCH WILLIAM | 447226 - 433878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REUSCHLING DONALD | 447227 - 433879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REUSS NORVELL L | 459281 - 2:02CV6771 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REVARD ALLEN J | 626729 - 205CV8761 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| REVARD CAROL J | 660211 - 08116167NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| REVELL HOWARD C | 355020 - 299CV612 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REVELLE CHARLES W | 626730 - 206CV9006 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| REVELLE TRUMAN R | 635144 - 07L413 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| REVELY CLAUD W | 439438 - 201CV5778 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REVERING DAVID A | 354583 - 299CV574 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| REVERS WALTER J | 472151 - 203CV7526 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| REVIS WILLIAM T | 481275 - CV04530628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REX GREGORY | 484369 - 502004CA7344MB | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| REXROAD DAVID | 494128 - CV04542017 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REXROTH KEN | 629826 - 24X07000045 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REY HENRY E SR | 410737 - 200CV3625 | US DISTICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| REY HENRY EDWARD JR | 429682 - 201CV4883 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REYES EMMA BARRERA | 515217 - 07CV074 | 105TH DISTRICT,STATE TRIAL COURT,KENEDY,TEXAS |
| REYES RAYMOND | 655946 - BC390418 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| REYES ROBEY | 665055 - 090214994CV | 79TH DISTRICT,STATE TRIAL COURT,BROOKS,TEXAS |
| REYNAERT MURIEL E | 447230 - 436554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNAR CHARLETON T | 400714 - 99121133 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| REYNARD TERRY (ESTATE OF) | 497722 - CV05559021 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS ALBERT D | 494129 - 204CV8109 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| REYNOLDS CHARLES | 494130 - CV04542018 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS CHARLES N - 2ND ACTION | 430219 - 11938001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REYNOLDS CODY | 482685 - 314433 | COUNTY COURT AT LAW NO 5,STATE TRIAL COURT,BEXAR,TEXAS |
| REYNOLDS EARL | 466426 - 03VS055083 | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| REYNOLDS EDWARD | 483565 - CV04534368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS EDWARD F (ESTATE OF) | 493423 - 204CV8401 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| REYNOLDS HARRY (ESTATE OF) | 492656 - CV04539681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS HARRY (ESTATE OF) | 492657 - CV04540920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS HARVEY COFER JR | 429683 - 201CV5608 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| REYNOLDS HENRY | 358012 - 98109659 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| REYNOLDS JACK | 491289 - CV04533391 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS JACQUELINE | 643098 - 24X07000479 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REYNOLDS JAMES GILBERT (ESTATE OF) | 656483 - D080204C | 260TH DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| REYNOLDS JERRY W | 638766 - 2007SU3615Y01 | COMMON PLEAS COURT,STATE TRIAL COURT,YORK,PENNSYLVANIA |
| REYNOLDS JOSEPH K | 654941 - 003173 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| REYNOLDS LESTER L JR | 407208 - 200CV3292 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| REYNOLDS LESTER M | 400862 - 299CV1719 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| REYNOLDS MARK E | 442217 - 02L389 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| REYNOLDS MATTHEW JOHN | 480507 - 0816182C | |
| REYNOLDS ROBERT | 473310 - 24X03001126 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REYNOLDS SAMUEL | 629107 - 07C1167 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| REYNOLDS T CALVERT | 447233 - 475383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REYNOLDS VICTOR F | 463727 - 24X02000080 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| REYNOLDS VICTORIA | 500210 - 408CV00196 | USDC-ED,USDC - EASTERN DISTRICT,,ARKANSAS |
| REYNOLDS WILLIAM | 447234 - 443039 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| REZA JULIO (ESTATE OF) | 492134 - CV04537300 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RHEA RICHARD D | 481276 - CV04530629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RHEAMS RODNEY JAMES | 643364 - 563771 | DISTRICT COURT,STATE TRIAL COURT,,LOUISIANA |
| RHEIR KENNETH | 507588 - 05L898 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RHODE JOHN H | 434294 - 02L250 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RHODES ALONZER (ESTATE OF) | 441409 - 24X01001676 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RHODES DELBERT | 502014 - 05L781 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RHODES GEORGE A | 494132 - 204CV8040 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RHODES HERMAN L | 467140 - GIC810028 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| RHODES HERSCHEL L | 476937 - 522831 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RHODES JAMES JR | 514512 - 003138 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RHODES JAMES LARRY | 484556 - CT00438304 | CIRCUIT COURT THIRTIETH JUDICIAL DISTRICT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| RHODES JESSE HOLLIS JR | 495377 - 200501277 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| RHODES JOHN J | 481980 - 204CV7862 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| RHODES MARION | 492135 - CV04533771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RHODES MICHAEL M | 473305 - CV040018 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| RHODES ROBERT | 490916 - CV04533522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RHODES STEPHEN E | 481277 - CV04530630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RHODES WILLIAM F (ESTATE OF) | 494133 - 05125927 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| RHONE HOWARD | 471793 - 0320946CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| RHONEY SIDNEY | 459282 - 2:02CV6861 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIALS CORNELIUS | 514073 - 06CC07962 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| RIBEIRO ANTONIO | 500155 | SUPERIOR,STATE TRIAL COURT,NEW HAVEN,CONNECTICUT |
| RICCIARDI ANDY | 494134 - CV04542019 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICE ALBERT | 502540 - 444852 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RICE BERTON | 510590 - 0525213CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| RICE CHARLENE | 476483 - 521663 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICE DAVID LEE | 653391 - YC057204 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RICE DWIGHT L | 447246 - 475145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICE JOSEPH ABNER JR | 355150 - 9903354H | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| RICE MERLIN | 303291 - 95040861 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RICE MICHAEL S SR | 498313 - 205CV8554 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICE RICHARD J | 461613 - PI03009914 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| RICE RICHARD JOSEPH | 429684 - 200CV4018 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICE RICHARD MICHAEL | 460134 - 492416 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICE ROBERT | 485716 - A0406979 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| RICE ROBERT (ESTATE OF) | 652977 - A0803380 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| RICE ROGER | 490917 - CV04533523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICE SHAMANDA | 489939 - 001199 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RICE SHIRLEY | 671070 - 09L384 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RICE STEPHEN L SR | 439439 - 202CV6485 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICE STEVEN | 634153 - 07OT000211 | COMMON PLEAS COURT,STATE TRIAL COURT,WASHINGTON,OHIO |
| RICE SYDNEY | 508679 - CV106001436CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| RICEWICK JAMES D SR | 413525 - 200CV3843 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICH CLAY | 629609 - 07L99 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RICH FLOYD W | 626731 - 205CV8701 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RICH LINDY | 625937 - 06M1195203 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RICH ROBERT JAMES | 635933 - 069851NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| RICH S W | 439440 - 202CV6040 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICH SHANE | 461203 - 06CV1017TMM | COMMON PLEAS,STATE TRIAL COURT,LICKING,OHIO |
| RICH WALTER F JR | 657770 - 082389 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| RICHARD DONALD J | 447252 - 453633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARD FRANK | 494135 - 204CV8305 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHARD HOWARD K | 477817 - 523150 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARD RONALD | 447253 - 430206 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARD THOMAS | 487592 - 24X04000872 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RICHARDS AUNDRA | 624418 - CIV469426 | SUPERIOR,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| RICHARDS DAN H | 494136 - 204CV8235 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RICHARDS EARL P | 447255 - 475384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDS EDISON E | 464890 - 11117102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICHARDS HARVEY (ESTATE OF) | 474827 - 518856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDS JERRY | 507049 - 05C132OOOO | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| RICHARDS JOHN | 447257 - 432917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDS JOHN J | 655722 - C48AB200844 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| RICHARDS ROBERT (PA) | 340497 - 98013226 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RICHARDS ROBERT C | 480405 - 04107969 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICHARDS ROLLAND | 429685 - 201CV5653 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHARDS THOMAS RAYMOND | 439441 - 202CV6057 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHARDS WILLIAM | 494137 - CV04542020 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDSON CLIFTON | 496404 - 24X05000201 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RICHARDSON DAVID G | 447258 - 447521 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDSON DENNIS | 470659 - 506836 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDSON DONNY | 494795 - 108CV00104SAJAD | USDC NORTHERN DISTRICT,USDC - NORTHERN DISTRICT,,MISSISSIPPI |
| RICHARDSON DUANE | 447259 - 433880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHARDSON EDWIN | 509245 - 449236 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RICHARDSON ELMER D | 401534 - 299CV1805 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHARDSON EUGENE E (ESTATE OF) | 514062 - 1104652006 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICHARDSON EUGENE J | 626732 - 206CV9012 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RICHARDSON HURLEY | 641773 - 274423 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RICHARDSON JACK EARL | 482867 - 521961 | 19TH JUDICIAL DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| RICHARDSON JAMES | 499190 - 494944C | 1ST JUDICIAL DISTRICT,STATE TRIAL COURT,CADDO,LOUISIANA |
| RICHARDSON JAMES J | 627654 - 06L965 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RICHARDSON JERRY DALE | 191191 - 9216732CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| RICHARDSON JIMMIE LEE | 421440 - 1108137 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICHARDSON JOHN C JR | 409486 - 200CV3526 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHARDSON KENNETH  (ESTATE OF) | 440634 - 49D029601M11752 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| RICHARDSON LEROY | 433855 - 120021460 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| RICHARDSON LEROY A (ESTATE OF) | 457268 - 114972 | SUPREME,STATE TRIAL COURT,,NEW YORK |
| RICHARDSON LISA | 427464 - 002113 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RICHARDSON MAYNARD | 512082 - 06L469 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RICHARDSON ROYCE | 510256 - 1210029 | GENERAL SESSIONS,STATE TRIAL COURT,SHELBY,TENNESSEE |
| RICHARDSON WILLARD | 507589 - 05L980 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RICHARDSON WILLIAM | 459283 - 2:02CV6981 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHARDSON WILLIE JR | 477819 - 24X04000215 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| RICHART JOSEPH L | 429686 - 201CV5166 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHELLI AIDO (ESTATE OF) | 669378 - 0900101DBH | DISTRICT,STATE TRIAL COURT,,MAINE |
| RICHEY JERRY | 513911 - CV2008242 | CIRCUIT,STATE TRIAL COURT,CLEBURNE,ARKANSAS |
| RICHEY PAUL M | 487593 - 49D029081MI0001276 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| RICHICHI ANTONIO | 433307 - 1123280 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICHIE GEORGE E | 413707 - 200CV3863 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHMOND DANIEL P | 502541 - 11294305 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICHMOND EDWIN (ESTATE OF) | 651479 - CV08651181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHMOND ELMER FAIRBANKS | 406774 - 200CV3250 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHMOND ELSWORTH E | 406007 - 200CV3213 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHMOND JOHN R | 402207 - 299CV1924 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHMOND MACK B | 439442 - 202CV6529 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHMOND PHILLIP | 459284 - 2:02CV6772 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHTER LEON | 459285 - 2:02CV6655 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICHTER MICHAEL D | 447268 - 453634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICHTER ROGER LEE | 429687 - 201CV5219 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKARD EDWARD A | 356896 - 299CV1011 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKARD JAMES H | 629610 - 206CV9114 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RICKARD MICHAEL W | 467693 - 10176803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RICKEL ROBERT E | 355210 - 299CV675 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKENBACH JOHN R | 439443 - 201CV5890 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKERS CHARLES C II | 429688 - 201CV4957 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKERT ALYCE | 492659 - CV04541279 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICKETT MARVIN | 459286 - 2:02CV6670 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKETTS FLOYD | 672411 | |
| RICKEY ELLIS G | 439444 - 201CV5891 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKHOFF PAUL B | 415492 - 00L1082 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RICKS JAMES E SR | 494138 - 205CV8402 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RICKS JOHN B | 492136 - CV04533772 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RICO EDWARD | 492660 - CV04541078 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RIDDLE CHARLES W SR | 435776 - 24X01001038 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RIDDLE GEORGE F | 439445 - 202CV6200 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDDLE KENNETH | 489851 - 04209092 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RIDDLE WILLIAM | 447275 - 461581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIDDLEBERGER ELBERT | 474139 - 24X04000020 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| RIDENOUR ALBERT E | 429689 - 201CV4412 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDENOUR SAM | 447277 - 430207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIDER AUTO INC | 655123 | |
| RIDER CHARLES R | 429690 - 201CV5706 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDER DONALD R | 429691 - 201CV5220 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDER NINA | 516487 - 06624915NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RIDGE PAUL (ESTATE OF) | 662770 - 08L938 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RIDGE SHELLEY | 650620 - 08MC2508 | MAGISTRATES COURT,SMALL CLAIMS COURT,HAMPTON,SOUTH CAROLINA |
| RIDGEWAY ARTHUR UBERTO | 429692 - 200CV4058 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDGEWAY DARYL (ESTATE OF) | 624673 - 06L949 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RIDGEWAY DOUGLAS W | 494139 - 205CV8504 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDGEWAY LEWIS L | 429693 - 201CV4471 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIDGEWAY ROBERT J | 468380 - 11342802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RIDGEWAY WILLIS | 481981 - CV04521913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIDING KENT L | 505446 - CT00673905 | CIRCUIT,STATE TRIAL COURT,,TENNESSEE |
| RIDINGS JERRY | 447281 - 432920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIDLEY THOMAS ELBERT (ESTATE OF) | 626733 - 206CV8953 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RIDOLFI HUGH | 666169 - 08SLCC05236 | 21ST CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RIDPATH JAMES S (ESTATE OF) | 506124 - 24X06000002 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RIEBE EDWARD (ESTATE OF) | 667181 - 08L1125 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RIEDEL JACK E | 481278 - CV04530631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIEDER THOMAS | 476995 - 522889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIEDINGER DANIEL | 658792 - CGC08274754 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RIEGEL ROBERT B | 464874 - 11158703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RIEHL CHRIS | 465326 - 003331 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RIELEY JOHN ALLEN JR | 429694 - 201CV5175 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIES NORBERT | 479692 - CV04527974 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RIESSLAND ROBERT | 459287 - 2:02CV7055 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIFE GLENN A | 507050 - 05C132PPPP | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| RIFE ROBERT L | 507051 - 05C132QQQQ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| RIFFEY TERRY MORGAN | 439446 - 202CV5983 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIGDON JACK | 483936 - 24X02002767 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RIGG ARCHIE D (ESTATE OF) | 482355 - 04528925 | CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| RIGG DALE ALLAN | 645113 - CGC08274548 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RIGGAN CHARLES E SR | 412877 - 200CV3821 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| RIGGIO ALBERT J SR | 463760 - 24X02000076 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RIGGLE ROGER | 476484 - 521664 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIGGLE ROY | 475832 - 482211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIGGLEMAN CLYDE O | 407516 - 200CV3399 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIGGLEMAN WILLIAM R | 470419 - 24X03000166 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RIGGS CHARLES | 479693 - CV04527975 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIGGS FARRELL W (ESTATE OF) | 634492 - 07L391 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RIGGS H GLENN | 479694 - CV04527976 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIGGS LEWIS | 469418 - 03CV0809 | 405TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| RIGGS VAN E | 429695 - 200CV4013 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIGSBY DALE J | 447292 - 440259 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIGSBY ROY | 504278 - 2007CI107 | COMMON PLEAS,STATE TRIAL COURT,PICKAWAY,OHIO |
| RIISAGER RONALD | 644610 - BC385657 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RILEY CHARLES A (ESTATE OF) | 639655 - CV200701836 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| RILEY CLIFTON (ESTATE OF) | 626010 - CV06598160 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RILEY DALE SR | 639388 - 449358 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RILEY DANIEL | 652978 - 080127257 | SUPREME,STATE TRIAL COURT,ST LAWRENCE,NEW YORK |
| RILEY EDWARD | 481982 - CV04521863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RILEY FREDERICK G | 499551 - 003720 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RILEY HAROLD | 651436 - 08C02178 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RILEY HAROLD E | 400739 - 299CV1667 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RILEY JACK N | 429696 - 200CV4098 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RILEY JAMES E | 498314 - 205CV8593 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RILEY JOHN JOSEPH | 661264 - 08121051NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RILEY JOHN W | 429697 - 201CV5176 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RILEY JOHNNIE (ESTATE OF) | 513857 - CV06588432 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RILEY MARIE (DECEASED) | 425735 - 02123208GC | DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RILEY MARION G | 401256 - 299CV1726 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RILEY ROBERT (ESTATE OF) | 474828 - 518141 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RILEY SANDRA A | 641166 - CJ200710033 | DISTRICT COURT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| RILEY THOMAS (ESTATE OF) | 493094 - CV04540903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RILEY THOMAS M | 429698 - 201CV4444 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RILEY THOMAS W | 355308 - 299CV721 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| RILEY WILLIAM C | 626734 - 205CV8727 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RILLET LOUIS G | 447297 - 475385 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIMER KARL D SR | 629611 - 207CV9158 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RIMER WILLIAM (ESTATE OF) | 492662 - CV04540918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIMER WILLIE J | 400689 - 299CV1615 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIMMELE ROY (ESTATE OF) | 510591 - 06L323 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RINALDI DONALD E | 347212 - 298CV1031 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RINEHART EARL K | 429699 - 201CV5182 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RINEHART JOHN D | 407508 - 200CV3400 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RING CARLTON | 416132 - 2000CV30895 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| RING DONALD G | 660524 - 08L704 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RINGER HELEN | 460542 - 24X02002395 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RINGER JOSEPH H | 626735 - 205CV8723 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RINIKER BRIAN | 629612 - 07L121 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RINKE HARVEY ROBERT | 626144 - 06630035NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RINKE PONTIAC GMC | 625089 - 065050CP | CIRCUIT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| RINKER STEVEN E | 504333 - 000112 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RION PHILIP H | 474140 - 10133404 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RIOPELLE GERALDINE | 655467 - S1500CV263997WDP | SUPERIOR COURT,STATE TRIAL COURT,KERN,CALIFORNIA |
| RIORDAN JOHN J | 476938 - 522869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIOS JUAN | 499375 - 0513004CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| RIOS MARIA | 631747 - GC038778 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RIPLEY BILL D | 439447 - 202CV6334 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIPLEY HARRY | 494140 - CV04542021 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIPLEY LEE | 653722 - 08L301 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RIPLEY THOMAS | 508699 - 05L1076 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RIPPON SEVERN EYRE | 429700 - 201CV5482 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RISALTI EUGENE | 447304 - 444248 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RISH MARION | 502043 - 2008CP401033 | COMMON PLEAS,STATE TRIAL COURT,RICHLAND,SOUTH CAROLINA |
| RISHELLI JOHN H | 411636 - 200CV3778 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RISHER CHARLES M | 429701 - 201CV5564 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RISHER JAMIAN | 642854 - 08CP2520 | COMMON PLEAS,STATE TRIAL COURT,HAMPTON,SOUTH CAROLINA |
| RISHER STACEY | 642857 - 08CP2521 | COMMON PLEAS,STATE TRIAL COURT,HAMPTON,SOUTH CAROLINA |
| RISING EDWIN L | 429702 - 201CV4974 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RISINGER RONALD | 481983 - CV04522026 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RISK GEORGE M | 471791 - 20036874 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| RISNER DAVID C | 408665 - 200CV3454 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RISNER REEDER JR | 492138 - CV04533773 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RISO EUGENE JR | 460722 - 10515103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RISSE EDWARD | 644373 - 453683 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RISSO JEROME P SR (ESTATE OF) | 479695 - 24X04000465 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RISTAU BRUCE | 660821 - 080109724 | COURT OF QUEENS BENCH ALBERTA,STATE TRIAL COURT,,ALBERTA |
| RISTAU WILLARD W | 626736 - 205CV8816 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RITCH DEANNE | 669627 - 09L312 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RITCHEY ROBERT E | 460136 - 492373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RITCHIE KENNETH | 479696 - CV04527977 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RITCHIE ROBERT | 656484 - L412508AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| RITCHIE STEPHEN | 479316 - 04L343 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RITTEL JAMES THOMAS | 439448 - 201CV5917 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RITTER CARL WAYNE (ESTATE OF) | 632380 - 200700616 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| RITTER HAROLD K | 429703 - 201CV5483 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RITTER MIKE L | 481984 - 204CV7724 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| RITTMAN ERIC | 479697 - CV04527978 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RITZ ANGELA | 632456 - AR074113 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RITZENHEIN WILLIAM | 459288 - 2:02CV6920 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIVALL ARCHIE W | 429704 - 201CV5179 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIVARD OLIVER | 459289 - 2:02CV6745 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIVEIRA PATRICK | 661265 - 081195709 | 1ST CIRCUIT,STATE TRIAL COURT,HONOLULU,HAWAII |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RIVERA ERICK (ESTATE OF) | 630128 - 274046 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RIVERA FELIPE (ESTATE OF) | 635145 - 98358 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| RIVERA GUILLERMO (ESTATE OF) | 457780 - 03L320 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RIVERA HELEN | 638066 - L473107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| RIVERA JUAN | 499376 - 05009518 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| RIVERA KAREN A | 628210 - 004509 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RIVERA PAUL | 635296 | SUPERIOR,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| RIVERA RAMON JR | 447316 - 454522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RIVERS JOHN W JR | 360933 - 299CV1482 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIVERS SIDNEY A | 429705 - 200CV4019 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RIVERS WILLIAM (ESTATE OF) | 661266 - 0822CC08662 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RIZZO ANTHONY | 495947 - 06C11296CHT | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RIZZO ANTHONY - ZURICH NORTH AMERICA | 632061 - 07C03387CHT | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RIZZO FRANK A | 458010 - 10554203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RIZZO JOSEPH | 336531 - 97116629 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RMA GROUP/JIM BISHOP | 633935 - CIVVS700554 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| ROA RAYMOND R | 439449 - 201CV5833 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROACH BERNARD | 429706 - 201CV5707 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROACH DONALD | 480109 - CV04527573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROACH DONALD | 480110 - CV04527617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROACH DOUGLAS | 655826 - 08C1765 | CIRCUIT COURT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| ROACH GARRY T | 507052 - 05C132RRRR | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ROACH GILBERT A | 429707 - 201CV5178 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROACH HERSCHEL R | 429708 - 201CV5225 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROACH ORVAL JR | 429709 - 201CV5221 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROACH THOMAS E SR | 429710 - 201CV5708 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROADH WILBUR | 447319 - 444139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROANE WILLIAM S | 429711 - 201CV5709 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROARK BRIAN CECIL | 023880 | |
| ROARK HOWARD L | 467057 - 202CV7135 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ROARK KEVIN | 507053 - 05C132SSSS | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ROARK MAX R | 433999 - CV02829 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROARK STEVE SCOTT | 477263 - 508574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROARK VIRGIL J | 634493 - 07L347 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROARK WOODROW C | 477820 - 523151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBA LUIS | 655857 - 440608 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| ROBB BERNEDA | 507590 - 05L867 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBBINS BERTRAM (ESTATE OF) | 511758 - 06L432 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBBINS CLAUDE (ESTATE OF) | 490560 - DECEMBERTERM2004001279 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBBINS EDWARD E | 409203 - 200CV3491 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBBINS GARY | 636952 - 2741666 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROBBINS HAYES | 464260 - 497622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBBINS JAMES | 671513 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBBINS JEFFERSON | 459290 - 2:02CV7097 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBBINS LARRY W | 494141 - 204CV8334 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBBINS RUSSELL E | 400716 - 99121118 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| ROBBINS WESTFORD (ESTATE OF) | 501029 - 568363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBBINS WILLIAM H | 356271 - 299CV801 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBBS CARL E | 492139 - CV04533774 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBENOLT ANNA E | 631857 - 003295 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBENOLT EDWARD J | 135010 - 906954 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| ROBERDEAUX LYNN | 510592 - 0525215CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ROBERSON DONALD T | 355090 - 299CV667 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERSON EDGAR JR | 662771 - 200802606 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| ROBERSON JOHN | 470175 - 03L844 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBERSON JOHNNIE D | 642800 - 0616CV11273 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| ROBERSON LAUREN | 627397 - 07M1100105 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| ROBERSON PHILLIP | 474141 - 24X04000023 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ROBERSON PHILLIP D | 469422 - 24X02002441 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBERSON RICHARD (ESTATE OF) | 642346 - 07L892 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBERSON RONALD L | 629613 - 207CV9163 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROBERSON SHELLEY (ESTATE OF) | 454995 - 02121369 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBERT JOHNNY | 479698 - CV04527979 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS BEVERLY E | 472152 - 203CV7563 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROBERTS BRIAN | 655818 - 923227 | CIVIL COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| ROBERTS CHARLES | 505496 - CVG2005343 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| ROBERTS CHARLES D | 079820 - 886351 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| ROBERTS CHARLES F | 402198 - 299CV1917 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS COLIN N | 504978 - 05265PCS112 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| ROBERTS DAVID | 422121 - 01118151 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ROBERTS DELBERT EARL (ESTATE OF) | 626737 - 206CV8870 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROBERTS DEWITT | 627271 - 457954 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROBERTS DON H | 439450 - 201CV5918 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS EUGENE A (ESTATE OF) | 493424 - 204CV8058 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS FINANCE J (ESTATE OF) | 452654 - 02L791 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBERTS GARY H | 640818 - 85CI1194 | CIRCUIT,STATE TRIAL COURT,FRANKLIN,KENTUCKY |
| ROBERTS GEORGE P (ESTATE OF) | 484557 - 24X04000640 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBERTS HAROLD D | 667813 - 209CV9477 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROBERTS HARVEY | 447326 - 454525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS HENRY JOE (ESTATE OF) | 633899 - E179325 | 172ND JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| ROBERTS IRA J JR | 477821 - 523152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS JASON | 451930 - 358610211 | DISTRICT COURT,STATE TRIAL COURT,ANGELINA,TEXAS |
| ROBERTS JESSE C | 626738 - 206CV8991 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROBERTS JESSIE JAMES | 654774 - RG06301774 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| ROBERTS JOHN | 318027 - L0052296 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ROBERTS JOHN HARVEY (ESTATE OF) | 632850 - 0702863 | 192ND JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| ROBERTS JOHN JR | 410741 - 200CV3626 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS JOHN SR | 490277 - 2008L008751 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ROBERTS KENNETH R | 411039 - 200CV3713 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS LEON | 513422 - 06618429NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ROBERTS MELVIN | 480111 - CV04525293 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS ORVEL MONROE | 342260 - 298CV350 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS RICHARD | 634232 - CJ200740 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| ROBERTS RICHARD D | 410454 - 200CV3601 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS ROBERT | 637376 - 2007CV0812 | COMMON PLEAS COURT,STATE TRIAL COURT,GREENE,OHIO |
| ROBERTS RONALD | 481985 - CV04521864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS RONNIE | 447330 - 433881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS THOMAS (ESTATE OF) | 467286 - 03L987 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROBERTS THOMAS C | 447331 - 436556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBERTS TOMMY G | 439451 - 202CV6009 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTS VIOLA H (ESTATE OF) | 509246 - 200452055 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| ROBERTS WILLARD | 509016 - CI20050119AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| ROBERTS WILLIAM LEE SR (ESTATE OF) | 433099 - 49D029601MI0007687 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ROBERTSON CEDRIC R | 650693 - 07C558H | CIRCUIT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| ROBERTSON CHARLES E | 429712 - 201CV5565 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON DAVID A | 494142 - 205CV8505 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON DONALD E | 488196 - 10460803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROBERTSON ERNEST S | 494143 - 204CV8248 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON GERALD EUGENE SR | 405082 - 200CV3134 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON GERALD G | 429713 - 201CV4623 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON GRANVEL | 504193 - 24X05000703 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBERTSON HILARY L | 439452 - 201CV5853 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON JAMES LEROY (ESTATE OF) | 636953 | CIRCUIT,STATE TRIAL COURT,BROWN,SOUTH DAKOTA |
| ROBERTSON JAMIE | 635576 - L346707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ROBERTSON KEITH | 459291 - 2:02CV7013 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON KENNETH | 652979 - CGC08274604 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROBERTSON KENNETH (ESTATE OF) | 506871 - 106CV00022WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| ROBERTSON KENNETH L | 632139 - 24X05000401 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBERTSON LESTER S SR | 339747 - 298CV33 | USDC,US DISTRICT COURT - NO DISTRICT,,PENNSYLVANIA |
| ROBERTSON MARILYN | 510001 - 16CO10704CC113 | CIRCUIT,STATE TRIAL COURT,DEARBORN,INDIANA |
| ROBERTSON MICHAEL K | 504554 - 446072 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROBERTSON RAY J | 476939 - 49D029801MI1134 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| ROBERTSON REX A | 346545 - 298CV900 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON THOMAS M | 148214 | USDC,US DISTRICT COURT - NO DISTRICT,,CONNECTICUT |
| ROBERTSON VINCENT (ESTATE OF) | 663914 - 2008L012553 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ROBERTSON WAYNE D SR | 413515 - 200CV3833 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBERTSON WETZEL B | 503754 - 24X05000663 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBERTSON WILLIAM (MD) | 331722 - 24X'97094528CX403 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ROBERTSON WILLIAM C | 429714 - 201CV4413 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBESON WILLIAM S (ESTATE OF) | 489212 - 0415722 | DISTRICT COURT,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| ROBILLARD RALPH | 506125 - 05L1230 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBINETTE DONALD K | 514737 - 03C08008960OT | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROBINSON ANGUS | 459293 - 2:02CV7014 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON BEZELL | 492140 - CV04533775 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON BILL BROOKE | 467058 - 203CV7207 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ROBINSON BLAKE | 635526 - 08PEVC00205 | CIRCUIT,STATE TRIAL COURT,PEMISCOT,MISSOURI |
| ROBINSON CECIL | 636658 - 2007L010367 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ROBINSON CECIL WAYNE | 504871 - 200543718 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| ROBINSON CHARLES | 639679 - 09SGCC00057 | CIRCUIT,STATE TRIAL COURT,STE GENEVIEVE,MISSOURI |
| ROBINSON CLARENCE | 637829 - CIV465659 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| ROBINSON DANIEL | 421797 - 1108005 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROBINSON DANIEL L | 477822 - 523153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON DARCI | 419058 - 0100498 | 8TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| ROBINSON DEANDREY | 655868 - 08LM869 | 10TH CIRCUIT COURT,STATE TRIAL COURT,PEORIA,ILLINOIS |
| ROBINSON EILEEN WILLIAMS | 655987 - AR088001 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ROBINSON GARRY H | 439453 - 202CV6469 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON HAZEL | 492141 - CV04533776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON HELEN C | 353914 - 99A20774 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| ROBINSON IRA L | 400861 - 299CV1718 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON JAMES B E | 475171 - 24X04000125 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ROBINSON JAMES E (ESTATE OF) | 496667 - 05L332 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBINSON JAMES L | 494144 - 204CV8306 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON JAMES R | 493096 - CV04541058 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON JERRY L | 635327 - 515919C | FIRST DISTRICT,STATE TRIAL COURT,CADDO PARISH,LOUISIANA |
| ROBINSON JERRY LEE | 439454 - 202CV5959 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON JESSE JAMES | 349207 - 298CV1237 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON JOHN R | 636601 - 207CV9226 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROBINSON JR LEE | 460139 - 487032 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON KALEIGH | 637348 - 108CV101C | USDC-NORTHERN DISTRICT,USDC - NORTHERN DISTRICT,,TEXAS |
| ROBINSON KELLY C | 404619 - 200CV3038 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON LARRY | 434114 - 003917 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBINSON LAWRENCE R | 401936 - 299CV1834 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON LELAND J | 429715 - 201CV5654 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON LIONEL | 472450 - 200330484 | 129TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| ROBINSON LLOYD D | 352623 - 299CV243 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROBINSON MARGARET | 447349 - 439093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON MELVIN J | 456842 - 494865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON MICHAEL | 657051 - 08C1882 | CIRCUIT COURT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| ROBINSON ORVILLE F | 475493 - 04021161 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBINSON PATTI | 654659 - 08CV0621WRBB | USDC,USDC - SOUTHERN DISTRICT,,CALIFORNIA |
| ROBINSON PAUL W (ESTATE OF) | 456933 - 02L899 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROBINSON ROBERT | 460140 - 486892 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON ROBERT | 326946 - 96299509 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBINSON ROGER G | 355153 - 299CV620 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBINSON RONALD R | 477823 - 523054 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON SAM | 496405 - 24X05000200 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROBINSON THOMAS C | 471625 - 103CV278 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| ROBINSON WALTER E | 461573 - 000646 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROBINSON WALTER L | 477824 - 523055 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON WILLIAM | 464262 - 499386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROBINSON WILLIE LEE | 409470 - 118446 | SUPERIOR,STATE TRIAL COURT,RICHMOND,GEORGIA |
| ROBISON CHARLES | 459294 - 2:02CV6921 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBISON CLYDE R | 635934 - BC374131 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ROBISON NORMAN A | 483206 - 04C06305ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROBISON RICHARD G | 439455 - 201CV5892 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBLEDO LUIS MANUEL | 639173 - CIVRS704588 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| ROBSON EUGENE A | 439456 - 202CV6174 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROBY ERNEST (ESTATE OF) | 438479 - 49D029601MI0001745 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ROBY JOHN E | 429716 - 201CV4172 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROCHA MIGUEL | 507591 - 05L870 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROCHA RAUL | 638937 - 109CV133418 | SUPERIOR,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| ROCHE ARTHUR J | 632851 - 071099 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ROCHE CHARLES | 487278 - GD0418296 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ROCHE THOMAS | 464961 - 03109077 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROCHESTER WILMER C | 405518 - 200CV3158 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROCHLIN ABRAHAM (ESTATE OF) | 641774 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| ROCHOWIAK JOSEPH | 480787 - CV04530551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROCK FRANK | 666670 - 09157NZ | 30TH CIRCUIT COURT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| ROCK JOHN G | 326419 - 324814 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROCK WILLIAM JR | 429717 - 201CV5566 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROCKEL WILLIAM G | 494145 - 204CV8289 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROCKS JAMES A JR | 436510 - 2043010 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROCKWELL C GAIL | 635812 - 06769111 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ROCKWELL MARGARET A | 656552 - AR088947 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ROCKWELL ROBERT PAUL | 472153 - 203CV7479 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ROCKWELL RONALD C SR | 636212 - INC069066 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| RODAK GEORGE | 455217 - 03100401 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RODAK GEORGE | 477825 - 523056 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODARMER JACK D | 429718 - 201CV5484 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODARTE JUAN (ESTATE OF) | 513858 - CV06590196 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODDY THOMAS | 517574 - 73D010610PL25 | SUPERIOR COURT,STATE TRIAL COURT,SHELBY,INDIANA |
| RODELL ERNEST N | 494146 - 204CV8316 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODEWALD KEVIN | 630473 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| RODGER LOUIS R | 429719 - 201CV5609 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODGERS BILL JR | 629614 - 2724078 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RODGERS DELBERT V | 439457 - 201CV5814 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODGERS DETRICE | 661659 - C0802501 | SUPERIOR COURT,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| RODGERS E J | 639630 - 49D0710PL43015 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| RODGERS FRED L | 189925 - 9216284CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| RODGERS HAROLD A | 460142 - 492390 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODGERS JAMES | 471516 - 317159 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RODGERS ROBERT T | 494147 - 204CV8059 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODGERS TINA M | 460891 | CIRCUIT,STATE TRIAL COURT,,MICHIGAN |
| RODGERS TROY W SR (ESTATE OF) | 475494 - 200336206 | 80TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| RODGERS TWYLA | 447360 - 440691 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODGERS WILLIE H | 657160 - CV2008902102 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| RODGERS WILNELL (ESTATE OF) | 489213 - CV04533282 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODINO EVELIO | 404326 - 100586 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RODINO ROBERT | 400754 - 99118619 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| RODNEY WILLIAM G | 404115 - 299CV2096 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODRICK MELVIN | 626145 - 457463 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RODRIGUES MARIA | 517429 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RODRIGUEZ AIMEE | 511046 - 06CC05139 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| RODRIGUEZ ALEJANDRINO (ESTATE OF) | 639389 - 2007L010258 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RODRIGUEZ ALEXANDER | 638958 - L490907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| RODRIGUEZ ANDRE | 456974 - 03C1161 | US DISTRICT COURT NORTHERN,USDC - NORTHERN DISTRICT,,ILLINOIS |
| RODRIGUEZ ANGEL L | 476485 - 10406702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RODRIGUEZ AVEL | 666162 - BC406304 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| RODRIGUEZ CARLOS | 475495 - 0303328A | 28TH DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| RODRIGUEZ CARLOS | 479699 - CV04527980 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODRIGUEZ FRANK | 498315 - 205CV8624 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODRIGUEZ HECTOR | 653246 | |
| RODRIGUEZ JESENIA | 636210 - L371907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| RODRIGUEZ JOSE | 447367 - 454529 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODRIGUEZ JOSE | 667400 - CIVDS901631 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| RODRIGUEZ JOSE (ESTATE OF) | 626011 - CV06593749 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODRIGUEZ JUAN | 406131 - 2000CVQ000062D2 | DISTRICT,STATE TRIAL COURT,WEBB,TEXAS |
| RODRIGUEZ JUAN F | 513707 - 106CV061851 | SUPERIOR,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| RODRIGUEZ MARIA DEL ROCIO | 652312 - 200773933 | 125TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| RODRIGUEZ MARTIN S | 626739 - 206CV9013 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RODRIGUEZ MARTIN T III | 494148 - 205CV8403 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODRIGUEZ MIGUEL M | 481986 - 204CV7899 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| RODRIGUEZ RAUL | 459295 - 2:02CV7056 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RODRIGUEZ RODOLFO | 638206 - D1GN07002839 | 353RD JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| RODRIGUEZ RUBEN | 492897 - 2005612 | DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| RODRIGUEZ SALVADOR | 661105 - 30200800105889 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| RODRIGUEZ SHERRY | 447369 - 454530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RODRIGUEZ VICTOR (ESTATE OF) | 513859 - CV06588436 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROE JAMES E JR | 454775 - 02L1363 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROEBUCK HAROLD | 506794 - 20050157CV1 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| ROEBUCK MILFORD T | 439458 - 202CV6521 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROEDER DANIEL J | 439459 - 201CV5893 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROEDER LINWOOD T | 343347 - 298CV521 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROELENS CHARLES V | 474487 - 517469 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROESCH DONALD | 492142 - CV04533637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROETTO JERRY W | 498316 - 205CV8595 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROFFE PAUL M | 642536 - 07C876 | CIRCUIT,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| ROFFMAN TRACEY | 650799 - 001894 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROGERS  ROY K (ESTATE OF) | 517430 - 06L734 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROGERS AMOS | 667182 - 081204183 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROGERS BENNIE L | 629829 - 2002255FF | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| ROGERS BROTHERS CATTLE FARMS INC | 633352 - 200761 | CIRCUIT COURT,STATE TRIAL COURT,RANDOLPH,ARKANSAS |
| ROGERS BRUCE | 672422 | |
| ROGERS CHARLES | 459296 - 2:02CV6922 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS CHARLES W | 652468 - 207CV9285 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROGERS CHESTER (ESTATE OF) | 626012 - CV06598149 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERS CHESTER (ESTATE OF) | 651480 - CV08651169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERS DALE L | 481987 - 204CV7704 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ROGERS DONALD | 449283 - 02091610 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROGERS ENNIS | 459297 - 2:02CV6805 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS FLOYD A | 361210 - 299CV1448 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS FRANK J (ESTATE OF) | 626740 - 205CV8679 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROGERS HAROLD G | 498317 - 205CV8555 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS JAMES A | 344034 - 298CV609 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS JAMES ALLEN | 657433 - 08111601NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ROGERS JAMES KNIGHT | 439460 - 202CV6106 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS JESSE C JR | 429720 - 201CV4318 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS JIMMIE SR (ESTATE OF) | 639656 - 200712578 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| ROGERS JOHN DEWEY | 429721 - 201CV5183 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS JOHN E SR | 419751 - 24X99000613 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROGERS JOHN H JR | 429722 - 201CV4215 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS JOHN T | 409166 - 200CV3298 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS LEROY JR | 498318 - 205CV8556 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS LOREN G | 426037 - 01L382 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROGERS LOUIS (ESTATE OF) | 643099 - CV07621166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERS MICHAEL | 632041 - 071470A | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| ROGERS ORVIN CARL | 429723 - 201CV5233 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS PATRICIA | 436854 - 02CV2568 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ROGERS PETER J | 481988 - 204CV7760 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROGERS RICHARD A | 492143 - CV04533777 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERS RON | 492664 - CV04541093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERS WARREN | 507592 - 05L872 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROGERS WAYNE R | 353093 - 299CV399 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS WILBUR CHAUNCEY | 439461 - 202CV6039 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERS WILLIAM (ESTATE OF) | 489215 - CV04533283 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERS WILLIAM E | 429724 - 201CV4547 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGERSON GORDON F | 447380 - 475386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROGERSON HAYWOOD | 459298 - 2:02CV7068 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROGNESS MARTIN E | 424767 - 49D029601MI0001686 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| ROHAY JOHN OQ | 401527 - 299CV1793 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROHDE LEROY F | 494131 - 204CV8236 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROHLINGER DELBERT R | 355085 - 299CV660 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROHM GLEN | 645264 - 08446CA17 | COMMON PLEAS,STATE TRIAL COURT,INDIAN RIVER,FLORIDA |
| ROHMANN RAYMOND | 479700 - CV04527981 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROHR JOHN | 670344 - 0922CC01261 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ROHRER ROBERT W | 339748 - 298CV34 | USDC,US DISTRICT COURT - NO DISTRICT,,PENNSYLVANIA |
| ROHRER ROGER L | 481279 - CV04530632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROHRS EDWARD B | 474830 - 24X04000095 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ROHS ADA | 657772 - 0890014 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| ROHS JOHN | 439462 - 201CV5894 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROJAS HERIBERTO | 481989 - 204CV7900 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ROJAS JORGE | 499377 - 0512994CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ROKITKA FRANK | 458735 - 11271102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROLAND CARL J | 497195 - 09A050708CV425 | INDIANA COURT OF APPEALS,STATE TRIAL COURT,CASS,INDIANA |
| ROLAND JOHN | 494149 - CV04542022 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROLFE CLARENCE HERMAN | 308507 - 9511158 | 261ST DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| ROLFES JOHN SR | 633396 - 07C05012 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROLIN ARTHUR | 515020 - CV0628006 | CIRCUIT,STATE TRIAL COURT,MOBILE,ALABAMA |
| ROLL ANDREW A | 452901 - 02121621 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROLLER ROBERT B | 429725 - 201CV5191 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROLLINGS LEWIS (ESTATE OF) | 494150 - 5200468 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ROLLINS EDWARD C (ESTATE OF) | 666575 - 084815 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ROLLINS JESSIE (ESTATE OF) | 639968 - 0722CC08680 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROLLINS ROBERT A | 494151 - 204CV8138 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROLLINS THAD (ESTATE OF) | 513860 - CV06590181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROLLINS WAYNE T | 504980 - 05265PCS115 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| ROLLOCK DONALD (ESTATE OF) | 633054 - 07105851 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROLLYSON JAMES L | 429726 - 201CV5235 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROMA CITY | 455802 - DC02201 | 381ST JUDICIAL DISTRICT COURT,STATE TRIAL COURT,ATARR,TEXAS |
| ROMAIN DANIEL | 657393 - 08117558CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ROMAKER JACK | 673431 - 09L362 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROMAN ALFRED J | 639658 - 456495 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARISH | 513170 - GD08011870 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ROMAN DANIEL S | 449272 - 02CV1048 | DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| ROMAN JOHN R | 404322 - 100590 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROMAN ROBERT | 651491 - 30200800104875 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| ROMAN RUSSELL L | 429727 - 201CV4256 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROMANEK STANLEY | 191623 - L071490 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ROMANENKO RICHARD | 509018 - 06L165 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROMANIK JOHN | 357998 - 99112066 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROMANO ED | 474144 - 415267 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROMANO GEORGE | 630979 - 07CA2698NC | CIRCUIT COURT,STATE TRIAL COURT,SARASOTA,FLORIDA |
| ROMANO MARY | 672425 | |
| ROMANO MICHAEL F | 627978 - 12007537 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| ROMANO PETER | 340494 - 98101151 | SUP,STATE TRIAL COURT,NEWE YORK,NEW YORK |
| ROMANO RAYMOND RICHARD | 643100 - 07C12217 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROMANOWSKI DANIEL | 457690 - 24X02002555 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROMANOWSKI JOHN W | 436438 - C0048AB2002000276 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ROMANOWSKI RICHARD T | 440409 - 002468 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROME STANLEY F | 349815 - 298CV1334 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROMEO JR ROCCO | 460143 - 486898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROMERO ARMANDO | 656603 - STANISLAUS | SUPERIOR COURT,STATE TRIAL COURT,627908,CALIFORNIA |
| ROMERO CLIFFORD L | 429728 - 200CV4020 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROMERO EDUARDO S | 494152 - 204CV8139 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROMERO LEOPOLDO | 408685 - 200CV3466 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROMERO MANUEL T | 634719 - 274224 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROMESBURG RUSSELL A | 347211 - 298CV1030 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROMI LOUIE ROBERT JR | 657434 - CGC08274710 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROMINE JAMES E (ESTATE OF) | 632140 - 0722CC01085 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ROMMERSKIRCHEN DAVID M (ESTATE OF) | 663709 - 08L786 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROMMES JESSICA | 656617 - AR088421 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ROMSPERT RAYMOND (ESTATE OF) | 510187 - 004045 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RON IKEY | 447395 - 440066 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RONAN JAMES R (ESTATE OF) | 471910 - 20033791 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| RONCHI JUDE T | 634045 - L273907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| RONEY DOYLE (ESTATE OF) | 510593 - 0525192CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| RONGEY ROBERT W | 426038 - 01L905 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RONGHOLT JACQUELINE | 642793 | FIRST DISTRICT,STATE TRIAL COURT,DAKOTA,MINNESOTA |
| RONGITSCH ROBERT W | 472154 - 203CV7480 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| RONIMOUS CLARENCE W | 494153 - 204CV8237 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RONK FRANK (ESTATE OF) | 644873 - 2008L001280 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| RONNING NORMAN | 459299 - 2:02CV6711 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RONZO ALBERT | 645235 - CV159628 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ROODBEEN PAUL | 663627 - 0812086MGC | 41B DISTRICT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| ROOF MAX | 464265 - 502734 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROOK ALBERT T (ESTATE OF) | 657773 - 43909 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| ROOK SAMUEL N | 513234 - 24X06000363 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROOKARD AUSTIN L | 641861 - 2007813 | 4TH DISTRICT,STATE TRIAL COURT,MOREHOUSE PARISH,LOUISIANA |
| ROOKS DAVID | 663118 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ROOKS JESSE M JR | 400989 - 299CV1694 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROOKSTOOL DONALD L | 121115 - 8990433 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| ROONEY DAVID J | 495071 - 05102157 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROONEY RICHARD | 642252 - BC382019 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ROONEY RITA MARY (ESTATE OF) | 515021 - 001411 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROOP JAKE | 459300 - 2:02CV6862 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROOP REX A | 456459 - 02C1141 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| ROOSEVELT ROBERT E | 626742 - 206CV9030 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROPER D SEAN | 629952 - 2007CP230868 | COMMON PLEAS,STATE TRIAL COURT,GREENVILLE,SOUTH CAROLINA |
| ROPER GARY MAURICE | 460144 - 492391 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROPER LLOYD P | 492144 - CV04533778 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROPER WILLIAM L | 494154 - 205CV8404 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RORVIK ALLAN WOODROW | 439463 - 201CV5815 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSA ROBERT F | 465605 - 03109471 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROSALES BARBARA | 456738 - 01672 | 17TH CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| ROSALES MARIA | 629728 - 207CV062DF | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| ROSALES SANTIAGO (ESTATE OF) | 653723 - 08C03070 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROSAMOND FLOYD | 653328 - 08L317 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROSARIO HOLLY | 484626 - 002221 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSARIO JUAN | 506911 - CAML00006606 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ROSARIO MIGUEL | 631858 - 274094 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROSAS DAVID (ESTATE OF) | 481991 - 4106784 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROSAS RUFINO P | 626743 - 205CV8647 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROSE CARL | 481992 - CV04521865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSE CHARLES W | 439464 - 202CV6547 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSE CHERYL | 505143 - 001007 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSE CLIFFORD | 480788 - CV04530542 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSE DANIEL | 632141 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD AT BRIDGEPORT,CONNECTICUT |
| ROSE DEBORAH K (ESTATE OF) | 457659 - 03C26K | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| ROSE DELMON SR | 307683 - 293394 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSE EDMOND N | 439465 - 202CV6429 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSE ERNEST | 512147 - CL0700034300 | CIRCUIT,STATE HIGHEST COURT,WISE,VIRGINIA |
| ROSE EVERETT (ESTATE OF) | 500187 - 050701925 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSE GEORGE JR | 400693 - 299CV1617 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSE KENNETH | 481993 - CV04521912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSE LINDA | 508645 - 000555 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSE MICHAEL C | 447405 - 453635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSE RESHAD - CADILLAC ESCALADE 2008 | 661154 | |
| ROSE ROY | 459301 - 2:02CV7089 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROSE TOMMY G | 355209 - 299CV674 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSE WILLIAM | 482869 - CV04530995 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSEEN RAYMOND | 625567 - 11764806 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROSEKRANS JOHN SR | 635935 - 061002NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| ROSELLE NORMAN P | 354592 - 299CV555 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSEMAN WILBERT CLIFTON (ESTATE OF) | 639969 - 07L792 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROSEN CLIFFORD | 673432 - 200931602 | 151ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| ROSEN MAXINE | 665437 - 08CV907 | COMMON PLEAS,STATE TRIAL COURT,BRADFORD,PENNSYLVANIA |
| ROSEN MICHAEL | 457333 - 03CV1052 | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,NEW JERSEY |
| ROSEN SHERMAN H | 439466 - 202CV6010 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSENBERGER KENNETH | 661267 - CGC08274768 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROSENGARTEN CARY | 631633 - L153007 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| ROSENTHAL CHEVROLET | 513723 | VIRGINIA DEPARTMENT OF MOTOR VEHICLES,STATE ADMINISTRATIVE AGENCY,,VIRGINIA |
| ROSENTHAL THOMAS | 416237 - 123871 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROSIAN NICK | 481994 - CV04521866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSIER DENNIS I | 188799 - 9404018CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| ROSILE AUGUST | 494155 - CV04542023 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSNER JR GEORGE G | 460147 - 486994 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSPRIM JAMES T SR | 415014 - 200CV3977 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS ALVIN | 634233 - CJ200738 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| ROSS CLIFFORD | 669065 - 09L234 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROSS DANNY (ESTATE OF) | 669379 - CV09686234 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSS DONALD M | 413708 - 200CV3864 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS EUGENE (ESTATE OF) | 467285 - 03L946 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROSS EUGENE (ESTATE OF) | 475834 - 520822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSS EVELYN | 434656 - 02A18483 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| ROSS GEORGE C | 481995 - 204CV7671 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ROSS GEORGE L | 447413 - 447522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSS HALFERD | 459302 - 2:02CV6620 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS HARMON L | 356989 - 299CV938 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS HERBERT | 459303 - 2:02CV6982 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS HOMER A | 429729 - 201CV5192 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS JAMES AUSTIN | 429730 - 201CV5009 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROSS JEROME D | 356261 - 299CV806 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSS JUDITH | 474145 - 2003AB00206C | SUPERIOR COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| ROSS LAWRENCE | 663915 - 08L1103 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROSS MARISOL | 640211 | SUPERIOR COURT,STATE TRIAL COURT,ROCKVILLE,CONNECTICUT |
| ROSS PAMELA M | 641156 - 07C1051K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| ROSS RICHARD | 630130 - 07C02044ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROSS ROGER | 658202 - CGC08274738 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROSS THOMAS M | 485181 - 24X04000793 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ROSS WILLIAM | 639390 - 07723324NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ROSS WILLIAM | 464266 - 499366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSS WILLIAM (ESTATE OF) | 513861 - CV06588444 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROSSELLI RAE ANN | 471474 - 003677 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSSER JOHN C | 459304 - 2:02CV6774 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSSER MARVIN | 481996 - 204CV7800 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ROSSETER DONALD G | 304904 - 969444 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ROSSETT DON | 156969 - 3779 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSSI FREDERICK | 183009 - 94040268 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSSI JOHN MICHAEL (ESTATE OF) | 657161 - 04548 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSSI ROSEANN | 638093 - L462707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ROSSINI ENRICO | 459305 - 2:02CV6652 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROSSITER JOHN A (ESTATE OF) | 504194 - 60662005 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| ROSSITER THOMAS | 503756 - 05114404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROST THOMAS | 669002 - 002476 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROSWALL FRANK | 626744 - 206CV8852 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROSZAK ANTHONY | 477826 - 523057 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROTE JOSEPH | 482870 - CV04530996 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROTELLA WILLIAM | 480112 - CA04-0253 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| ROTEN PAULINE | 630509 - 07C02244ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROTH DONALD L | 429731 - 201CV5567 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROTH EDWIN G SR | 639970 - 1007001437 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROTH JOSEPH | 437637 - 02110293 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROTH KENNETH | 474488 - 49D029801MI0001136 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| ROTH RAYMOND | 354897 - 97111260 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROTH ROBERT W | 415494 - 00L1070 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROTH TERRY | 651438 - BC387518 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ROTHE HENRY | 468742 - 509637 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROTHECKER CINDY | 485494 | DISTRICT COURT,STATE TRIAL COURT,,MINNESOTA |
| ROTHMAN NEIL | 351684 - 97111253 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROTHWELL EDWARD | 358004 - 97117762 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ROUELLE JAMES | 652470 - 08C03180 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROUFBERG EDWARD | 508185 - 0710553 | SUPREME COURT,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| ROULHAC RONALD | 507593 - 05L875 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROUNDTREE JAMES | 324450 - 2102 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROUNSANVILLE CHARLES | 494156 - CV04542024 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROURKE JENNIFER | 463987 - 031478533 | SUPERIOR COURT,STATE TRIAL COURT,COBB,GEORGIA |
| ROUSCH FRANKLIN E JR | 641088 - 1107003281 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROUSE RONALD J (ESTATE OF) | 457445 - 01L1460 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ROUSH BRANDY | 654116 - CV08050267 | COMMON PLEAS,STATE TRIAL COURT,LOGAN,OHIO |
| ROUSH MANUFACTURING INC | 656297 - 0842417 | BANKRUPTCY COURT,STATE TRIAL COURT,,MICHIGAN |
| ROUSH RAYMOND | 473129 - 515911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROUSSEL DOROTHY | 351521 - 64003 | DIST,STATE TRIAL COURT,ASCENSION PARISH,LOUISIANA |
| ROUSSEL MICHAEL & MELISSA POUNDS | 664460 - 200816334E | 22ND DISTRICT COURT,STATE TRIAL COURT,ST TAMMANY,LOUISIANA |
| ROUTH CALVIN D | 353848 - 299CV437 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROUZEE RUSSELL H | 402462 - 299CV1948 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROVERE CHRISTOPHER | 469914 - C0300645 | SUPERIOR,STATE TRIAL COURT,CIBTRA COSTA,CALIFORNIA |
| ROWAN C M | 492145 - CV04533779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROWE CARLTON D | 478572 - 38108VC | CIRCUIT FOR THE CITY OF NEWPORT NEWS,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| ROWE IVAN F | 439467 - 201CV5779 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWE ROBERT O | 429732 - 201CV5234 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWE WALTER G | 429733 - 201CV4369 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWE WILLIAM R | 439468 - 202CV6145 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWELL EDDIE F | 352029 - 299CV149 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWELL GILBERT R | 429734 - 201CV5236 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWLAND ALFRED W | 498319 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| ROWLAND CLARENCE L | 429735 - 200CV4123 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWLAND JEFFREY | 633653 - S1500CV260670LPE | SUPERIOR COURT,STATE TRIAL COURT,KERN,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ROWLAND RICHARD D JR | 429736 - 201CV5193 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWLAND WILLIAM LEON | 352899 - 299CV344 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROWLEY DONALD - STOCK DROP CASE | 495178 | USDC SDOH,USDC - SOUTHERN DISTRICT,,OHIO |
| ROWLEY HARRY R | 655992 - 001990 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROWLOFF WILLIAM T | 358158 - 299CV1111 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROXCO LTD - MS | 423645 - 301CV575LN | USDC,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| ROY AMBER | 653191 - RIC497981 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ROY ROMNEY (ESTATE OF) | 627979 - 064275 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ROY YOLANDE | 508912 - 070482 | USDC WESTERN DISTRICT,USDC - WESTERN DISTRICT,LAFAYETTE OPELOUSAS DIV,LOUISIANA |
| ROYAL MORRIS L SR | 429737 - 201CV5013 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROYAL STEVE JR | 471039 - 14120000303 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| ROYAL TECHNOLOGIES INC | 426211 - RIC361447 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ROYALL MICAH | 637538 - 087CL0700240100 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |
| ROYE COSTON G | 429738 - 201CV5237 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROYE GARY W | 636602 - 207CV9212 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ROYER HERBERT | 459306 - 2:02CV6923 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROYSTON JOHN A | 494157 - 204CV8304 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ROZELLE WARREN W | 641990 - 1207001778 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ROZENBLAD JULIA JR | 491691 - CV04540430 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROZENBLAND JAMES | 494158 - CV04542025 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ROZENKO ROBERT | 451739 - 02C11010ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ROZIER MELVIN F | 439469 - 202CV6540 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUARK ROBERT STANLEY SR (ESTATE OF) | 464411 - 24X02001452 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RUBALCAVA HELEN | 487279 - CV04538962 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUBICH GEORGE | 345257 - 11169298 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RUBIN JACK | 447441 - 475387 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUBIN MICHAEL J JR | 429739 - 201CV4326 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUBIN SOL | 460148 - 496528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUBINO ANTHONY CHARLES | 673991 - AR09006439 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RUBINO CARMINE JR (ESTATE OF) | 653329 - CGC08274556 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RUBINO CHRISTOPHER JOHN | 654144 - AR086373 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| RUBINO RAYMOND | 460149 - 497565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUBIO LEON | 637881 - 37200700072839 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| RUBLE MILTON | 459307 - 2:02CV6746 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUBY FRANK L | 488197 - 10403403 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RUCKER MICHAEL A | 460152 - 489164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUCYNSKI RICHARD | 660212 - 65982008 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| RUDD PAUL H | 439470 - 202CV6180 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUDDLE WALLACE D | 357507 - 299CV1071 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUDE CHARLES E | 439471 - 202CV6011 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUDELICH ANINA | 634030 - 060316172 | JUDICIAL DISTRICT OF EDMONTON,STATE TRIAL COURT,,ALBERTA |
| RUDIE RAYMOND | 480113 - CV04527574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUDIE RAYMOND | 480114 - CV04527618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUDISELL NESBIT CHUNN | 472155 - 203CV7564 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| RUDNISKI WALTER | 460153 - 496529 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUDOLPH DALE | 507054 - 05C132UUUU | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| RUDOLPH EUGENE CARL | 654775 - CV2008901506 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| RUDOLPH JACK | 447444 - 475388 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUE VIRGIL | 490918 - CV04533524 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUEDA JOHN | 453230 - 414288 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RUELLE ALFRED | 422268 - 01116121NP | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RUEPPEL SHIRLEY | 452109 - 02L1528 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUF NORMAN F | 627052 - 06L900 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUFF GEORGE THOMAS | 439472 - 201CV5919 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUFF JOHN F | 495633 - 05C03149ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RUFF RONALD | 672429 | |
| RUFFENACH JEFFREY | 489937 - 000824 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RUFFIN HAROLD (ESTATE OF) | 474489 - CV04457 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| RUFFINI RALPH E | 447448 - 475389 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUGGLES LEONARD | 473130 - 515912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUIDIAZ JESUS | 626337 - 0618142CA02 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| RUIZ ALFONSO N | 494159 - 204CV8238 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUIZ ARIK ANTONIO | 642942 - CV0702570 | SECOND DISTRICT,STATE TRIAL COURT,WASHOE,NEVADA |
| RUIZ FILIBERTO | 653173 - 108CV111205 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| RUIZ HENRY | 429740 - 200CV4045 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RULAND FRANK | 439473 - 202CV6543 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RULAPAUGH JAMES (ESTATE OF) | 636954 - 0722CC07674 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RULE JACK H | 429741 - 201CV5194 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUMINER JOEL DOUGLAS | 461638 | USCA EIGHTH CIRCUIT,US COURT OF APPEALS,LITTLE ROCK,ARKANSAS |
| RUMINSKI CHESTER | 634603 - 07CA1353 | COUNTY COURT,STATE TRIAL COURT,ESCAMBIA,FLORIDA |
| RUMLEY DONNIE W | 350127 - 9808975C | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| RUMMELL WILLIAM G | 456460 - 02C1142 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| RUMPLER DONALD E | 626745 - 206CV8964 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RUNDLE WILLIAM J | 359810 - 998201 | COMMON PLEAS,STATE TRIAL COURT,BERKS,PENNSYLVANIA |
| RUNGE JEANETTE (ESTATE OF) | 511559 - 06L421 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUNIMAS RICARDO | 507594 - 05L877 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUNION FRED (ESTATE OF) | 641089 - CV07639429 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUNIONS RONALD L | 631497 - 07V458 | SUPERIOR COURT,STATE TRIAL COURT,LIBERTY,GEORGIA |
| RUPERT WILLIE | 415495 - 00L1093 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUPP CHARLES (ESTATE OF) | 478541 - 523764 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUPP DONALD L | 429742 - 201CV5238 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUPP HARRY E | 350155 - 298CV1395 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUPP VERNON | 640781 - 07L787 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUPPEL GARY | 669289 - CGC484927 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RUPPEL GERALD | 460154 - 496530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSCIO JOSEPH | 361291 - 299CV1509 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSH CHARLES H | 630860 - 24X070000555 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| RUSH DORENE | 652542 - 001070 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RUSH JOHNNIE | 664413 - 002016 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RUSH MILTON A | 355008 - 299CV589 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSH PETER (ESTATE OF) | 493101 - CV04540968 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSH TED L | 667814 - 209CV9490 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RUSHER FLOYD G | 402229 - 299CV1933 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSHING EARL J | 348143 - 298CV1151 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSHING ERIC | 644168 - 08CV537 | CIRCUIT COURT,STATE TRIAL COURT,DANE,WISCONSIN |
| RUSHING JIMMIE L | 447455 - 453636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSHING JOHN C | 415496 - 00L1100 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUSHING LACY | 470172 - 03L838 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RUSHING ROY | 464269 - 497623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSHING ROY | 468743 - 509652 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSHMAN JOHN F | 429743 - 201CV5195 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSHTON CLYDE O | 460155 - 496531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSK BUDDY SR | 474146 - CGC03427160 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| RUSSELL CECIL (ESTATE OF) | 442327 - CV02475776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSELL CHARLIE | 493495 - 03CV0572B | 212TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| RUSSELL DAVID | 625076 - 06M1189279 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| RUSSELL DONALD | 460156 - 497575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSELL EMMETT T | 494160 - 204CV8041 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL GEORGE F | 461204 - 2003VS044530 | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| RUSSELL GRETA RUTH | 411436 - 00CVS1352 | SUPERIOR COURT,STATE TRIAL COURT,CRAVEN,NORTH CAROLINA |
| RUSSELL HAROLD E | 347838 - 298CV1096 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL HOMER R SR | 405697 - 200CV3208 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL JAMES K | 460157 - 489165 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSELL JOHN C (ESTATE OF) | 656485 - 0822CC02155 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| RUSSELL JOHN L | 429744 - 201CV4548 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL JULIE | 653724 - 08C04145 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RUSSELL LARRY | 454994 - 02123458 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RUSSELL MARVIN | 479702 - CV04527982 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSELL MARVIN R | 342254 - 298CV339 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL MICHAEL W | 471629 - 021201 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| RUSSELL PAUL W SR | 361213 - 299CV1449 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL PETER | 508501 - CV06581200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSELL RALPH J | 494161 - 204CV8140 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL ROBERT (ESTATE OF) | 643101 - CV07621167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSELL ROBERT J | 498320 - 205CV8627 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL RONNIE DEAN | 439474 - 201CV5920 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSELL ROY H (ESTATE OF) | 641090 - 07173B | DISTRICT,US DISTRICT COURT - NO DISTRICT,,MAINE |
| RUSSELL THOMAS | 474490 - 49D029801MI0001137 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| RUSSELL VOID ALVIN | 429745 - 201CV4977 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSES RICHARD | 451042 - 02CV5663 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| RUSSLER ROBERT STANLEY | 429746 - 201CV5364 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUSSO ANTHONY | 485182 - 04112156 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RUSSO ANTONIO | 466136 - 11005902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RUSSO FRANK II | 643102 - 30200800036444 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| RUSSO KENNER | 481595 - CV04521867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUSSO THOMAS | 475496 - 04013444 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RUSSOLINO PASQUALE (ESTATE OF) | 504045 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| RUSSUM JERRY | 453289 - 200244CV9 | CIRCUIT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| RUTHERFORD GLENVILLE (ESTATE OF) | 467284 - 03L960 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUTHERFORD HAROLD P | 662171 - 08L823 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RUTHERFORD KENNETH A | 360033 - 9906746K | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| RUTHLEDGE THOMAS | 436891 - 2103446 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| RUTKOWSKI STEPHEN | 641951 - 13962 | CIRCUIT COURT,STATE TRIAL COURT,ROANE,TENNESSEE |
| RUTLEDGE HOWARD W | 429747 - 201CV4414 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RUTLEDGE JOE L | 460158 - 487097 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUTLEDGE LEWIS R | 442331 - CV02475885 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUTLEDGE MARK | 507055 - 05C132VVVV | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| RUTLEDGE ROBERT | 460159 - 486895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RUTLIN RUSSELL L | 481998 - 204CV7614 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| RUTTER EARL | 317783 - 96C0651ASB | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RUZA DENISE L | 516250 - 06C338 | CIRCUIT COURT,STATE TRIAL COURT,OHIO,WEST VIRGINIA |
| RYADCHIKOV VALERIY | 667450 - L115109 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| RYALS SUSAN | 634336 - CV2007900017 | CIRCUIT COURT,STATE TRIAL COURT,CHOCTAW,ALABAMA |
| RYAN DANIEL E | 411030 - 200CV3750 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RYAN EDDIE KENT SR | 307175 - 9403454 | 331ST DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| RYAN EDWARD | 637465 - PC074421 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| RYAN GEORGE D | 629615 - 206CV9115 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| RYAN HENRY W | 356268 - 299CV779 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RYAN JAMES | 431804 - 01C10172 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RYAN JAMES (ESTATE OF) | 630131 - 07C02046ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RYAN JOSEPH F | 484883 - CV04536884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RYAN JOSEPH J | 489219 - 404CV01400AGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| RYAN MARY A | 514370 - 06C07191ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| RYAN PATRICK J | 314325 - 49D029501MI000120 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| RYAN PAUL E | 352950 - 299CV338 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RYAN RALPH | 652471 - 050735 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| RYAN RICHARD | 639277 - 0787244NZ | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| RYAN RICHARD | 401558 - 99122488 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| RYBINSKI ARTHUR G | 460160 - 496532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RYCE LAVERNE | 627272 - CV200604394 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| RYCZEK JOHN HENRY | 636240 - 07721353NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| RYCZEK ROBERT | 627273 - 06CC00251 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| RYHERD M J | 355547 - 299CV742 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| RYMAN GEORGE H | 352774 - 299CV330 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| RYMASZEWSKI ERVIN | 641091 - 07L979 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RYMER WILLIAM E (ESTATE OF) | 645115 - 08L51 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| RYNEARSON MAX D | 482659 - 49D020406PL1184 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| RYSCUCK HARRIS JENNIFER A | 638302 - 001542 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| RYSER DAVID G | 657543 - 08CV89198 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| RYZEWICZ JOSEPH | 454029 - 480733 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| RZECZYCKI STANLEY | 470285 - 031937327 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| SAAR ROBERT (ESTATE OF) | 662546 - 2008L011179 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SAARI JOHN | 423210 - 110811 | 4TH JUDICIAL COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| SAARINEN JEROME | 457940 - CV03496533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAATHOFF JAMES | 629616 - 274017 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SAATZER JOSEPH | 459308 - 2:02CV7015 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAAVEDRA ANTHONY | 637466 - 274287 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SAAVEDRA JOSEPH R | 636603 - 207CV9169 | USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SAAVEDRA ROMAN JR | 626746 - 205CV8718 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SABALA NICOLE | 641539 - 37200700082430CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SABAN MATTHEW L | 654776 - 08L398 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SABATINI ALFRED L (ESTATE OF) | 652472 - 050074 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SABBAGH FRANK P | 447463 - 436557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SABERS TERRY A | 429748 - 201CV4445 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SABIN RONALD | 457257 - 495916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SABLE MOTOR COMPANY INC | 627063 | STATE BOARD OF VEHICLE MANUFACTURERS DEALERS AND SALEPERSONS,STATE ADMINISTRATIVE AGENCY,,PENNSYLVANIA |
| SABO GEORGE J (ESTATE OF) | 458743 - 12348100 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SABO PAUL | 655908 - 001101 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SABO ROBERT J | 454030 - 475886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SACCENTE GAETANO J | 342391 - 298CV367 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SACCO DOMENICO (ESTATE OF) | 639391 - 07723327NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SACCOMEN EDWARD | 481999 - CV04521868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SACK ANTHONY VINCENT | 510594 - 000037 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SACK PAUL | 634605 - 2007CV00567 | COMMON PLEAS COURT,STATE TRIAL COURT,COLUMBIANA,OHIO |
| SACKETT WILLIAM | 454031 - 480734 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SADLER AMI | 640348 - 207CV956DAK | USDC - DISTRICT OF UTAH,US DISTRICT COURT - NO DISTRICT,,UTAH |
| SADLER COLEMAN | 409481 - 200CV3520 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SADO ROBERT | 447469 - 432389 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SADOWSKI MARK | 510227 - 06C00764SC01 | DISTRICT COURT,SMALL CLAIMS COURT,OAKLAND,MICHIGAN |
| SAENEN FREDERICK | 626146 - 06C11132 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SAEVA JOSEPH | 658203 - 109983 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SAEZ NATIVIDAD | 506205 - 06W206 | USDC-EASTERN DISTRICT,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| SAFFER NORMAN R | 454032 - 475887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAFIRE GEORGE | 471458 - CV0600501 | DISTRICT,STATE TRIAL COURT,WASHOE,NEVADA |
| SAFLEY Z L (ESTATE OF) | 637685 - 2007L008356 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SAGAN JAMIE | 644596 - 08CV72 | CIRCUIT COURT,STATE TRIAL COURT,MARINETTE,WISCONSIN |
| SAGE FRANCIS E | 406035 - 200CV3222 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAGER EARL J | 429749 - 201CV5610 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAGER JAMES A | 494163 - 204CV8060 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAGER RODGER | 434184 - 020619 | 15TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| SAGER RUSSELL M | 460162 - 489166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAGER WILLIAM E | 412878 - 200CV3822 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAGGIOMO MICHAEL | 638421 - L150907 | SUPERIOR COURT,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| SAGI FRANK J | 342324 - 298CV387 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAGLE JOHN W | 429750 - 201CV5239 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAGO KEVIN | 655643 - 08SLCC02330 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SAHLI ERVIN F | 472156 - 203CV7481 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SAHULLAYA PAUL (ESTATE OF) | 626013 - CV06598166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAIN JAMES F | 346649 - 298CV979 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAINT DEREK | 345826 - 98106012 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SAIS DIONICO | 626747 - 206CV9067 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SAIT MICHAEL | 483567 - CV04534384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAIZ EDWARDO F | 494164 - 204CV8290 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAJDYK JAMES | 507218 - 45D030502PL19 | SUPERIOR COURT,STATE TRIAL COURT,LAKE,INDIANA |
| SAKCRISKA GLENN | 640435 - 071065NP | CIRCUIT,STATE TRIAL COURT,WASHTENAW,MICHIGAN |
| SAKELY ELMER | 656486 - 652037 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAKEWICZ FRANK | 435873 - 260124 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| SAKRY ALVIN | 459309 - 2:02CV6712 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAKURAI DAN (ESTATE OF) | 639100 - 0722CC08096 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SALANDRA ANGELO J | 481280 - CV04530633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALAS DAISY | 504400 - CV052568 | COURT OF APPEALS OF THE STATE OF NEW MEXICO,STATE INTERMEDIATE COURT,,NEW MEXICO |
| SALAS NANCY | 642249 - BC382038 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SALATINO RALPH | 483568 - CV04534377 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALAZAR JESUS BLAKE | 512108 - CV2006010118 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| SALAZAR JOSE H | 429751 - 201CV5333 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALAZAR JUSTINO C | 645001 - CJ2007515R | DISTRICT,STATE TRIAL COURT,STEPHENS,OKLAHOMA |
| SALAZAR SOPHIE (ESTATE OF) | 501030 - 568358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALCEDO JUAN (ESTATE OF) | 660213 - CGC08274716 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SALCITO DOMINIC | 404970 - L858098 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SALEEM JASMINE | 499731 - 200505429 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| SALEH MOHAMMED | 516318 - CAML00626706 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SALEH SAM D | 353886 - 98129804 | 36TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| SALEHI DARIUS | 640782 - 07C10294 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SALEM BETTY LOU | 436166 - 2002VS030435 | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| SALEM HARRY (ESTATE OF) | 500713 - 430CV88H3 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| SALEM SALEM | 499949 - 05M63424 | SIXTH MUNICIPAL DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SALERNO MICHAEL | 450815 - 01123176 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SALIBA JOSEPH | 408280 - 00111583 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SALINARDO JOSEPH J | 472745 - 12163003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SALINAS JEANETTE | 638343 - 070645972 | 79TH DISTRICT,STATE TRIAL COURT,JIM WELLS,TEXAS |
| SALINAS JOSE (ESTATE OF) | 626014 - CV06598156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALINAS JOSE (ESTATE OF) | 626015 - CV06598183 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALINAS JULIO | 635596 - KC051034H | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SALINAS JULIO - MULTI VIN DUPLICATE CASE OF | 637386 - KC051034H | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SALINAS PAULETTA | 634893 - 07CV38598 | COMMON PLEAS COURT,STATE TRIAL COURT,DEFIANCE,OHIO |
| SALISBURY DONALD | 640589 - 274383 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SALISBURY LEONARD D | 355009 - 299CV590 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALISBURY MICHAEL | 631724 - 07082003NZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| SALISBURY ROBIN | 505609 - 05535858CZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SALLEE JOHN H | 439475 - 202CV6582 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALLEE TERRY LEE (ESTATE OF) | 665590 - CV2008670 | CIRCUIT,STATE TRIAL COURT,CRAWFORD,ARKANSAS |
| SALLEE THOMAS F SR | 411015 - 200CV3681 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALLI THOMAS J | 460163 - 489167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALLIS JAMES | 637910 - 07M1189509 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SALLY WILLIAM JR | 429752 - 200CV4073 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALM HENRY | 660214 - CGC08274753 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SALMAN TOUFIE A | 491692 - CV04540431 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALMO SAM | 658908 - 08120869NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SALMONI THOMAS J | 454033 - 480735 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALMONS KENDRA R | 637215 - 07C125 | CIRCUIT COURT,STATE TRIAL COURT,LINCOLN,WEST VIRGINIA |
| SALOSOVICH EDWARD (ESTATE OF) | 641092 - CV07639433 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALSBURY GERALD EDWIN | 517432 - 06624409NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SALTER WILLIAM (ESTATE OF) | 492147 - CV04537313 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALTER WILLIAM (ESTATE OF) | 641093 - CV07639435 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALTER WILLIAM L | 498321 - 205CV8608 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALTER WILLIAM P JR | 439476 - 201CV5895 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALTOR BENJAMIN | 490561 - 24X04001098 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SALTSMAN GEORGE J | 353094 - 299CV400 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SALVADOR VINCENT | 638295 - 7162OF2007 | COMMON PLEAS COURT,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| SALVANESCHI JOSEPH N | 654603 - MONL221908 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| SALVATE NUNZIO | 356328 - 97408693 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SALVATORE RUGGIERO | 662928 | |
| SALVIANO RICHARD J | 513862 - CV06505210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SALYER KENNETH | 404308 - 48C010003CT209 | CIRCUIT COURT,STATE TRIAL COURT,,INDIANA |
| SALZMAN STEVE | 631607 - NC039501 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SAMARA RANDOLPH G | 655723 - 052396 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SAMARDZICH MICHAEL | 627989 - BC363661 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SAMBATARO CARLOS | 625302 - 11725806 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SAMBORSKI HARRY E | 447475 - 453637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAMERY TERRY | 654368 - AR086209 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SAMMARCO FRANK | 358014 - 98116065 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SAMMARTANO PAUL M | 439477 - 202CV5984 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAMMONS FRED J | 460165 - 489168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAMMONS LOWELL D | 507056 - 05C132WWWW | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SAMMONS WILLIAM T | 477828 - 523072 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAMMS WILLIAM | 482872 - CV04530997 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAMOCKI JAMES & CAROL | 626923 - 06M1197972 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SAMPERI LAWRENCE | 439478 - 202CV6397 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAMPLE CAROL I | 641586 - 1538107 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,PENNSYLVANIA |
| SAMPSON HENRY C | 629831 - 2002255GG | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| SAMPSON JOSEPH R | 439479 - 202CV5972 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAMPSON WILLIAM M | 629832 - 2002255HH | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| SAMS CHARLES R | 346970 - 298CV1002 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAMS JOHN G | 626748 - 206CV8859 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SAMS PAUL (ESTATE OF) | 449671 - 14913RM01 | DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| SAMSON JOHN A | 440353 - 740CL0200217700 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| SAMSON TOURS INC | 497347 - 109CV0738 | USDC-ND,USDC - NORTHERN DISTRICT,,GEORGIA |
| SAMUEL ROOSEVELT | 673433 - 09L381 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SAMUELS DALLAS | 470170 - 03L846 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SAMUELS HAROLD | 482356 - 02106026 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SAMUELS JOE | 636604 - 207CV9207 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SAMUILOW CAROL | 358228 - 99016653 | CIRCUIT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| SAN JOAQUIN HELICOPTERS | 669103 - MC020236 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SANABRIA MARC | 340970 - 00297098 | SUPREME,STATE TRIAL COURT,QUEENS,NEW YORK |
| SANBORN ALFRED N | 476486 - 013191 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SANBORN DAVID | 662547 - RG08412471 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| SANBOWER HENRY A | 439480 - 202CV6347 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANBOWER HENRY A | 481281 - CV04530634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANCHEZ ADOLPH | 429753 - 200CV4046 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ ALEJANDRINA | 651059 - 30200800104573 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SANCHEZ ANGELO | 640388 - 37200700081493CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SANCHEZ ELIZABETH | 506525 - 05M1185289 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SANCHEZ EVANGELINA MADRIGAL | 517512 - CV030787 | SUPERIOR,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| SANCHEZ FRANK A | 626749 - 206CV8980 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SANCHEZ HECTOR | 466326 - 03L928 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SANCHEZ JOE | 663710 - 200862126 | 152ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SANCHEZ JOSE ALBERTO | 499945 - CIVRS702345 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| SANCHEZ JUAN J | 626750 - 206CV8914 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SANCHEZ JUVENTINO | 429754 - 201CV4819 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ LEO R | 494166 - 205CV8506 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ LEONARD (ESTATE OF) | 628271 - 070060 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SANCHEZ LUCIANO | 459310 - 2:02CV7057 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ PRUDENCIA | 642986 - DC07530 | 229TH DISTRICT,STATE TRIAL COURT,STARR,TEXAS |
| SANCHEZ RICHARD | 494167 - 205CV8507 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ RONALD | 494168 - 204CV8042 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ ROSENDO | 494169 - 205CV8480 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ ROY | 494170 - 204CV8291 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANCHEZ SUSANA Y | 635936 - 07L633 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SANCHEZ TIM R | 494171 - 204CV8043 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANDBEK DALE | 478865 - 24X04000266 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SANDERLIN JERRY L | 494172 - 204CV8061 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANDERS AMY MARIE | 482656 - 114737 | 26TH DISTRICT,STATE TRIAL COURT,BOSSIER PARISH,LOUISIANA |
| SANDERS AUSTIN CECIL | 492148 - CV04533780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERS BOBBY L | 644255 - L0061608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SANDERS BOBBY LEE | 633397 - 20070064CV1 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| SANDERS BRENTON (ESTATE OF) | 489221 - CV04533289 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERS CLIFTON | 482000 - CV04521869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERS EDGAR C | 511760 - 24X06000260 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SANDERS JAMES | 506872 - 106CV00023WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,MISSISSIPPI |
| SANDERS JAMES | 346106 - 98198529CX1451 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SANDERS JAMES E | 460166 - 487083 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERS JERRY | 459311 - 2:02CV6806 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANDERS JOHN | 468744 - 509653 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SANDERS JOHN | 645116 - CGC08274541 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANDERS JOHN (ESTATE OF) | 516900 - 06L783 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SANDERS LAUDIE J | 477829 - 523083 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERS MAYNARD | 468745 - 509610 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERS MICHAEL | 652763 - CV200844 | CIRCUIT COURT,STATE TRIAL COURT,LAWRENCE,ARKANSAS |
| SANDERS PHILLIP L SR | 472157 - 203CV7507 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SANDERS ROBERT K | 447487 - 436558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERSON JOHN SR (ESTATE OF) | 634494 - 07C05156 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SANDERSON MELVIN M | 481282 - CV04530635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDERSON ROBERT | 517653 - 456613 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANDHOP HERBERT H | 429755 - 201CV5444 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANDING DAVID E | 494174 - 205CV8467 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANDKNOP THOMAS M | 627067 - 07CC000001 | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SANDLES AHMED | 656487 - 200828159 | 295TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SANDORSKEY ARTHUR | 442494 - 49D029601MI0001769 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SANDOVAL ENRIQUE | 485720 - 415594 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANDOVAL JANNA | 662941 - D101CV200803159 | FIRST DISTRICT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| SANDOVAL MAE | 666143 - 08L1172 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SANDOVAL PAUL | 658793 - CGC08274744 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANDOVAL RALPH | 440368 - 02072081 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SANDS JIMMIE D | 476996 - 522842 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANDWEISS LANA | 514658 - CV105005297 | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| SANDY MERLE (ESTATE OF) | 639392 - 274384 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANER EDWARD HAROLD JR | 499910 - 508676 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANFORD DANIEL | 459312 - 2:02CV7058 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANFORD ROBERT | 625303 - 06C10347 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SANI ALDINO | 631235 - 271052 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANKS JAMIE C | 655749 - SC08CV1241 | STATE COURT,STATE TRIAL COURT,MUSCOGEE,GEORGIA |
| SANSON RICK V | 637686 - 2007L008961 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SANSONE MIKE A | 631860 - 24X05000428 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SANTANA VERONICA | 653375 - AR08005451 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SANTANGELO JAMES | 359668 - 99113392 | SUPREME,,NYW YORK,NEW YORK |
| SANTIAGO ANGEL | 447499 - 433882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SANTIAGO FRANCISCO | 492668 - CV04541065 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SANTIAGO JOSE | 499379 - 05009528 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| SANTINELLO RONALD J | 635146 - 072258 | SUPER,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SANTINI ANGELO | 353662 - 99104883 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SANTISI ANTHONY | 627980 - 12007001868 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SANTO DOMINGO AMY | 472282 - CGC03419864 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SANTO MICHAEL A | 644709 - 07116502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SANTOMERO LUIGI | 416241 - 122582 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SANTORELLI ROBERT | 401572 - 99122483 | SUPERIOR,STATE TRIAL COURT,NY,NEW YORK |
| SANTORO FRANK | 658982 - 2366408 | SUPREME,STATE TRIAL COURT,KINGS,NEW YORK |
| SANTORO JOSEPH | 463721 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| SANTOS EDWARD | 421941 - 12413 | SUPERIOR COURT,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SANTOS JOSEPH | 669066 - PC091361 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SANTOS JUAN | 459313 - 2:02CV7059 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SANTOS REBECCA | 637381 - BC376898 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SANTUCCI LAWRENCE | 424198 - 1073123 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SANZO FRANK | 650778 - 081223425 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| SAPIENZA SALVATORE (ESTATE OF) | 652981 - 050075 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SAPONARA NICHOLAS J | 514534 - 003142 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SAPP RAYMOND E | 414059 - 0006483CA | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| SAPPINGTON ROBERT | 470249 - 24X03000181 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SARAFIAN NORMAN | 661975 - BH08S01905 | SUPERIOR COURT,SMALL CLAIMS COURT,LOS ANGELES,CALIFORNIA |
| SARDELLA ROBERT (ESTATE OF) | 640590 - 2007L011958 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SARDICH WALTER | 501031 - 516891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SARGENT JAMES W | 643256 - 002589 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SARGENT JOHN A | 667815 - 209CV9491 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SARGENT JOHN W | 629617 - 206CV9082 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SARLOUIS JOSEPH B | 429756 - 200CV4107 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SARNECKI THEODORE | 475837 - 482212 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SARNO JOHN C (ESTATE OF) | 626147 - 1106003851 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SARR ROBERT CHARLES | 429757 - 201CV5286 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SARRIS JOHN (ESTATE OF) | 658204 - 08L609 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SARTORE LOUIS C | 354578 - 299CV572 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SARVER CHARLES | 657435 - CGC08274722 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SARVER DEBORAH | 663916 - 08L1050 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SASNETT HENRY A SR | 429758 - 201CV4274 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SASS ROBERT E | 454036 - 475888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SASSER DOUGLAS | 479704 - 04L373 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SATCHELL ROBERT H | 467061 - 203CV7277 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SATCHER WALTER | 492149 - CV04533781 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SATTERFIELD JAMES III (ESTATE OF) | 655209 - 0822CC01529 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SATTERFIELD WILLIAM | 447509 - 454547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SATTERTHWAITE GEORGE JR | 183557 - L86994 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SATTICH NORMAN J | 401532 - 299CV1799 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SATTLER STEPHEN E | 464897 - 11135202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SATURN - MCNAIL, JOHN 1994 | 183619 | |
| SATURN OF ROUTE 23 MEDIATION | 670466 | |
| SAUCIER MARVIN | 630770 - 200869776 | 133RD DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SAUER ANDREW A | 429759 - 201CV5655 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAUER CARL J SR (ESTATE OF) | 473359 - 24X03001210 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SAUER EARL S | 486608 - 24X04000843 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SAUER LEROY (ESTATE OF) | 489223 - CV04533291 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAUER LEROY (ESTATE OF) | 630132 - CV07614200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAUERWINE JAMES H | 635961 - 2007CV6873CV | COMMON PLEAS COURT,STATE TRIAL COURT,DAUPHIN,PENNSYLVANIA |
| SAUL CHERYL A | 635040 - L323307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SAUL GEORGE R | 346650 - 298CV980 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAUL WILLIAM DEVON | 463112 - GN301799 | 200TH DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| SAULNIER DAN | 657478 - 08CV289 | DISTRICT COURT,STATE TRIAL COURT,SALINE,KANSAS |
| SAULS WALTER MELVIN | 429760 - 201CV5287 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAUNDERS GEORGE D JR | 414750 - 200CV3933 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAUNDERS IRVIN B | 404119 - 299CV2094 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAUNDERS JOHN | 482001 - CV04521870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAUNDERS KENNETH (ESTATE OF) | 467279 - 03L985 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SAUNDERS LARRY S | 348572 - 298CV1183 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAUNDERS PATRICK | 656030 - CL0800331400 | DISTRICT COURT,STATE TRIAL COURT,MONTGOMERY,VIRGINIA |
| SAUNDERS ROBERT H | 511390 - 000960 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SAUNDERS VICTOR | 499380 - 0513014CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SAUNDERS VICTOR | 499381 - 0513051CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SAUNDERS WILSON J | 482002 - 204CV7960 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SAUVER DAVID | 459314 - 2:02CV6987 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAVAGE BURTICE | 489852 - 24X04000891 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SAVAGE CHARLIE | 463758 - 24X03000498 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SAVAGE DAVID | 451842 - 02A95152 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| SAVAGE JAMES (ESTATE OF) | 632381 - 24X07000100 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SAVAGE KIMBERLY | 500895 - 05M1153639 | DISTIRCT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SAVARESE LOUIS | 633082 - MIDL303607 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SAVICKAS BRUNO G | 454037 - 475889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAVICKIS JURGIS | 652529 - 08M2000902 | 2ND DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SAVILLE LEROY D | 358771 - 299CV1214 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAVIO BYRON | 464273 - 502735 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAVLIN TOMMY | 626751 - 205CV8748 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SAVOY ROBERT A | 479318 - 25912004 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| SAWKA MICHAEL | 668702 - 001709 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SAWKO GEORGE | 483570 - CV04534369 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAWYER CECIL W | 179924 - 91177271CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SAWYER HARRY E | 460167 - 489169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SAWYER LEON | 494177 - 204CV8110 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAWYER WARDELL | 508701 - CI20050122AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| SAXBURY ROBERT J | 356488 - 299CV907 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAXTON LYNN | 482003 - 204CV7801 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SAYADI HAMID | 633109 - RG06291782 | SUPERIOR COURT,TRIAL COURT,ALAMEDA,CALIFORNIA |
| SAYRE CHARLES N | 429761 - 201CV5288 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SAYRE JOHN L JR | 439481 - 202CV6041 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SBARRO MATTHEW | 488876 - 003567 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCAFFIDI MOTORS INC | 639672 | DIV OF HEARINGS & APPEALS,STATE ADMINISTRATIVE AGENCY,,WISCONSIN |
| SCAFIDI JANE A | 483392 - L4406 | SUPERIOR,STATE TRIAL COURT,CUMBERLAND,NEW JERSEY |
| SCAGGS WILLIAM | 465059 - 03L481 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCAHILL JOHN R | 460168 - 489170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCALA ANDREW M | 652473 - 08103985 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCALA RALPH | 356006 - 99109499 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCALES NELPHA (ESTATE OF) | 624674 - 06L911 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCALF RONALD D | 429762 - 201CV4472 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCALZO THOMAS C    (ESTATE OF) | 423962 - 17503 | SUPREME,STATE TRIAL COURT,,NEW YORK |
| SCANION JAMES B | 422972 - 002635 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCANION JOHN A JR | 413499 - 200CV3826 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCANLON MYRA | 658205 - CV08664034 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCANTLIN BILLY | 630510 - 0722CC00675 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SCARAMUZZINO JOHN | 475838 - 482213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCARBOROGH SIDNEY L | 504981 - 05265PCS116 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| SCARBOROUGH CLINTON L | 439482 - 202CV6012 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCARBOROUGH HAROLD | 423961 - 24X01000542 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCARBRO HUNTER | 463875 - 99C635K | CIRCUIT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| SCARDINO JOSEPH | 447523 - 433883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCARINCI GEOFFREY | 668701 - 001702 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCARLETT KENNETH | 477830 - CGC04429990 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCARPA PAUL | 669296 - 004813 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCARPACE JOSEPH L | 452233 - 02111505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCARPINATO VINCENT (ESTATE OF) | 493494 - 03CV0572A | 212TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| SCHAAB HAROLD A | 477831 - 523073 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHAAF BRUCE | 492150 - CV04533638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHAAF JOHN W | 630861 - 24X04000958 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHAAF WILLIAM JR (ESTATE OF) | 507819 - 106 | COMMON PLEAS,STATE TRIAL COURT,LAWRENCE,PENNSYLVANIA |
| SCHAAL DIANE | 640057 - A550711 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| SCHABERG WALTER A (ESTATE OF) | 516901 - 62C305050071 | SECOND JUDICIAL DISTRICT,STATE TRIAL COURT,RAMSEY,CALIFORNIA |
| SCHAD RONALD G | 360219 - 299CV1332 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHAEDEL LANE | 634975 - 07M1159373 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SCHAEDEL ROBERT | 656612 | |
| SCHAEFER CHARLES J | 439483 - 202CV6421 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHAEFER GERALD L | 467062 - 203CV7172 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SCHAEFER KAROL | 493358 - 207CV79FTM99SPC | USDC-MD,USDC - MIDDLE DISTRICT,,FLORIDA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHAEFER KEN | 470243 - 93947 | DISTRICT COURT,STATE TRIAL COURT,POLK,IOWA |
| SCHAEFER PAUL W | 626752 - 205CV8778 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHAEFER RANDAL P | 661540 - 085009NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| SCHAEFER RANDY E | 460169 - 486874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHAENHERR ALVIN E | 494178 - 205CV8481 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHAFER MARK ALAN | 516270 | THIRD DISTRICT,STATE TRIAL COURT,OLMSTED,MINNESOTA |
| SCHAFF DONALD | 673434 - 09L363 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHAFFER EARL S | 497945 - 24X05000402 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHAFFER RICHARD D | 407566 - 200CV3413 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHAIBLE FRED M | 447529 - 475147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHANK GEORGE D | 655724 - 58802008 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| SCHANUTH HARRY W | 626753 - 205CV8749 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHARBA MICHAEL | 642727 - 09CV744 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| SCHARF ERIC A | 477264 - 523585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHARFF JOHN B | 494179 - 205CV8405 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHARMAN CLIFFORD | 512352 - 060200115962006 | DISTRICT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| SCHAROUN WILLIAM M | 358167 - 299CV1171 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHASSBERGER CHRISTINA | 639694 - 071454NZ | CIRCUIT COURT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| SCHATKO EDWARD | 667816 - DC0901632 | 192ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SCHAUB HENRY V | 657276 - 56200800320234CUMCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| SCHEER ALDEN | 517434 - 06L893 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHEIBE FRED A | 626754 - 206CV9007 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHEICH DIANE & THOMAS | 656732 - 08116364NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SCHEIDER JOHN (ESTATE OF) | 505498 - L1092705 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SCHEIDERER JOHN H | 429763 - 201CV5331 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHEITHAUER HARRY W | 429764 - 201CV5285 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHELL HENRY E | 451156 - 02122686 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHELL PATRICIA | 662571 - L542408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SCHELL WILLIAM | 472158 - 203CV7565 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SCHELL WILLIAM L | 477265 - 04034513 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHELLER RICHARD | 481283 - 24X04000571 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHENK WALTER | 479706 - 11761202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHEPEL BUICK GMC PONTIAC INC | 638261 - 45D110709PL135 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,INDIANA |
| SCHEPER MAX L | 667817 - 209CV9478 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHEPKA JOSEPH M | 429765 - 200CV4074 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHEPPSKE ROLAND W JR | 484558 - 24X04000714 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHERER HENRY OSSO (ESTATE OF) | 462316 - DV0300298E | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SCHERER PAUL | 464274 - 502736 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHERF FREDERICK (ESTATE OF) | 489225 - CV04533293 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHERLE WILLIAM | 429766 - 201CV5332 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHERN ANTHONY JOSEPH | 514681 - CV2006091867 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| SCHERNANSKI LEONARD | 447534 - 475148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHEXNAYDER LARKA | 499143 - 200503720 | CIVIL DISTRICT COURT,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| SCHIANO JOSEPH | 462234 - 10945103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHIAPPA ELIO | 480115 - CV04525294 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHICK ALFRED | 653331 - 08C04034 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SCHICK GERALD L | 447535 - 436559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHICKLING ROBERT W | 186186 - 89093746 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHIEBOLD TED | 469985 - CGC03424859 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCHIEFERSTEIN MARTIN | 454038 - 485575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHIELE GERALD | 447537 - 430208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHILB LINCOLN | 410195 - 200CV3609 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHILHAB LEON A | 469763 - 38879 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| SCHILL MICHAEL | 507595 - 49D029801MI0001322 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SCHILL RICHARD | 191615 - L154792 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SCHILL RICHARD T (ESTATE OF) | 627053 - 0622CC06847 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SCHILLING AUGUST HAMILTON II | 472277 - CGC03419858 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCHILLING HARRIET G | 447539 - 443326 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHILLING LOUIS | 629618 - 06L1129 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHILLINGER ALVIN G | 356910 - 299CV940 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHILLINGER BRADLEY | 632868 - 07CV439 | CIRCUIT COURT,STATE TRIAL COURT,WASHINGTON,WISCONSIN |
| SCHIMUNEK EDWARD | 626148 - 24X06000733 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHINAS HARRY | 654453 - 10195408 | SUPREME,STATE TRIAL COURT,RICHMOND,NEW YORK |
| SCHINDLER GERALD W | 447540 - 436560 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHINDLER RAYMOND F | 411031 - 200CV3695 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHINK THOMAS A | 657249 - 08CECG02302 | SUPERIOR,STATE TRIAL COURT,FRESNO,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|-------------------------|
| SCHIPKE EDWIN (ESTATE OF) | 510597 - 06L339 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHIPPERS JERRY | 450286 - 012359908SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| SCHLACHTER STEVEN P | 662172 - MID259807AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SCHLEAPFER ROBERT B | 406113 - 200CV3200 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHLEGEL DONALD | 664775 - 2008L013126 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SCHLEICH GARY | 447542 - 433884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHLEICHER WALTER PAUL | 509247 - 10298806 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHLEIF MARVIN W | 459315 - 2:02CV6775 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHLIEVE ROBERT J | 626755 - 205CV8729 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHLINK CLIFFORD | 188523 - 963687 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCHLITZ MICHAEL J | 511391 - C48AB200623 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SCHLOBOHM LEONEL F | 429767 - 201CV5283 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHLOMER LYLE | 503320 - 05CV413 | COUNTY COURTHOUSE,STATE TRIAL COURT,CHIPPEWA,WISCONSIN |
| SCHLUETER HAROLD E | 344439 - 298CV649 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHLUP LEONARD K | 467063 - 203CV7295 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SCHMADER WILLIAM S | 439484 - 202CV5946 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMALZRIED JAY T | 634173 - C63CV20094143 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| SCHMERBECK ELMER H | 402192 - 299CV1910 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMIDT CATHERINE | 457336 - 0310478 | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| SCHMIDT DANIEL L | 634182 - ALL076168 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SCHMIDT EARL H | 467064 - 203CV7208 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SCHMIDT FRANK | 469856 - 03L11062 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SCHMIDT HERMAN E | 626756 - 206CV8946 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHMIDT HUMMER ED | 642943 | |
| SCHMIDT JAMES | 459316 - 2:02CV6713 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMIDT JAMES W | 490921 - 24X03000062 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHMIDT KYLE E | 501542 - 056221NI | CIRCUIT,STATE TRIAL COURT,MISSAUKEE,MICHIGAN |
| SCHMIDT LAWRENCE | 653726 - 08L236 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHMIDT LUKE | 655346 - CV2008064162 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| SCHMIDT RICHARD C | 447546 - 436561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHMIDT ROBERT J | 508702 - 05L1055 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHMIDT ROBERT JOHN | 479708 - CV04528028 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHMIDTT RANDY | 440023 - 02222 | 82ND DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| SCHMIT DORIS | 651481 - 08L197 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHMITH ALICE (ESTATE OF) | 482623 - 022202373SEA | SUPERIOR,STATE TRIAL COURT,KING COUNTY,WASHINGTON |
| SCHMITS DONALD L | 429768 - 201CV5400 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMITT DONALD CHARLES | 439485 - 202CV5973 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMITT FREDERICK G JR | 150948 - 9203014 | CP,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| SCHMITT JIM | 464275 - 499383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHMITT JOSEPH | 486004 - 04C08271 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SCHMITT LISA | 625177 - 06CV983 | COUNTY COURTHOUSE,STATE TRIAL COURT,WASHINGTON,WISCONSIN |
| SCHMITT MICHAEL | 645187 | DISTRICT COURT,STATE TRIAL COURT,WRIGHT,MINNESOTA |
| SCHMITT ROBERT (ESTATE OF) | 639101 - 0722CC08121 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SCHMITTLE JOSEPH F | 429769 - 201CV4257 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMITZ GWENDOLYNNE SUE | 640517 - LACV064495 | DISTRICT,STATE TRIAL COURT,CERRO GORDO,IOWA |
| SCHMITZ KENNETH A | 447548 - 436562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHMITZ OTHMAR J | 439486 - 201CV5896 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHMOYER RONALD W | 674386 - 090601153 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHMUCK DEREK ARTHUR | 468121 - 127403 | SUPERIOR COURT,STATE TRIAL COURT,,ONTARIO |
| SCHMUCKER ERNEST H | 626757 - 205CV8838 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHNAARE RAYMOND | 406036 - 00235WLB | USDC SD,USDC - SOUTHERN DISTRICT,,ILLINOIS |
| SCHNABEL ANDREW | 656488 - BC392554 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SCHNABEL PAUL | 633900 - 10656007 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHNEIDER CARL W | 459531 - 10714603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHNEIDER DENNIS W | 494180 - 204CV8406 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHNEIDER ELLIOT | 351688 - 97108696 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHNEIDER EUGENE | 660589 - 004036 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHNEIDER KARL | 481284 - CV04530636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHNEIDER KASIMER L | 361274 - 299CV1512 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHNEIDER RENATA | 652571 - 001651 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHNERING FRED | 447549 - 454548 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHNITKER FREDERICK JOHN | 640674 - 56200700307075CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| SCHNOB HECTOR | 460170 - 496534 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHOBER LINDA (ESTATE OF) | 505253 - 05L1190 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHOBER LINDA C (ESTATE OF) | 506126 - 24X06000003 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHOEDEL DONALD | 644874 - 0822CC00527 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SCHOELZEL ROBERT | 514579 - 453669 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCHOENEMAN BOB | 447551 - 454549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHOENFELD  ROBERT | 491445 - GD08025647 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SCHOENFELD VICTOR (ESTATE OF) | 639102 - 0722CC08101 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SCHOENHERR RICHARD G | 454039 - 475890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHOENING JOHN H | 352840 - 299CV305 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHOENKE ANN C | 626357 - 06CV3184 | COUNTY COURTHOUSE,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| SCHOEPPLE PATRICK | 499382 - C48AB200582 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SCHOFFSTALL DANNIE L | 429770 - 201CV5284 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHOFFSTALL NANCY | 641805 - AR0714852 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SCHOLL DONALD M | 670345 - C48AB200926 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SCHOMER PETER | 507596 - 05L880 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHOON RICHARD | 470660 - 506837 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHOONOVER STEWARD W SR | 406041 - 200CV3225 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHOONOVER THOMAS H | 494181 - 204CV8044 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHOPPERT LEON D | 635649 - 24X07000300 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHRADER SUSAN | 670346 - MIDL295909AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SCHRAISHUHN CHARLES | 641991 - 274447 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCHRAMKE DENIS | 459317 - 2:02CV7069 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHRAUT LAWRENCE W JR | 637962 - 073033 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SCHRECK JOSEPH | 447557 - 454550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHRECKENGOST VYRNWY | 464276 - 499382 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHREIBER WERNER (ESTATE OF) | 459318 - 2:02CV6924 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHREIFELS GERALD JOHN | 467065 - 203CV7185 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SCHRENKEL WALLACE | 447559 - 444256 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHRETTNER ALFRED F | 450556 - 01115622 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHREUR ROBERT (ESTATE OF) | 666144 - BC403800 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SCHRICKEL LELAND S | 346536 - 298CV911 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHRICKEL RAY T | 346656 - 298CV973 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHRINER RICHARD E (ESTATE OF) | 476487 - 522269 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHROCK LARRY | 472159 - 203CV7566 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SCHROCK NOAH | 644145 - 06L991 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHROCK THOMAS E | 447562 - 436563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHRODER JOHN | 447563 - 475149 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHRODY DANIEL P | 461017 - 10762103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHROEDER CARL G | 454040 - 475891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHROEDER CHARLES | 459319 - 2:02CV6637 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHROEDER CHARLES T JR | 467066 - 203CV7209 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SCHROEDER JACOB F | 413709 - 200CV3865 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHROEDER JEROME | 460172 - 496535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHROEDER JOHN | 638812 - 37200700075512 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SCHROEDER JOSEPH | 670589 - 09L247 | 16TH CIRCUIT COURT,STATE TRIAL COURT,KANE,ILLINOIS |
| SCHROEDER RAYMOND W | 354154 - 299CV493 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHROEDER RICHARD | 507597 - 05L883 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHROEDER WILLIAM | 459320 - 2:02CV6714 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHRYVER ROBERT | 632383 - 07L292 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHUBERT LAVERN F | 626758 - 205CV8793 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHUCHARD ROBERT J | 447565 - 436564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHUCHMAN PAULA M | 656572 - AR088946 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SCHUCKMANN DONALD A | 349841 - 298CV1344 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHUELLER MERLIN H | 626759 - 205CV8839 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHUETTE DANIEL F | 429771 - 201CV5656 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHUETZ VINCENT A | 626760 - 205CV8707 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCHUFF THOMAS D | 454041 - 475892 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHUIT MICHAEL | 341730 - 10417998 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCHULER CHARLES | 470139 - 24X03000109 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHULER JAMES J | 451085 - 02L1410 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHULTE RONALD J | 447566 - 447523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHULTHEIS ALLEN L | 625304 - 24X04000945 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHULTHEISS ROBERT L (ESTATE OF) | 669628 - 09L237 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHULTZ CALVIN A | 429772 - 201CV4275 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHULTZ CARROLL G | 477267 - 24X04000249 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SCHULTZ CHARLES | 358815 - 99000869 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHULTZ CHARLES W | 331719 - 97094530CX405 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SCHULTZ DEBORAH | 643309 - 001675 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHULTZ DENNIS P | 475929 - 24X04000162 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SCHULTZ FRANK | 459321 - 2:02CV6747 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHULTZ FREDERICK MARTIN (ESTATE OF) | 508502 - D176374 | 136TH JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| SCHULTZ GERALD J | 630133 - 24X04000860 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHULTZ HAROLD L (ESTATE OF) | 482005 - 204CV7956 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SCHULTZ HERMAN H | 484559 - JULYTERM2004004248 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCHULTZ HERMAN HENRY | 403897 - 299CV2077 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHULTZ JULIUS L | 503502 - 054839 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| SCHULTZ MARION | 447567 - 440266 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHULTZ NANCY | 663561 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| SCHULTZ PAUL | 640783 - 073092326 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| SCHULTZ STANLEY T | 429773 - 201CV4162 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHULTZ WAYNE | 650547 - 08104642NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SCHULTZ WILLIAM M | 429774 - 201CV5330 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHULZ DONALD E (ESTATE OF) | 479319 - CV04527134 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHULZ GERALD W | 472160 - 203CV7527 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SCHUMACHER CLETUS M | 439487 - 202CV6356 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHUMAN JOSEPH | 482357 - CV03505697 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHUMAN ROBERT | 447570 - 454551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHUMANN JOHN G | 439488 - 202CV6088 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHUMATE HARRY | 456461 - 02C1143 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SCHUMONT JOHN | 454042 - 475893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHUPP DAWN | 633720 | USDC,US BANKRUPTCY COURT,,MICHIGAN |
| SCHUSSLER DONALD | 669067 - C48AB200922 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SCHUSTER TODD | 642899 - RG08366541 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| SCHUTT BENEDICT | 318534 - 96C1024 | DIST,STATE TRIAL COURT,GRAND FORKS,NORTH DAKOTA |
| SCHVOM MIRIAM | 469463 - CV03911 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| SCHWAB HARRY | 456462 - 02C1144 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SCHWAB RAY L | 447572 - 436565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCHWABAUER JAMES L | 472161 - 203CV7482 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SCHWABE KURT J | 500890 - 05L760 | CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| SCHWAKE WERNER H | 400729 - 99121115 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| SCHWANEBECK EUGENE | 468374 - 24X02002257 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHWARB THOMAS KEVIN | 627304 - 08123279GC | 36TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| SCHWARK  ROBERT | 670590 - 09110501 | 36TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SCHWARTJE HERBERT C | 352025 - 299CV153 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHWARTZ DAREL C | 475930 - C48AB200434 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SCHWARTZ DAREL C | 494698 - C48AB20053 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SCHWARTZ JOHN | 497239 - 05104L | DISTRICT,US DISTRICT COURT - NO DISTRICT,,RHODE ISLAND |
| SCHWARTZ LYNEE | 447574 - 443327 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHWARTZ RICHARD D | 357501 - 299CV1054 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHWARTZ RICKY LEE | 485483 - 04CV0195 | USDC,US DISTRICT COURT - NO DISTRICT,,WYOMING |
| SCHWARTZ ROBERT E (VA) | 352577 - 299CV225 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCHWARTZ TAMMY | 634920 - 07L542 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHWEIGER KEITH | 653618 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| SCHWEINBERG DONALD | 447575 - 454552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCHWEITZER RICHARD S | 449090 - 24X02000305 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SCHWEPPE ODA LEE (ESTATE OF) | 652982 - 08L98 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCHWIBBE ROY V | 401222 - 299CV1766 | USDC EASTERN DICSTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCIACCA ALBERT (ESTATE OF) | 452251 - 02109644 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCIACCA JOSEPH | 507598 - 05L884 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCIALFA DOMINIC | 412706 - 119497 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCIALPI CARL | 517655 - 06115988 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCIBA LAUREN | 634065 - 521599C | FIRST DISTRICT,STATE TRIAL COURT,CADDO PARISH,LOUISIANA |
| SCIORTINO VINCENT | 482873 - CV04530998 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCIULLI DAN | 447576 - 475496 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCIULLO DONATO | 357989 - 99113396 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCOLAMIERO DOMINIC | 641690 - L171808 | SUPERIOR COURT,STATE TRIAL COURT,MORRIS,NEW JERSEY |
| SCOTT ADOLPH | 447578 - 475150 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT ALBERTJR | 429775 - 201CV5282 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCOTT ANNA MARIE | 516199 - 454663 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SCOTT BOBBY J | 494182 - 205CV8468 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT BOBBY R SR | 410956 - 200CV3682 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT BRAD | 511334 - 000885 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCOTT CECIL G | 482358 - 04108927 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCOTT CHARLES (ESTATE OF) | 504555 - 004720 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SCOTT CHARLESTON J | 433302 - 02C02012 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SCOTT CHRISTINE | 442056 - 02503 | 5TH CIRCUIT COURT,STATE TRIAL COURT,BARRY,MICHIGAN |
| SCOTT CORWIN O | 460173 - 486939 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT EDWIN D | 342900 - 298CV451 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT HARRY E | 481285 - CV04530637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT HARRY W | 439489 - 202CV6078 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT HOBART | 447582 - 454553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT HOWARD | 447583 - 454554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT JAMES | 669068 - CV09684789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT JAMES T (ESTATE OF) | 484238 - CV96312901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT JESSE | 464277 - 502737 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT JOHN | 460174 - 497550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT JOHN WILLIAM | 171515 - 9303004CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SCOTT KRISTIN | 640460 - GC075084 | DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| SCOTT LONNIE | 476940 - 522819 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT MARVIN H (ESTATE OF) | 483573 - 11024604 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCOTT MICHAEL J | 635585 - CVPI0704788 | DISTRICT,STATE TRIAL COURT,ADA,IDAHO |
| SCOTT MOTOR COMPANY | 496254 - LV200530 | DEPARTMENT OF MOTOR VEHICLES,STATE ADMINISTRATIVE AGENCY,,NEVADA |
| SCOTT OLLIE | 499383 - 0512988CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SCOTT PATRICIA | 644091 - 760CL0800074900 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| SCOTT RAYMOND L | 351321 - 99C0129 | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SCOTT ROBERT | 468746 - 509638 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT ROBERT D | 482006 - 204CV7780 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SCOTT ROBERT E | 413285 - CV005371 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| SCOTT ROBERT L | 354911 - 299CV547 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT ROBERT L - FL | 319964 - 9603918CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SCOTT ROBERT L - VA | 350152 - 298CV1393 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT RONALD | 447587 - 475497 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT RUFUS | 447588 - 454555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCOTT SAMUEL JR (ESTATE OF) | 639393 - 07C09026 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SCOTT SHONA DENISE | 626305 - 06CV31353 | SUPERIOR,STATE TRIAL COURT,DOUGHERTY,GEORGIA |
| SCOTT THOMAS F | 494183 - 204CV8067 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT WARREN A | 494184 - 204CV8062 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCOTT WILLIAM J JR | 626761 - 205CV8840 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SCOVILLE RUDOLPH (ESTATE OF) | 447589 - 440267 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SCRANGELLA WILLIAM | 472396 - 10427202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SCRENCI MARIO | 641615 - L632407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SCRIBNER MARK | 660525 - 2008L009450 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SCRITCHFIELD JAMES H | 429776 - 201CV5328 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCROGGINS JERRON | 638079 - CIVSS705926 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| SCROGGINS JOE H | 419455 - 01L39 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCROGGINS NORVAL | 452655 - 02L263 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SCRUGGS FARM SUPPLY | 436633 - 020425 | COUNTY COURT,STATE TRIAL COURT,LEE,MISSISSIPPI |
| SCRUGGS JOHN A | 429777 - 200CV4108 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCRUGGS ROBERT O | 346612 - 298CV962 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SCUDDER FLOYD M | 472162 - 203CV7483 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SCUDELLA CHARLES | 459322 - 2:02CV7098 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEABAUGH PAUL R | 489228 - 404CV01401AGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| SEAGER JASON | 656760 - 005092 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SEAL EDWARD | 459323 - 2:02CV6715 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEAL GILBERT T | 625218 - 05L172 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SEAL KENNETH | 494185 - 204CV8045 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEALOCK CHARLOTTE LEE (ESTATE OF) | 471012 - 02VS029633 | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| SEALS CHAVTZ | 511665 - CV06592719 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEALS GARY | 337595 - 97CO269 | CIRCUIT,STATE TRIAL COURT,KNOTT,KENTUCKY |
| SEAMAN JOSEPH | 357380 - 99109378 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SEAMAN LAWRENCE W | 356264 - 299CV808 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEAMAN WAYNE R (ESTATE OF) | 482359 - CV042615 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| SEAMON ESTELLE A | 346244 - 298CV862 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| SEARCY GERALD B | 626762 - 206CV8947 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SEARLE HOWARD B | 626763 - 205CV8841 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SEARLES VALLEY COMMUNITY SERVICES COUNSEL | 471085 - BCV07271 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| SEARS DENNIS | 644146 - 080785 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SEARS JACK T (ESTATE OF) | 640591 - 207CV9266 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SEARS OVAL J | 343405 - 298CV533 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEARS RAYMOND EARL | 429778 - 201CV5611 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEASE MARK | 669069 - BC408372 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SEATO THOMAS S SR | 346093 - 98195509CX1396 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SEATON CHARLES | 507599 - 05L887 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SEATON GEORGE E | 429779 - 200CV4090 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEAWAY CHEVROLET | 513546 | USDC-ND,USDC - NORTHERN DISTRICT,,NEW YORK |
| SEAWELL WILBUR L | 326944 - 95349506 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SEAY CARLTON A | 404858 - 200CV3098 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEAY EZELLE (ESTATE OF) | 452248 - 02114044 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SEAY JOHN A JR | 429780 - 201CV5281 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEAY RANDALL C | 421078 - 982 | COURT OF SPECIAL APPEALS OF MARYLAND,SPECIALTY COURT,,MARYLAND |
| SEBALD JOHN (ESTATE OF) | 464923 - 03CIV3144 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| SEBASTIAN DWIGHT D | 452656 - 02L232 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SEBECK VICTOR | 447594 - 444257 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEBOK JULIUS B | 494187 - 205CV8407 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEBOLD JACOB B | 452657 - 02L244 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SECATELLO JAMES | 643103 - 07C12187ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SECKEL ROBERT B | 350432 - 298CV1451 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEDDON GERALD JAY | 154032 - 9205605K | 192ND DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| SEDILLO FRANK | 640281 - 107CV096454 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| SEDIVY FRANK | 472163 - 203CV7520 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SEDLAK ALAN D | 650970 | SUPERIOR,STATE TRIAL COURT,NEW HAVEN,CONNECTICUT |
| SEDLIK DAVID M | 460175 - 496536 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEE CRAIG P | 353337 - 98119469 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SEE WALTER L | 429781 - 201CV4319 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEEDERS JAMES E SR | 494188 - 204CV8111 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SEEDERS JIMMY H | 429782 - 201CV4815 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEEFELDT EARL WAYNE | 429783 - 201CV5329 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEEFELDT EVERETT H | 400384 - 299CV1594 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEEFELDT HAROLD EDWARD | 429784 - 201CV5256 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEEFONG HAROLD | 447597 - 440268 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEEGRIST RICHARD G | 494189 - 204CV8292 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEELEY EDWARD F SR | 504047 - 11464105 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SEELEY ROBERT T | 313752 - 96021021 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SEELY PERRY M JR | 439490 - 202CV5960 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEELY ROBERT | 447598 - 433885 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEEMAN BENJAMIN | 460176 - 486909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEEVERS THOMAS | 482008 - CV04522027 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEFA DANIEL F II | 667580 - 0990439NZ | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| SEGARRA ANTONIO | 447599 - 475498 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEGARS JAMIE | 639556 - 107CV0361 | UNITED STATES DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| SEGEDY PETE | 447600 - 440269 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEGER MARVIN E | 498322 - 205CV8596 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEHORN JAMES | 459324 - 2:02CV7060 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEIBEL DAVID | 447602 - 454558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEIBERT FRANK XAVIER | 474492 - 517547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEIDEL JEROME B SR | 439491 - 202CV6320 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEIDEL JESSE | 640322 - 56200700307497CUCOVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| SEIDEL LOREN O | 429785 - 201CV4424 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEIDMAN AMY | 514438 - 05442427 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SEIFERT ROBERT W | 404622 - 200CV3044 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEIGLEY BENJAMIN D | 626764 - 206CV8892 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SEIGRIST JAMES (ESTATE OF) | 501358 - D174886 | 136TH DISTRICT COURT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| SEILER DANIEL | 490562 - 04C3142 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SEILHAN FRANCIS L | 401609 - DV9909190M | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SEIPP MELVIN W | 415497 - 00L1091 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SEITZ DAVID E | 460177 - 496537 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEIVERT EDWARD | 482009 - CV04521871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SEKADLO WAYNE (ESTATE OF) | 652475 - 200809814 | 129TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SEKOSKY RAYMOND F | 454778 - 02L1526 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SELBOLT JOSEPH F | 410437 - 200CV3591 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELBY ELMER D SR | 343236 - 298CV413 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELBY HOMER E | 408718 - 200CV3481 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELBY WILLIAM W | 454779 - 02L1373 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SELF BILLIE W | 453176 - 02127400 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SELF BOB E | 415498 - 00L1033 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SELF CARL | 429786 - 201CV5568 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELF CHEVROLET INC JOE | 629003 | MOTOR VEHICLE COMMISSION,STATE ADMINISTRATIVE AGENCY,,KANSAS |
| SELF CHRISTOPHER | 463865 - CV03461 | CIRCUIT,STATE TRIAL COURT,WALKER,ALABAMA |
| SELIMOS JOHN D | 347551 - 298CV1070 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELL JOHN P | 447604 - 475151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SELLARS WILLIAM J | 439492 - 202CV6013 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELLERS GLORIA C | 658207 - CE0801273063 | SUPERIOR,STATE TRIAL COURT,GLYNN,GEORGIA |
| SELLERS JAMES M | 481286 - CV04530638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SELLERS JIMMY GARY | 492671 - 2005AB00245C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| SELLERS JOHN | 508503 - CV05461FA | CIRCUIT,STATE TRIAL COURT,ALCORN,MISSISSIPPI |
| SELLERS MICHAEL A | 352653 - 299CV239 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELLERS TENNIELLE | 640801 | |
| SELLS THOMAS E | 400386 - 299CV1598 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELSOR TROY E | 439493 - 202CV5947 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SELTZER STUART | 626149 - 06L812 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SELVIDIO JOSEPH SR | 670695 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| SELZER RAYMOND | 130375 - 190CV418 | USDC ED BEAUMONT DIVISION,STATE TRIAL COURT,,TEXAS |
| SEMEHEE RUSSELL | 494190 - CV04542026 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEMENKOW PAUL | 466304 - 03L988 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SEMERARO CARMELO | 472747 - 10369602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SEMERARO EDWARD | 482010 - CV04521872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEMMELROTH MAX BENJAMIN | 439494 - 201CV5897 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEMON RICHARD C | 413873 - 120069 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SEMRAU PAUL D | 454043 - 475894 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEMTNER EVALINE | 662772 - 08L909 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SENA ERNEST G SR | 406211 - 200CV3259 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SENATORE JOSEPH | 475457 - A6290-06T3 | SUPERIOR,STATE INTERMEDIATE COURT,,NEW JERSEY |
| SENESE SHERRI | 642361 - 081100329 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SENGER ROBERT J | 413518 - 200CV3834 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SENICK JOHN N | 650548 - 08L105 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SENNEBOGEN VETHA (ESTATE OF) | 496146 - CV05554946 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SENS KRISTOFER | 667978 - 45D090902SC00695 | SUPERIOR COURT,SMALL CLAIMS COURT,LAKE,INDIANA |
| SENSABAUGH COLLINS E | 439495 - 202CV6119 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SENSABAUGH COLLINS ERSKINE (ESTATE OF) | 482011 - 204CV7723 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SEPICH JOHN | 447606 - 454559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEPTARIC MARCUS | 491310 - CV04533487 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SERFASS LOREN D | 494192 - 204CV8239 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SERGENT CLATE | 507057 - 05C132XXXX | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SERGOTT JEROME | 651440 - 08L196 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SERIAN GLORIA J | 305569 - 969328 | MUN,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SERINO NAZZARO | 355938 - 97108697 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SERNAK FRANK J. | 032244 | |
| SEROKA JOSEPH | 669312 - 09CV161144 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| SERPI ALEXANDER J SR | 477268 - 24X04000253 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SERRA CHEVROLET INC 3RD ACTION | 633009 - CV07462SLB | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,ALABAMA |
| SERRA JUANITA | 645066 - 09C78 | CIRCUIT COURT,STATE TRIAL COURT,MCDOWELL,WEST VIRGINIA |
| SERRANO JOSEPH | 447609 - 445391 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SERRANO MIKE | 644930 - MONL66908 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| SERRE DONALD J | 467068 - 203CV7296 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SERSEN ROBERT A | 467847 - 24X02001802 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SERSHA STEPHEN | 459325 - 2:02CV6800 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SERVEY CLARENCE | 460179 - 486933 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SERVIN BAUTISTA SAMUEL | 675905 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| SESSA SALVATORE | 488652 - 11362804 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SESSOMS GARY M SR | 467069 - 203CV7282 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SESTILI SYLVIA | 447610 - 442400 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SETCHEL JOHN B | 494195 - 204CV8335 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SETHER WARREN W | 639394 - 07L865 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SETLIFF DARRELL | 656368 - 08CZ009364 | COURT OF APPEALS,STATE TRIAL COURT,LORAIN,OHIO |
| SETNESS BERNHARD | 640592 - 07C10147 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SETTERLUND VIRGINIA (ESTATE OF) | 505254 - 05L1191 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SETTLE ROBERT L | 447612 - 440270 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SETTLES WILLIE M | 447613 - 440271 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SETZER JAMIE | 466080 - 03CV497 | CIRCUIT COURT,STATE TRIAL COURT,SHEBOYGAN,WISCONSIN |
| SEUFERT HERMAN J | 626765 - 206CV8926 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SEVERIO MILTON | 625698 - 06L1062 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SEVERSON WESLEY | 459326 - 2:02CV6638 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEVILLE JOHN JR (ESTATE OF) | 641775 - 2007L013599 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SEWARD FRED W JR | 346610 - 298CV960 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SEWELL EDDIE | 479321 - CV04525295 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEWELL SPENCE (ESTATE OF) | 626016 - CV06598169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEXTON PAUL | 460180 - 486862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SEXTON ROBERT W (ESTATE OF) | 652476 - 052119 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SEYBOTH WOLFGANG | 656889 - 07015988 | CIRCUIT,STATE TRIAL COURT,,FLORIDA |
| SEYMOUR KENNETH | 459327 - 2:02CV6663 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SF - AR - GURLEY PIT SITES - COMBS ET AL V USA ET AL SF | 395443 | |
| SF - CA - ALAMEDA STREET SITE/ ENGLE ETAL V WHITTIER ETAL | 406300 - 96647WMBRCX | US DISTRICT COURT/ CENTRAL DISTRICT,USDC - CENTRAL DISTRICT,,CALIFORNIA |
| SF - CA - DURANT SQUARE/ SIGNATURE AT DURANT V GM | 433809 | |
| SF - CA - GBF / PITTSBURG LANDFILL/WEST COAST V AVENTIS | 481006 | |
| SF - GA - CRYMES LANDFILL/BFI WASTE ETAL V MARION CRYMES ETAL | 624313 | |
| SF - IL - ACME SOLVENTS-ROCKFORD SITE/ILLINOIS STATE V AKZO NOBEL ETAL | 512296 - 06C50115 | US DISTRICT COURT,USDC - NORTHERN DISTRICT,,ILLINOIS |
| SF - IL - ALLIED CORP V ACME SOLVENTS RECLAIMING INC | 015058 | |
| SF - IL - ALLIED CORP V ACME SOLVENTS RECLAIMING INC SF | 412456 | |
| SF - IL - BYRON SALVAGE YD/U.S. V NALCO | 431057 | |
| SF - IL - US V A&F MATLS | 014506 | |
| SF - IN - ENVIRO-CHEM CAUSE C81-131 - ENVIRO MGT BD | 091141 | |
| SF - IN - SEYMOUR-I - SEYMOUR-RECYCLING-CORP | 091100 | |
| SF - MI - ACKER V ALLIED CORP - BERLIN-&-FARRO SITE | 091140 | |
| SF - MI - BARRELS INC | 008963 | |
| SF - MI - BAY CITY MIDDLEGROUNDS LF/GM ETAL V HIRSCHFIELD ET | 488058 | |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SF - MI - BERLIN-&-FARRO | 090903 | |
| SF - MI - BERLIN-&-FARRO - STEERING-COMM - PHASE-II | 092239 | |
| SF - MI - BERLIN-&-FARRO - STEERING-COMM PHASE-III | 163615 | |
| SF - MI - BERLIN-&-FARRO SUPERFUND SITE | 090906 | |
| SF - MI - BRADFORD V STATE OF MI | 092587 | |
| SF - MI - DELPHI GRAND RAPIDS SITE SF | 511207 | |
| SF - MI - FOREST WASTE DISPOSAL SITE/BURNS V AGRICO ETAL | 457159 | |
| SF - MO - GREAT LAKES CONTAINER/U.S. V MALLINCKRODT | 466235 | |
| SF - MO - HAYFORD BRIDGE RD - FINDETT CORP V CADMUS ETAL | 402477 - 499CV02031SNL | US EASTERN DISTRICT CT,USDC - EASTERN DISTRICT,,MISSOURI |
| SF - NC - MACON DOCKERY SITE/CROWN CORK & SEAL CO ETAL | 361425 - 199CV00869 | USDC MD,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| SF - NJ - BURLINGTON ENVMTL MGMT LANDFILL/NJ DEP V ALMO ETAL | 434487 | |
| SF - NJ - JIS - AMERICAN STANDARD ET AL V. JONES | 639205 | |
| SF - NJ - KENNY V SCIENTIFIC INC KIN-BUC | 000062 | |
| SF - NJ - LOWER PASSAIC RIVER STUDY AREA - NJDEP V OCCIDENTAL CHEMICAL ET AL | 668048 - ESX-L-9868-05 | SUPERIOR COURT OF NEW JERSEY,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| SF - NY - FRIEDRICHSOHN'S COOPERAGE SITE/NCR/US V AGWAY ETAL | 401727 | |
| SF - NY - HOSMER V BUFFALO CRUSHED STONE INC | 431024 | |
| SF - NY - HOSMER V BUFFALO CRUSHED STONE INC SF | 431027 | |
| SF - NY - PFOHL BROS LANDFILL/EZZO V. WESTINGHOUSE, ET AL | 348243 - 19989243 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| SF - NY - SOLVENT CHEMICAL CO INC | 182307 | |
| SF - OH - TREMONT CITY BARREL FILL SITE/RESA V WASTE MNGMT | 479117 | |
| SF - OH - VALLEYCREST LANDFILL/CARGILL V ABCO | 422317 | |
| SF - OH - VALLEYCREST LANDFILL/PITTS V N. SANITARY LANDFILL | 408952 | |
| SF - TX - GIBRALTER/VIRGIE ADAMS SF | 402216 | |
| SF - TX - RSR CORP SITE/MARTIN ETAL V QUEMETCO ETAL | 438384 | |
| SFERRAZZA CARL | 463662 - 11104003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SFERRAZZA DAVID V | 487845 - 11483104 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SGAGGERO VITTO | 460181 - 497581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHABANGU GLADYS | 460948 - 2005L004282 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SHACKELFORD LLOYD A SR | 454784 - 02L1515 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHACKELFORD ROBERT M | 494196 - 204CV8046 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHACKELFORD WAYNE | 504709 - 2005A11208 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| SHACKLES JAMES T | 442215 - 02L390 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHADE EARL | 447616 - 475499 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHAEFFER LEON E | 486006 - CV04527268 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFER FRANK L | 439496 - 202CV6451 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAFER JACK W | 439497 - 202CV6042 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAFF KENNETH D | 454044 - 475895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFFER CARSON | 459328 - 2:02CV6639 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAFFER DAVID F | 491696 - CV03516892 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFFER HARRY | 339001 - 1515 & 1516 WDA 2006 | SUPERIOR CT.,STATE INTERMEDIATE COURT,,PENNSYLVANIA |
| SHAFFER MARVIN | 447621 - 439096 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFFER MARY LOU | 433285 - 49D029601MI0001717 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SHAFFER MATTHEW | 641869 - 07CV592 | CIRCUIT,STATE TRIAL COURT,MARINETTE,WISCONSIN |
| SHAFFER WILLIAM | 447623 - 455670 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFFER WILLIAM | 449658 - CV02478845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFIEE ADELEH (ESTATE OF) | 513863 - CV06588433 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAFIGHI CAMRAN | 499540 - PC037055 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SHAH JAYSHREE | 517132 - 0811300 | USDC - EASTERN DISTRICT OF MICHIGAN,USDC - EASTERN DISTRICT,,MICHIGAN |
| SHAHAN  JOHN | 468747 - 509639 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAHAN HAROLD E | 411033 - 200CV3702 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAHAN HERMAN D | 494197 - 205CV8408 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAHBAZI AHMED (ESTATE OF) | 641992 - 076697 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SHAHIDI ALI | 472286 - CGC03419860 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHAMPHAN WILLIAM A | 356266 - 299CV813 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANAHAN PATRICK | 459329 - 2:02CV6610 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANDS FLOYD | 631290 - 2006L000997 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHANER THOMAS R | 637963 - 07L470 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHANEYBROOK WALTER T JR (ESTATE OF) | 630134 - 24X07000081 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHANHOLTZ ROBERT | 459330 - 2:02CV7016 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANK CHARLES | 447627 - 430209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHANK ERNEST M | 429787 - 201CV4446 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANK JOHN E | 429788 - 201CV5213 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANK RICHARD W (ESTATE OF) | 629833 - 06L1142 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHANKS MAX D | 361286 - 299CV1520 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANKS MYRON | 459331 - 2:02CV7017 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANLEY WILLIAM | 481287 - CV04521938 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHANLEY WILLIAM | 480117 - CV04525296 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHANNON BERNARD M | 636605 - 207CV9200 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHANNON BOB | 447630 - 455671 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHANNON CLAY | 464278 - 502679 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHANNON DANIEL (ESTATE OF) | 510000 - 2007C1243 | COMMON PLEAS,STATE TRIAL COURT,LEHIGH,PENNSYLVANIA |
| SHANNON DAVID C | 439498 - 202CV6392 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANNON DOCK JR | 494198 - 205CV8409 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANNON EDITH | 454045 - 485576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHANNON EVINE | 481399 - L00029006 | SUPERIOR,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| SHANNON JEREMY R | 637854 - 08020608 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| SHANNON JOHN R | 494199 - 205CV8410 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANNON JR MACK | 460182 - 487045 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHANNON MICHAEL | 454736 - 02128036 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SHANNON RICHARD J | 429789 - 201CV5485 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHANNON ROSEANN | 641799 - 003074 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHANNON WILLIAM P | 352289 - 299CV197 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAPIRO MORRIS | 463564 - 03109421 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SHAPIRO RONALD S | 653281 - 2009CVE020859 | MUNICIPAL COURT,STATE TRIAL COURT,FRANKLIN,OHIO |
| SHAPLEY LEON | 453270 - 2002304 | CIRCUIT,STATE TRIAL COURT,WASHINGTON,MISSISSIPPI |
| SHARAN SINGH | 641618 | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| SHARNSKY GEORGE A | 447631 - 440272 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARON JAMES A | 429790 - 201CV5216 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHARP CHEVROLET PONTIAC CADILLAC TOYOTA | 469893 | SUPREME COURT,STATE TRIAL COURT,,SOUTH DAKOTA |
| SHARP GEORGE | 447633 - 455672 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP HOMER LOUIS | 495864 - CV05554213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP HUBERT C | 437378 - 02C1182 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SHARP JOEL B | 631084 - C24007 | THIRTY FIRST DISTRICT,STATE TRIAL COURT,JEFFERSON DAVIS PARISH,LOUISIANA |
| SHARP PAUL R | 477832 - 523084 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP RICHARD | 666576 - CGC08275011 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHARP ROBERT B | 496147 - CV05554478 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP RONALD | 464279 - 499365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP RONALD E SR | 453127 - CV02487102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP SR RONALD E | 460183 - 487102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHARP TOMMY W | 481288 - CV04530639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP WADE | 482874 - CV04530999 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARP WILLIAM M | 459332 - 2:02CV6776 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHARPE OSCAR | 447635 - 455673 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARPE ROBERT L JR | 494200 - 205CV8411 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHARPE THOMAS L | 439499 - 202CV6523 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHARPER KEITH | 640038 - L543107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SHARPTON JAMES W | 480789 - CV04530543 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARR ALFRED (ESTATE OF) | 495078 - CV04548980 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHARRETT B ALISON | 461798 - 037714 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| SHARTZ FREDERICK WILLIAM | 350853 - 299CV3 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHARUM RAYMOND R | 356912 - 299CV944 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHATTELROE CHARLES HOWARD | 641094 - 07729344NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SHATTO WILLIAM L | 304276 - 952368 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| SHATTUCK JAMES H | 478547 - C48AB200497 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SHATTUCK STEPHEN M | 643270 - 001696 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHAUGHNESSY MICHAEL | 431473 - 01116605 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SHAUL RONALD G | 439500 - 201CV5854 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAULIS RAY | 482012 - CV04521873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAUT TRACIE | 661672 - 302112V | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| SHAVER GLYNDA LOIS | 642766 - 208CV012 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| SHAVER HARRY R | 477833 - 523074 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAVER MCKENZIE | 465757 - RIC394084 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| SHAW BOBBIE | 653223 - L0196008 | SUPERIOR COURT,STATE TRIAL COURT,L0196008,NEW JERSEY |
| SHAW BOBBIE | 644392 - L95408 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| SHAW CHARLES | 459333 - 2:02CV6863 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAW CLARENCE | 507600 - 05L890 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHAW JOHN E | 439501 - 202CV6325 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAW MARK E | 477834 - 523075 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAW MARLIN J | 476941 - 522825 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAW PAUL R | 498323 - 205CV8558 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAW RICHARD | 661268 - CGC08274786 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHAW ROBERT | 664579 - 09CV000118 | COMMON PLEAS,STATE TRIAL COURT,SHELBY,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHAW ROBERT ARNOLD | 631861 - 07703005NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SHAW ROSCOE (ESTATE OF) | 669629 - 09L235 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHAW THOMAS | 509482 - 200614245 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SHAW TOM E | 494201 - 204CV8212 | USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAWVER JAMES T | 354577 - 299CV569 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHAY EDMOND D | 489232 - 404CV01406TCM | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| SHAY KEITH | 447640 - 475500 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHAY PAUL | 455001 - 03012795 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEA JOSEPH | 442471 - 02L629 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHEA TIMOTHY T | 447644 - 461789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEA WILLIAM P | 431662 - C0048AB2001000683 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SHEAHAN ROBERT | 452511 - 02113837 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEAK WILLIAM C | 357021 - 299CV1041 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEARER JAMES R | 439502 - 202CV6374 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEARER WINONA | 664719 - AR08017145 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SHEARIN HENRY D | 626766 - 205CV8750 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHEARIN JAMES | 411311 - 2952 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEARS DARRELL | 653140 - 14171 | CIRCUIT COURT,STATE TRIAL COURT,CAMPBELL,TENNESSEE |
| SHEAVES ROWE HOWARD | 460184 - 497582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHECKLES WILMER | 464280 - 497638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEDD DANNY WILSON JR | 509190 - 05CV40206JFL004 | SUPERIOR,STATE TRIAL COURT,FLOYD,GEORGIA |
| SHEDD MARILYN (ESTATE OF) | 467276 - 03L982 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHEDRICK BURNELL | 451737 - 02111424 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEEDY NEIL J | 494202 - 205CV8412 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEEHAN PATRICK | 465134 - CGC03422094 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHEEHY PATRICK D | 447648 - 436566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEELER ERVIN | 494203 - CV04542027 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEELEY MERTON | 509248 - 449439 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHEELY ANTHONY | 634234 - CJ200749 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| SHEERON MARTIN J | 184620 - 94305 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEETZ LEO JOHN | 482360 - CV03505698 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEFFER TODD | 626379 - 06CV799 | COUNTY COURTHOUSE,STATE TRIAL COURT,EAU CLAIRE,WISCONSIN |
| SHEFFER TODD | 636825 - 06CV799 | CIRCUIT COURT,STATE TRIAL COURT,EAU CLAIRE,WISCONSIN |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHEFFIELD CATHERINE | 641430 - 001661 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEHADY SOUHEL | 653555 - L0201508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SHEHORN BILL L | 419456 - 00L1206 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHELBY JILL ANN ENNIS | 628289 - 0711346 | 101ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SHELDEN JAMES G | 429791 - 201CV5257 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELDON GEORGE O | 482013 - 204CV7878 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SHELEY JAMES R | 429792 - 201CV5258 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELL CHARLES | 447652 - 444258 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHELL JIM D | 667818 - 209CV9479 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHELLENBARGER MARY | 436679 - 0204161 | CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| SHELLER GERALD C | 447653 - 475152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHELLHOUSE HAROLD W (ESTATE OF) | 453826 - 491337 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHELLMAN DAVID C | 653075 - L193008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SHELLY HARRY (ESTATE OF) | 629110 - 24X07000019 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHELNUT EARL R | 404896 - 200CV3103 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELNUTT OSCAR W | 492152 - CV04533782 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHELOR BILLY | 447656 - 430210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHELTON ANDREW SR | 470661 - 506838 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHELTON CHARLES | 652477 - 08104191NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SHELTON CHARLES | 459334 - 2:02CV6983 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELTON DARRELL L | 439503 - 202CV6201 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELTON EDDIE | 513053 - 06L506 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHELTON EUGENE A (ESTATE OF) | 657774 - 08L436 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHELTON GEORGE E | 429793 - 201CV5215 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELTON GLEN A | 442213 - 02L412 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHELTON JAMES W SR | 640593 - 207CV9276 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHELTON LONNIE B | 465241 - 35219949803 | 352ND DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| SHELTON NORMAN KEARNEY | 509021 - CI20050123AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| SHELTON ROGER D | 439504 - 202CV6567 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHELTON THOMAS COE | 429794 - 200CV4075 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEN JERRY | 641153 - RG07348832 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| SHENEFELT JAMES C | 626767 - 205CV8743 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHEPARD EDNA M | 419498 - 00L1209 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHEPARD PAUL (ESTATE OF) | 626017 - CV06598147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEPARD TRACY L | 462741 - 24X03000397 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHEPARD WILLIAM E | 484885 - CV04536914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEPHERD CHARLES | 459335 - 2:02CV7061 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEPHERD CLARENCE (ESTATE OF) | 513865 - CV06590184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEPHERD CLIFFORD | 654777 - 08111338NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SHEPHERD CLIFTON W JR | 456518 - 740CL0300032400 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| SHEPHERD DORSEY S JR | 429795 - 201CV5214 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEPHERD ESTILL | 669070 - 09L61 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHEPHERD HELEN M | 500200 - 05CI00188 | CIRCUIT,STATE TRIAL COURT,MAGOFFIN,KENTUCKY |
| SHEPHERD KELLY | 633155 - CT00233108 | CIRCUIT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| SHEPHERD MARVIN E | 472164 - 203CV7438 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SHEPHERD RAYMOND W | 439505 - 202CV6261 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEPHERD ROBERT | 670696 - CV09689179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEPHERD ROBERT F | 340775 - 298CV212 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEPHERD STEPHEN B | 507058 - 05C132YYYY | CIRCUIT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SHEPPARD GEORGE H | 429796 - 201CV5021 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHEPPARD JOHNNY SAMUEL | 482014 - 204CV7964 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SHEPPARD JULIUS JR | 455222 - 03013573 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHEPPARD KENNETH | 662821 - CV200890007100 | CIRCUIT,STATE TRIAL COURT,MARENGO,ALABAMA |
| SHEPPARD LIZZIE | 451524 - 020909823 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| SHEPPARD ROBERT | 447661 - 444142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHEPPARD SVEN D | 340147 - 298CV103 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SHEPPARD THELMA | 630701 - C13017 | LAW COURT,STATE TRIAL COURT,SULLIVAN,TENNESSEE |
| SHEPPARD WILLIAM H | 626768 - 206CV9072 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHERCK KARL | 464281 - 502680 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERER HARRY | 447662 - 456868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERFY JOHN | 513423 - 452804 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHERICK DANIEL J | 454046 - 475896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERIDAN LINDA | 416023 - CV006929 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| SHERIDAN MECHANICAL | 637515 - L439607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SHERIDAN RICHARD | 634495 - 2007L005965 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SHERLOCK THOMAS | 402097 - 120908 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHERLOCK WILLIAM | 459336 - 2:02CV6777 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERMAN CATHY S | 637902 - 07C318 | CIRCUIT COURT,STATE TRIAL COURT,MINGO,WEST VIRGINIA |
| SHERMAN EUGENE A | 349823 - 298CV1289 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERMAN GARVIN V | 429797 - 201CV5612 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERMAN GARY D | 439506 - 202CV6253 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERMAN ROBERT | 634720 - 07C05283 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SHERMAN ROBERT E | 626769 - 206CV8992 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHERMAN SUSAN | 657223 - AR089371 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SHERMAN WILLIS | 453319 - 02L1627 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHERMER CARL | 517435 - 456820 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SHERNOWITZ ROBERT | 655725 - 10701408 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SHEROW EHREN S | 632595 - C20073196 | SUPERIOR,STATE TRIAL COURT,PIMA,ARIZONA |
| SHERRILL BUSTER | 190596 - 279395 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERRILL SAMUEL | 439507 - 202CV6226 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERRILL TED E | 429798 - 201CV5486 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERROD DESSIE | 454047 - 485577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERROD JERRY L | 492153 - CV04533783 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERROD WILLIAM L | 188528 - 9403556CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SHERRON LARRY | 447669 - 430211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERVINO THOMAS F | 470662 - 506839 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHERWANI MELISSA D | 651560 - 200811603 | 11TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SHERWOOD GEORGE D JR | 494701 - 24X05000125 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHERWOOD JAMES | 459337 - 2:02CV6807 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERWOOD JOHN A | 494205 - 205CV8413 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHERWOOD RICHARD E | 498324 - 205CV8557 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHESTAK JOHN (ESTATE OF) | 661269 - 2008L009718 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SHI YANJUN | 660705 - CV2008017288 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| SHICK HARRY | 447670 - 432362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHICK PAUL F | 439508 - 202CV6509 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIEL RICHARD | 625067 - 002255 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHIELDS BARRY E SR | 470148 - 90131 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| SHIELDS CHARLES | 512084 - 06609943NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SHIELDS EDWARD | 454048 - 475897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHIELDS JOHN JR | 502800 - 05C08218ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHIELDS JOSEPH | 119002 - 8990318 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| SHIFFLET AARON | 447673 - 442404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHIFFLET ALFRED L | 653332 - 24X08000108 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHIFFLETT JAMES E | 357503 - 299CV1056 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIFFLETT LEWIS | 636183 - 24X07000313 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHIFLETT DANIEL | 459338 - 2:02CV6778 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIFLETT LINWOOD | 404425 - 99002571 | CIRCUIT CT,STATE TRIAL COURT,,MARYLAND |
| SHIFLETT LONIS F | 429799 - 201CV5308 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIFLETT WILBERT T | 491315 - 24X04000940 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHIFTY WILLIAM | 428151 - 003807 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHILDWACHTER RICHARD | 492673 - CV04541106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHILLING ROBERT D | 415052 - 200CV3972 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHILLINGBURG ROBERT L | 626770 - 205CV8658 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHIMER ERNEST | 447675 - 444259 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHIMKO RONALD W | 460185 - 487106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHIMMIN WILLIAM S | 501733 - 05207781 | 23RD JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SHIN HAN | 632002 - BC367914 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SHINE GRACE | 660224 - GD096259 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SHINGLER FRANKLIN | 459339 - 2:02CV6779 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHINGLER IVAN | 429800 - 201CV4208 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHINHAM WILLIAM G SR | 429801 - 201CV5261 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIPLEY CHARLES (ESTATE OF) | 643104 - CV07621168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHIPLEY CLYDE L | 407629 - 200CV3416 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIPLEY ROGER L | 465975 - 24X02000491 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHIPLEY WILLIAM A | 460186 - 489171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHIPP JOSEPH R | 429802 - 201CV5657 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIPWASH CLAUDE | 307541 - 950401906A | 107TH DIST,STATE TRIAL COURT,CAMERON,TEXAS |
| SHIREY CHOYA R | 359932 - 99VS0156339J | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| SHIREY CHOYA R - 2ND ACTION | 404330 - CV20023 | NO NAME,USDC - SOUTHERN DISTRICT,,GEORGIA |
| SHIRKEY MATTHEW A | 655429 | SEVENTH DISTRICT COURT,STATE TRIAL COURT,OTTER TAIL,MINNESOTA |
| SHIRLEY EVERETT T | 354602 - 299CV564 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIRWO DAROLD M | 441358 - 02E05960 | SUPERIOR COURT,STATE TRIAL COURT,,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHIVAS DONALD J | 655848 - DC00426009 | SUPERIOR,STATE TRIAL COURT,MERCER,NEW JERSEY |
| SHIVER RAYMOND C | 346532 - 298CV885 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHIVERS DOUGLAS W | 665887 - 20080480MIA | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| SHIVES SYLVESTER CLARENCE | 488653 - 200456915 | 281ST JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SHOAEE NOUSHIN | 504629 - LC073003 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SHOCKEY EDWARD E | 472165 - 203CV7538 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SHOEMAKE MARY | 639191 - CC0805937B | COUNTY COURT AT LAW NO 2,STATE TRIAL COURT,DALLAS,TEXAS |
| SHOEMAKER GEORGE E | 439509 - 202CV6043 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHOEMAKER GLENN | 474493 - 49D029801MI0001143 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| SHOENFELT MATTHEW T | 668149 - AR091931 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SHOFNER LARRY | 640785 - 75882 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SHOLZ CADILLAC | 658507 | |
| SHOMO HARRY C | 414914 - 200CV3938 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHOOK DARRELL L | 476942 - 522799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHOOK MERVIN G | 356494 - 299CV922 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHOOLTZ BRANDIE | 506620 - 05535144NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SHOOP WILLARD (ESTATE OF) | 640594 - 2007L012290 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SHOPE JAMES J | 636184 - 73819 | SUPERIOR COURT,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SHORE THEODORE (ESTATE OF) | 506941 - 05C12062ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SHORES JOHN P | 626771 - 206CV8860 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHORIE JOSEPH E | 477836 - 523086 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHORT ALEXANDER | 439510 - 201CV5829 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHORT BOYD L | 625699 - 106CV00379 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| SHORT CARL | 484887 - CV04536885 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHORT CARL ROGER | 486007 - CV03515612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHORT JAMES | 447681 - 447809 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHORT JAMES ROBBIE (ESTATE OF) | 502317 - 200450589 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SHORT KEITH | 629771 - 07AS00335 | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| SHORT PAUL H | 512332 - 06C06012 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SHORT RUTH C | 452104 - 02L1499 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHORT STANLEY | 630080 - 07C50 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| SHORT WILLIAM AVON | 360248 - 299CV1317 | USDC EC,,,VIRGINIA |
| SHORTELL WARREN T | 353486 - 10521299 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHORTRIDGE GERALDINE(ESTATE OF) | 447684 - 444260 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHRADER CHARLES | 464283 - 499364 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHRADER JACK T | 498325 - 205CV8559 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHREVE GLENN F SR | 664654 - 08L1121 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHREVE JAMES W | 494207 - 204CV8047 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHREVE JOHN | 447688 - 455676 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHREVE ORVILLE LEROY | 439511 - 202CV6103 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHREVE RUSSELL A | 361214 - 299CV1450 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHREVES GUY | 490922 - CV04533525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHREWSBURY ACIE C JR | 439512 - 202CV6370 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHREWSBURY JERALD V | 340771 - 298CV207 | USDC ED VIRGINIA NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHRIVER GEORGE N | 400972 - 299CV1702 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| SHRIVER RICHARD O | 361215 - 299CV1451 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHRIVER ROBERT V | 358848 - 299CV1267 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHRIVER THOMAS E | 337944 - 297CV1053 | U.S. DIST,US DISTRICT COURT - NO DISTRICT,NORFOLK,VIRGINIA |
| SHROUT JAMES EDMUND | 429803 - 201CV5260 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHROUT RICHARD A | 439513 - 202CV6401 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHROYER ALFRED | 464284 - 499363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHRUM GEORGE F | 460187 - 496538 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHRUM LEON N | 414915 - 200CV3939 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHRUM WILLIAM | 513237 - 069274NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| SHUBERG FREDERICK (ESTATE OF) | 652478 - 08L235 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SHUBERT STEVEN M V FEDERAL EXPRESS CORPORATION | 451566 - 00CH5597 | NO NAME,STATE TRIAL COURT,,ILLINOIS |
| SHUCK JOHN | 480119 - CV04527575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHUCK JOHN | 480120 - CV04527619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHUEY ELMO | 459340 - 2:02CV6808 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHUEY KENNETH C | 498326 - 205CV8609 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHUFORD JERRY W | 508704 - 106CV47 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| SHUGARS SAMUEL D | 626772 - 206CV9057 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SHULEY WILLIAM M | 328327 - 97010503 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHULL ROBERT | 459341 - 2:02CV6623 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHULMAN IRA | 513054 - MIDL433706AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SHUMAKER JAMES | 454049 - 475898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SHUMAKER ODBERT R | 404592 - 200CV3021 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHUMAN HAROLD W | 657072 - 08LM91 | 11TH CIRCUIT COURT,STATE TRIAL COURT,LIVINGSTON,ILLINOIS |
| SHUMAN HARRY | 482876 - CV04531000 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHUMAN JOHN T | 447695 - 440274 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHUMAN TOMMY J | 429804 - 201CV5613 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHUMAN WILLIAM | 482877 - CV04531001 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHUMAR EUGENE W | 483207 - 50462004 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SHUMATE KEN C | 494208 - 204CV8293 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SHUPE CARL D | 352058 - 24X98402565 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SHUSTER PAUL (ESTATE OF) | 639104 - 0722CC08100 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SHUSTER RICHARD | 482015 - CV04521914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SHUTTLESWORTH JEFFREY | 506381 - 000779 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SHUYLER ROBERT F JR | 404817 - 200CV3059 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SICK MELANIE | 501548 - 07CV6361 | USDC WESTERN DISTRICT OF NY,USDC - WESTERN DISTRICT,,NEW YORK |
| SICKLES CHRIS | 666690 - 09CV021823 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| SIDDONS JOEB E JR | 401236 - 299CV1770 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIDELLA STEVE F | 429805 - 201CV5217 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIDERS LAWRENCE E | 429806 - 201CV4168 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIDERS ROBERT A | 498327 - 205CV8560 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIDNER DAVID B | 660677 | USDC,USDC - EASTERN DISTRICT,,CALIFORNIA |
| SIDOTI PHILIP | 459342 - 2:02CV7104 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIDWELL ARTHUR L | 456841 - 494866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIEBENEICHER KRISTIN | 638086 - BURL253107 | SUPERIOR COURT,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| SIEBUHR CHARLES J | 652479 - 10482308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SIEFKEN LARRY | 499384 - 442111 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SIEGAND GEORGE R (ESTATE OF) | 632854 - 2007L004378 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SIEGEL CHARLES W | 632384 - C48AB200733 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SIEGEL GEORGE R | 498529 - 05CC06891 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| SIEKAS REUBEN | 447700 - 436567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIEKIERSKI RICHARD K | 477269 - 523588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIERADZKI HENRY F | 411213 - 200CV3766 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIERRA DOROTEO | 654778 - 200822754 | 215TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SIERSDORFER JOHN R | 477837 - 523076 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIEVER CHARLES | 447702 - 453638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIGEL NORMAN | 353715 - 99CIV0818 | USDC SD,USDC - SOUTHERN DISTRICT,,NEW YORK |
| SIGLER YAMILA | 516213 - 0611014CA08 | 11TH CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| SIGMAN MELVIN C | 640109 - 071108325 | SUPERIOR,STATE TRIAL COURT,COBB,GEORGIA |
| SIGMOND WAYNE P | 507059 - 05C132ZZZZZ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SIGNATURE AUTOMOTIVE GROUP INC | 430912 - 041657 | NO NAME,US COURT OF APPEALS,,MICHIGAN |
| SIGNORE WINIFRED | 634497 - 07C05099ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SIKES JERALD D | 636607 - 207CV9237 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SIKO MICHAEL | 476489 - 521665 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIKORA JOHN C | 340777 - 298CV192 | USDC ED VIRGINIA NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILAK THOMAS | 464285 - 499362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SILBERMAN LOUIS | 507601 - 06L73 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SILBERMAN PAUL | 449527 - 02084373 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SILBERQUIT PAUL A | 637106 - 07CVS2289 | SUPERIOR COURT,STATE TRIAL COURT,UNION,NORTH CAROLINA |
| SILC ANTHONY | 352008 - 299CV114 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILER DWIGHT | 356999 - 299CV969 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILER EUGENE | 498856 - 517548 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SILER PAULETTE | 475931 - 24X04000163 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SILFIES CARL | 424754 - C0048AB2001000465 | COMMON PLEAS COURT,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SILL ALFRED (ESTATE OF) | 666145 - 08C12218 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SILLANPA WILLIAM | 509022 - 06CV000408 | COMMON PLEAS,STATE TRIAL COURT,LAKE,OHIO |
| SILLANPAA RAYMOND | 447705 - 433886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SILLAS CANDELARIA | 635012 - INC081100 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| SILLIMAN SYLVIA G (ESTATE OF) | 513055 - CV200601796 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| SILLS ROBERT W | 504982 - 05265PCS118 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| SILVA ARMANDO B | 626773 - 206CV8965 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SILVA BRUNO V | 494209 - 205CV8482 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILVA DIANA CHRISTINE | 655463 - FCS031388 | SUPERIOR COURT,STATE TRIAL COURT,SOLANO,CALIFORNIA |
| SILVA JENNIFER | 658090 - BC395527 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SILVA JOHN J SR | 472166 - 203CV7484 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SILVA JULIO M | 472167 - 203CV7439 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SILVA RAYMOND JR | 494210 - 204CV8307 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILVA RHONDA | 456647 - CGC03417902 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SILVA RICARDO S | 449828 - 0216193A7 | USBC ED,US BANKRUPTCY COURT,,CALIFORNIA |
| SILVAGNI RICHARD F | 645447 - 000541 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SILVER BARRY | 626359 - 06M1195196 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SILVER CLARENCE L | 413526 - 200CV3844 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILVERSTEIN MORTON | 655726 - 08L392 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SILVESTRI DOMENICO | 359674 - 99117355 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SILVESTRI SHARON | 348246 - BMC 257944 | MUNICIPAL,STATE TRIAL COURT,BOSTON,MASSACHUSETTS |
| SILVESTRO ROBERT | 318455 - 96044677 | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| SILZELL MENDELL E | 354601 - 299CV563 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SILZLE BRUCE | 465118 - 03L900 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMIKIAN CHARLES | 496406 - GD05004662 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SIMIKIAN CHARLES | 492155 - GD051853 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SIMMERSON WALTER G | 429807 - 200CV4109 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMETH GLENN W (ESTATE OF) | 634498 - C48AB200751 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SIMMON STERLING C | 450560 - 02100588 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SIMMONS ABBOTT C JR | 186152 - 9213582CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SIMMONS ALLEN | 479710 - CV04527983 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS ALVIN R | 473160 - 24X03001209 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SIMMONS ANTHONY | 516739 - 08CV495 | COMMON PLEAS,STATE TRIAL COURT,JEFFERSON,OHIO |
| SIMMONS ARTHUR L | 356255 - 299CV802 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS CARL | 493109 - CV04541045 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS CLAUDE M JR | 429808 - 201CV5310 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS CURTIS O | 439514 - 202CV6505 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS DAVID T | 636608 - 207CV9184 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SIMMONS DERRICK - CHEVROLET SUBURBAN 2007 | 665024 | |
| SIMMONS DONALD L | 414660 - 200CV3899 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS EDWARD F | 467637 - 034401 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SIMMONS FLOYD | 436937 - 2103442 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SIMMONS FLOYD W (ESTATE OF) | 469954 - 24X01001664 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SIMMONS HAROLD | 479711 - CV04527984 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS HELEN L | 510042 - CV06TMP0943M | USDC - MIDDLE DIVISION,USDC - NORTHERN DISTRICT,,ALABAMA |
| SIMMONS HERBERT B | 476943 - 522823 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS HOWARD | 497641 - 0514288 | SUPERIOR,STATE TRIAL COURT,COBB,GEORGIA |
| SIMMONS HOWARD M | 669071 - 09L85 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMMONS JACK DAVID SR | 509249 - CV06586137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS JENNIFER | 629111 - 07C01281ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SIMMONS JERRY A | 468372 - 24X02002300 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SIMMONS JESSIE | 447714 - 432519 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS JOHN | 476490 - 521666 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMMONS JOHN L | 423825 - 010278C | DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| SIMMONS KEITH | 667819 - CGC09275025 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SIMMONS LOUIS E | 504983 - 05265PCS119 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| SIMMONS LYLE D | 466422 - 03L1135 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMMONS MARSHA CAROLYN | 660561 - 08C212 | CIRCUIT,STATE TRIAL COURT,RANDOLPH,WEST VIRGINIA |
| SIMMONS MYRON KAY | 664776 - 08L1068 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMMONS OBIE | 628375 - 06358PCS | CIRCUIT COURT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| SIMMONS RADFORD | 407223 - 200CV3339 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS RICHARD | 629862 - 08L30 | CIRCUIT,STATE TRIAL COURT,ADAMS,ILLINOIS |
| SIMMONS RICKEY | 459343 - 2:02CV6657 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS STEPHEN (ESTATE OF) | 495382 - 49D029801MI0001296 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SIMMONS THOMAS J | 482016 - 204CV7822 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SIMMONS THOMAS W | 349211 - 298CV1253 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMONS TONY | 656317 - 080512 | 71ST DISTRICT COURT,STATE TRIAL COURT,HARRSION,TEXAS |
| SIMMONS WAYNE D | 419499 - 00L1181 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMMONS WILLIAM | 461291 - 24X02000152 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SIMMS MARVIN A SR | 429809 - 201CV5259 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMMS ROBERT W | 421085 - CV012256 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| SIMMS VANCE | 634499 - 24X05000047 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SIMON ALEX | 500433 - GD0513563 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SIMON CHARLES J | 473132 - 489213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMON DANIEL | 667186 - 1900102009 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SIMON PETER | 499385 - 5009509 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SIMON PHILLIP | 422939 - CJ0344 | DISTRICT,STATE TRIAL COURT,NOBLE,OKLAHOMA |
| SIMONCINI MICHAEL | 442595 - 001564 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SIMONDS THEODORE (ESTATE OF) | 492675 - CV04536528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMONEAUX ZONA | 669324 - 200717561 | 15TH DISTRICT COURT,STATE TRIAL COURT,TANGIOPAHOA,LOUISIANA |
| SIMONIS FRANCIS | 640786 - 07C10256 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SIMONOVIC MIROLJUB | 508363 - 06M1112648 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SIMONS JAMES IRVEN | 429810 - 201CV5263 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMONS NOAH L | 477838 - 523087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMONS WESLEY | 640100 - 40802 | EIGHTH DISTRICT,STATE TRIAL COURT,WINN PARISH,LOUISIANA |
| SIMPSON ALFRED | 513238 - 24X06000362 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SIMPSON ANDREW (ESTATE OF) | 639395 - 2007L010632 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SIMPSON BILLY  (ESTATE OF) | 645117 - 0822CC00563 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SIMPSON CARL W | 447723 - 475153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMPSON CHARLES | 468748 - 509640 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMPSON CHRISTINE | 479845 - 06CV1161 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| SIMPSON DOUGLAS | 656489 - CGC08274683 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SIMPSON EDGAR | 653727 - CGC08274619 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SIMPSON FRANK J | 460189 - 496539 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMPSON GARY | 672458 | |
| SIMPSON MELVIN | 462477 - CV03502027 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMPSON RACHEL | 652116 - 0888411 | CIRCUIT COURT,TRIAL COURT,GENESEE,MICHIGAN |
| SIMPSON RAYFIELD | 447728 - 436568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMPSON RICHARD | 651441 - 2008511 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SIMPSON RICHARD | 642037 - CV200704230 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| SIMPSON ROBERT | 672629 - 2009L005203 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SIMPSON ROBERT | 447729 - 432779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIMPSON ROBERT P | 663711 - 083140NP | 10TH CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| SIMPSON TIMOTHY S | 490563 - DECEMBERTERM2004001117 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SIMPSON WALTER H JR | 411210 - 200CV3762 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMPSON WILLIAM S | 494211 - 205CV8414 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMPSONVILLE CHEVROLET INC | 643837 - 30180Y0057208 | |
| SIMS BUICK ANDY RE GMAC LITIGATION | 662933 - CV08675323 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SIMS BUICK INC ANDY | 484947 - 0408MVDB298D | OHIO MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| SIMS CHARLES R | 494212 - 204CV8308 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIMS CHRIS | 442439 - 02L158 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMS JOYCE | 625220 - 06L967 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SIMS MARK - MOTORCARS PONTIAC OLDSMOBILE INC - BUY-SELL | 512203 - 0605MVDB323J | OHIO MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| SIMS MICHAEL | 634235 - CJ200730 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| SIMS PATRICIA | 645176 - SCV22385 | SUPERIOR COURT,STATE TRIAL COURT,PLACER,CALIFORNIA |
| SIMS RAY C | 328148 - 96C866 | CIR,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| SIMS WILLIAM J | 414925 - 200CV3952 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SINATRA JOSEPH | 420160 - 1105888 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SINCLAIR BILLY R | 429811 - 201CV5022 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SINCLAIR THOMAS P | 659552 - 08116200NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SINDONI FREDERICK | 464286 - 499361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SINGER FRED | 426496 - 011212594NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SINGER JOE (ESTATE OF) | 633398 - 07L237 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SINGER JOSEPH E | 641776 - 07L1021 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SINGISER CHARLES | 483574 - CV04534378 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SINGLETON DAWN | 435062 - 71D050203PL118 | SUPERIOR COURT,STATE TRIAL COURT,ST JOSEPH,INDIANA |
| SINGLETON GILBERT A | 472168 - 203CV7369 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SINGLETON ISSAC | 475172 - 24X04000132 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SINGLETON ROBERT D | 482017 - 204CV7781 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SINKA GABRIEL | 653728 - 200821792 | 215TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SINN KENNETH (ESTATE OF) | 644376 - 08647198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SINN KENNETH C | 460190 - 487020 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SINNOTT GARY D | 659383 - 001338 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SINNOTT JAMES | 482018 - CV04521874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIPE HAROLD EARL (ESTATE OF) | 644147 - 274471 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SIPLE ROBERT J | 652480 - 208CV9322 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SIPOLA BRUCE R (ESTATE OF) | 665591 - 084534 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SIRAGO JOHN | 478551 - 4105176 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SIRANI VINCENT | 422552 - 1108217 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SISINNI TRICIA | 655809 - 08CV00352 | COMMON PLEAS,STATE TRIAL COURT,JEFFERSON,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SISK CHARLES FRANKLIN (ESTATE OF) | 640595 - 207CV9250 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SISK RONALD E | 404116 - 299CV2090 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SISK VERNON C | 429812 - 201CV5309 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SISLER CLYDE E | 343878 - 298CV572 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SISNEROS ALBERTO | 482019 - 204CV7901 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SISSON GEORGE E | 481289 - CV04530640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SISSON JOHN (ESTATE OF) | 641993 - 07C12064 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SISTRUNK HENRY | 510929 - 25106319CIV | 1ST JUDICIAL DISTRICT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| SISUNG JAMES | 637964 - 07721467NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SIT YORK | 504984 - 05265PCS120 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| SITEK EDWARD M | 467751 - 11377902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SITES LYSLE | 503424 - 05C67 | CIRCUIT,STATE TRIAL COURT,GRANT,WEST VIRGINIA |
| SIVLEY MICHAEL B | 639661 - 07725527NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SIX DANNY | 464287 - 497624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIX RALPH E | 348882 - 298CV1207 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SIZEMORE JAMES C | 481290 - CV04530641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIZEMORE ROY H | 481291 - CV04530642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SIZEMORE TERRY | 426612 - 01676 | DISTRICT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| SJAARDA ORRIE W | 439515 - 201CV5780 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKAGGS SHERMON (ESTATE OF) | 482624 - CV04526845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKALAR JOHN | 447744 - 433887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKANGEL FLOYD RAYMOND (ESTATE OF) | 629621 - 206CV9105 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SKAUDIS LEO P (ESTATE OF) | 467071 - 203CV7229 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SKEEN HERBERT | 422241 - 440442 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKEENS EARL | 656490 - 08110930NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SKEENS JR CLARENCE | 460191 - 486934 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKEINS EDWARD W | 477839 - 523077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKELLEY KEVIN S | 476944 - 522865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKELLY VIOLET N | 439516 - 202CV6202 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKERRATT ROBERT A | 477840 - 523078 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKIDMORE LARRY M SR | 460824 - 24X03000345 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SKIDMORE ROBERT H | 412593 - 200CV3565 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKIDMORE ROY R JR | 439517 - 201CV5816 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKINNER PATRICIA M | 664665 - 2008005490 | SUPREME COURT,STATE TRIAL COURT,ERIE,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SKINNER ROBERT | 492156 - CV04533784 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKINNER ROBERT B | 404878 - 200CV3067 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKINNER THOMAS M | 516561 - 07L204 | CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |
| SKINNER WILLIAM W | 652359 - 37200800063332 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SKIPKOSKI JOSEPH SR (ESTATE OF) | 638207 - 07C08094 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SKIPPER DONALD W (ESTATE OF) | 516654 - 2634910 | SUPERIOR,STATE TRIAL COURT,NAPA,CALIFORNIA |
| SKIPPER JOHN DOWARD | 309667 - 958964 | COUNTY COURT AT LAW #5,STATE TRIAL COURT,EL PASO,TEXAS |
| SKIROWSKI STANLEY (ESTATE OF) | 474832 - 03L1974 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SKLARSH MURRAY | 404379 - 101668 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SKLODOWSKI WALTER C | 409205 - 200CV3494 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKOCIK EMIL | 479042 - 2004CV00040 | TRUMBULL COUNTY COMMON PLEAS,STATE INTERMEDIATE COURT,,OHIO |
| SKOGLUND ARNE (ESTATE OF) | 459344 - 2:02CV6640 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKOGLUND CALVIN R | 356531 - 299CV912 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKOGLUND DUANE D | 636609 - 207CV9198 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SKOKNA GERALD | 492677 - CV04541278 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKOKOWSKI DONALD M | 429813 - 201CV5262 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKOOG KENNETH KARL | 482020 - 204CV7705 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SKORHEIM PALMER J | 439518 - 202CV6044 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SKORPEN GEIR | 447748 - 453639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKORSKI SURI | 624687 - 106CV2742 | UNITED STATES DISTRICT COURT,USDC - NORTHERN DISTRICT,,OHIO |
| SKOURTIS JAMES A | 461617 - 24X02001632 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SKROBOT ALAN | 464288 - 499381 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SKRODSKI JOSEF | 412529 - 116827 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SKRZYCKI GERALD | 463492 - 03313141 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SKURKEY JAMES S | 640214 - 000507 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SKUROWITZ ARTHUR (ESTATE OF) | 476184 - 04100831 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SKYWAY CHEVROLET | 637752 | |
| SLACK CHARLES | 462901 - CGC03420271 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SLAFF NATHAN (ESTATE OF) | 495867 - 10361505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SLAGTER LLOYD | 429814 - 201CV5362 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLANGAN EDWARD | 640385 - 001246 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SLATER MICHAEL C | 644503 - L16096 | CIRCUIT COURT,STATE TRIAL COURT,BLOUNT,TENNESSEE |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SLATER RICHARD PAUL | 439519 - 202CV6433 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLATER ROBERT (ESTATE OF) | 501734 - 0517433CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SLATER ROGER | 466265 - 03L929 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SLATON HEWITT | 460192 - 489172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SLAVY PATRICK | 344181 - 298CV305 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLAYDEN ROBERT W | 352427 - 299CV231 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLEDD ROBERT E | 439520 - 202CV6381 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLENK MARIE | 657775 - 2008L007556 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SLINEY DAVID J | 451043 - 02CV5664 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| SLINKARD JAMES D | 452658 - 02L233 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SLIVENSKI JAMES | 423814 - 1063942 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SLIVKA WILLIAMS J | 418681 - 110243 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SLOAN BARBARA | 495118 - CJ20045834 | DISTRICT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| SLOAN JAMES | 464289 - 499380 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SLOAN RAYMOND E (ESTATE OF) | 474494 - 517470 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SLOAN ROBERT NEIL | 169645 - 929495CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SLOAN RUDY LEE | 342399 - 298CV368 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLOAN SAMUEL S | 348609 - 298CV1173 | GENERAL DIST,STATE TRIAL COURT,,VIRGINIA |
| SLOAN THOMAS B | 472169 - 203CV7440 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SLOAN WALTER J | 429815 - 201CV5198 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SLOAT DEBORAH | 506339 - CIV08220 | USDC-WD,USDC - WESTERN DISTRICT,,OKLAHOMA |
| SLODYSKO JOSEPH M | 476945 - 11911302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SLOGIK GEORGE | 460193 - 486995 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SLUIS DONNA | 652230 - 20081126133 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SLUSHER JOHN | 468749 - 509641 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMACK EDWARD | 476491 - 04C03053 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SMAHL BERNARD | 496935 - 05105495 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMALL DONALD J | 438056 - 02060729 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMALL FRANK I | 411190 - 200CV3645 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMALL JOHN A | 403723 - 299CV2074 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMALL JOSEPH THOMAS | 497724 - 508577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMALLEY ROBERT H | 494215 - 205CV8415 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMALLING WILLIAM A JR | 429816 - 201CV5240 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMALLWOOD CHARLES F | 447766 - 436569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMALLWOOD CHARLES T SR | 350852 - 299CV2 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMALLWOOD WILLIAM | 429817 - 201CV5197 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMALLWOOD WILSON J | 342662 - 298CV429 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMART EMMIT H | 492157 - CV04533785 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMART JAMES H | 492158 - CV04533786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMART JANE (ESTATE OF) | 669630 - BA0850211605 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| SMART LISA | 501043 | SUPERIOR,STATE TRIAL COURT,HANCOCK,MAINE |
| SMART THOMAS H | 624449 - 106CV00364 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| SMART TOMMY JR | 429818 - 201CV5200 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMB TRANSPORT CO | 638227 - 07039184CZ | CIRCUIT COURT,STATE TRIAL COURT,LAPEER,MICHIGAN |
| SMEDLEY JAMES A | 498328 - 205CV8561 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMEGAL EDWARD J | 342402 - 298CV269 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMELCHANSKIY YEFIM | 651768 - BC388694 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SMELKO LAWRENCE A | 327894 - 297CV75 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMELTZER ROBERT G | 408690 - 2000SU0258011 | COMMON PLEAS,STATE TRIAL COURT,YORK,PENNSYLVANIA |
| SMIALEK STEVEN | 673435 - 09L464 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMID RICHARD | 510314 - 450545 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SMIDDY CHARLES W SR | 467640 - 24X03000811 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SMIGIEL JOHN S | 454054 - 475899 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMILEY SHELDON A | 447770 - 475154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMILJANICH GEORGE M | 449267 - 0470505 | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| SMITH ADRIENNE D | 624711 - SCVSS143099 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| SMITH ALAN RAY ESTATE | 509176 | |
| SMITH ALVIS | 459345 - 2:02CV7018 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ANDRES | 628793 - 07M1106918 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SMITH ANDREW J | 465444 - 03C07105 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SMITH ARTHUR | 430379 - 01C1199 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SMITH ARTHUR R (ESTATE OF) | 493426 - 204CV8142 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ARTHUR S | 414916 - 200CV3940 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH BARRY GORDON | 509250 - 06C02265 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SMITH BERNARD J | 494216 - 204CV8317 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH BERTHA R | 442197 - 02L462 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| SMITH BETTY A | 181134 - 9305961CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH BOBBY B | 482021 - 204CV7802 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SMITH BRUCE I | 454055 - 480736 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH BRUCE J SR | 498329 - CV04545274 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH BURMAN H | 339718 - 297CV1143 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SMITH CARBIE | 459346 - 2:02CV7019 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH CARL J SR | 429819 - 201CV5242 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH CARROLL (ESTATE OF) | 633399 - 24X05000313 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SMITH CECIL | 460194 - 486924 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH CECIL D | 476946 - 522852 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH CHARLES A | 494217 - 205CV8366 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH CHARLES HARRY | 338899 - 297CV1113 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SMITH CHARLES J (ESTATE OF) | 489242 - 404CV1558FRB | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| SMITH CHARLES M | 659386 - 003170 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH CHARLES RAY | 439521 - 201CV5781 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH CHRISTOPHER | 652180 - S1500CV263010WDP | SUPERIOR,STATE TRIAL COURT,KERN,CALIFORNIA |
| SMITH CLIFFORD V III | 456517 - 740CL0300032500 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| SMITH CLIFTON R | 484888 - CV04536886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH CONNIE | 408737 - 0338424 | CIRCUIT COURT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| SMITH CRAWFORD | 507602 - 05L899 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH DAMON A | 429820 - 201CV5199 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DAVID | 465063 - 03L486 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH DAVID A | 626774 - 206CV8871 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMITH DAVID D | 429821 - 201CV4290 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DAVID T (ESTATE OF) | 639972 - 0722CC08753 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SMITH DAYTON D (ESTATE OF) | 504985 - 05265PCS121 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| SMITH DELBERT (ESTATE OF) | 493110 - CV04540913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH DENNIS | 661658 - 08094855NI | CIRCUIT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| SMITH DENNIS FRANCIS | 455192 - 00114768 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMITH DON E | 454056 - 480795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH DONALD | 639712 - 41D010710PL58 | CIRCUIT COURT,STATE TRIAL COURT,JOHNSON,INDIANA |
| SMITH DONALD | 482879 - CV04531002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH DONALD A | 168421 - 93CV424 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DONALD E (VA-1) | 337976 - 297CV1045 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITH DONALD E (VA-2) | 400397 - 299CV1607 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DONALD J | 639973 - 0787109NP | 7TH CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| SMITH DONALD L | 454057 - 475900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH DONALD MARK (ESTATE OF) | 669072 - 09L221 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH DONALD R | 494219 - 205CV8483 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DONNIE (ESTATE OF) | 669631 - 09L279 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH DONNIE K | 439522 - 201CV5830 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DURRELL ARTHUR | 429822 - 201CV4291 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH DUSTIN | 663641 - G4801CI200808305000 | COMMON PLEAS,STATE TRIAL COURT,LUCAS,OHIO |
| SMITH EARL | 507604 - 05L896 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH EARL G | 408684 - 200CV3465 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH EARL R | 429823 - 201CV5241 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH EDMOND | 464290 - 499360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH EDWIN JAMES | 342892 - 298CV437 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ELLIS L | 405509 - 200CV3153 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ELVIN | 473133 - 515927 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH ERNEST | 641462 - 07C2501 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SMITH ESTEL E | 477841 - 523088 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH EUGENE | 656491 - 08110922NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SMITH EUGENE W | 407488 - 200CV3388 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH EULIC | 477842 - 523089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH FLOYD W (ESTATE OF) | 662173 - 08L636 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH FRANCIS L | 439523 - 202CV6316 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH FRANCIS R | 358166 - 299CV1170 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH FRANK | 423893 - 00113937 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMITH FRANK J | 494220 - 204CV8002 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH FRED J JR | 636610 - 207CV9227 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMITH FREDA - DUPLICATE COPY - DIFFERENT VEHICLE | 511318 - 06613715NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SMITH FREDDY J | 405694 - 200CV3205 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH GARY C | 409707 - 200CV3551 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH GAYLA L | 645084 - 080160CO | COUNTY COURT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| SMITH GEEMES H | 504986 - 05265PCS123 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| SMITH GEORGE C (ESTATE OF) | 460759 - 11414900 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMITH GEORGE E | 632385 - 0722CC01170 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITH GEORGE J JR | 479323 - 12003502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMITH GEORGE L | 633901 - BC371491 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SMITH GERALD H | 429824 - 201CV5201 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH GILBERT JR | 626775 - 205CV8698 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMITH GORDON L | 346589 - 298CV922 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH GREG | 640055 - 07M1209106 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SMITH GREGORY | 464292 - 499359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH GROVER H | 343078 - 598CV317B02 | USDC ED WESTERN DIVISION,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| SMITH HARLEY | 464293 - 499358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH HARMON G | 650549 - 08L127 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH HARMON G | 467072 - 203CV7309 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SMITH HAROLD | 459347 - 2:02CV6716 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH HARRY L | 429825 - 201CV5398 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH HARRY L | 347282 - 298CV1051 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH HENRY | 664528 - 08CP182846 | COMMON PLEAS,STATE TRIAL COURT,DORCHESTER,SOUTH CAROLINA |
| SMITH HENRY C | 498330 - 205CV8562 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH HENRY C | 460195 - 487067 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH HENRY L | 494221 - 204CV8294 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH HERBERT A | 430707 - PC20020702 | SUPERIOR,STATE TRIAL COURT,EL DORADO,CALIFORNIA |
| SMITH HOLLIE | 638318 - 072743NZ | CIRCUIT COURT,STATE TRIAL COURT,LENAWEE,MICHIGAN |
| SMITH HOLLIS M | 429826 - 201CV5243 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH JACK R | 637467 - 072276530 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| SMITH JAMES | 482022 - CV04521875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JAMES | 480122 - CV04525297 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JAMES (ESTATE OF) | 490565 - 04C3144 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SMITH JAMES (ESTATE OF) | 639106 - 0722CC08099 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SMITH JAMES B | 480790 - CV04530553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JAMES E | 484889 - CV04536887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JAMES EDWARD | 505369 - 05SU3560Y01 | COMMON PLEAS,STATE TRIAL COURT,YORK,PENNSYLVANIA |
| SMITH JAMES F | 167132 - 9018871CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH JAMES H | 506799 - 2005242CV11 | CIRCUIT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| SMITH JAMES L | 660653 - 08CV13231 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITH JAMES O | 474495 - 49D029801MI0001146 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| SMITH JAMES R SR | 429827 - 200CV4091 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH JAMES R- VA | 356911 - 299CV943 | USDC ED - EASTERN DISTRICT,,VIRGINIA |
| SMITH JASON | 638502 - 760CL0700468900 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND CITY,VIRGINIA |
| SMITH JASON J | 644667 - 64308 | SUPREME COURT,STATE TRIAL COURT,WAYNE,NEW YORK |
| SMITH JERRELL Q (ESTATE OF) | 499980 - 2001177D | CIRCUIT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| SMITH JERRY A | 300805 - 9300302CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH JERRY G | 494222 - 204CV8077 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH JOE E (ESTATE OF) | 511764 - 062062752SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| SMITH JOHN C | 429828 - 201CV5202 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH JOHN CHANDLER | 671071 - 09L382 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH JOHN J | 653866 - AR085976 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SMITH JOHN L (ESTATE OF) | 635651 - 24X07000261 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SMITH JOHN P | 660215 - 08C08226 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SMITH JOHN SR | 516902 - 0622CC05904 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SMITH JOHN W | 459348 - 2:02CV6984 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH JOHN W JR | 340492 - 298CV157 | USDC ED - EASTERN DISTRICT,,VIRGINIA |
| SMITH JOSEPH | 436717 - 2044834 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH JOSEPH | 447796 - 447805 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JOSEPH CARL (ESTATE OF) | 455248 - 11683CD2000 | COMMON PLEAS,STATE TRIAL COURT,INDIANA,PENNSYLVANIA |
| SMITH JOSEPH H | 499627 - C48AB200587 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SMITH JOSEPH M | 488199 - 04C868 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SMITH JR KESTER A | 454058 - 475901 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JR OWEN | 460196 - 486857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH JUDITH RENEE | 638972 - 60250 | 11TH DISTRICT,STATE TRIAL COURT,SABINE PARISH,LOUISIANA |
| SMITH KAREN | 664421 - 001967 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH KEITH W | 439524 - 202CV6444 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH KENNETH | 675149 - 2009L006906 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SMITH KENNETH | 454059 - 480796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH KENNETH ALFRED | 439525 - 202CV5948 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH KENT | 667923 - CV2009220 | CIRCUIT COURT,STATE TRIAL COURT,GARLAND,ARKANSAS |
| SMITH LAMAR | 489855 - 24X04000956 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SMITH LARRY J | 507060 - 05C132AAAAA | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITH LATHAN TYRONE | 631291 - 2006L000996 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH LAUREL | 653774 - 08CV0370 | COMMON PLEAS,STATE TRIAL COURT,WAYNE,OHIO |
| SMITH LAURENCE R | 426421 - 01121518NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SMITH LAWRENCE | 492160 - CV04533641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH LAWRENCE W | 669302 - 0903784 | 298TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SMITH LEE O | 494223 - 205CV8416 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH LEONARD C | 492161 - CV04533787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH LEROY | 482880 - CV04531216 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH LEROY W | 492162 - CV04533642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH LEROY W | 467073 - 202CV7137 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SMITH LETCHER M | 352661 - 299CV247 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH LINWOOD BRUCE | 502683 | NORTH CAROLINA COURT OF APPEALS,STATE INTERMEDIATE COURT,,NORTH CAROLINA |
| SMITH LISA | 510356 - 08C729 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SMITH MACK R | 429829 - 201CV5244 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH MELVIN C | 356902 - 299CV926 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH MICHAEL | 512441 - 06CC07263 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| SMITH MICHAEL | 499959 - 2001146B | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| SMITH MICHAEL R | 639974 - 072392NPC | 42ND CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| SMITH MILTON EDGAR | 429830 - 201CV5203 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH MYRON O | 460197 - 496541 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH NELLIE PEARL | 643304 - CV07900089 | CIRCUIT,STATE TRIAL COURT,MACON,ALABAMA |
| SMITH NELSON W | 429831 - 201CV4347 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ORBIN S SR | 456558 - 740CL0300029900 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| SMITH ORMAN | 663712 - CGC08274857 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SMITH OSCAR J JR | 429832 - 201CV4400 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH PATRICIA | 450880 - 002832 | NO NAME,TRIAL COURT,,PENNSYLVANIA |
| SMITH PAUL B | 429833 - 201CV5487 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH PAUL E | 456979 - 03023415 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH PLUMBING LLC JIMMY | 656721 | ARBITRATION,STATE ADMINISTRATIVE AGENCY,,LOUISIANA |
| SMITH RANDALL E | 429834 - 201CV4401 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH RAVIN | 625287 - 106699 | COUNTY COURT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| SMITH RAYMOND D | 507061 - 05C132BBBBB | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SMITH RAYMOND J (ESTATE OF) | 510600 - 0525219CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITH RAYMOND M | 502357 - 0503759CV | CIRCUIT,STATE TRIAL COURT,KLAMATH,OREGON |
| SMITH REGINALD | 447805 - 475502 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH RICHARD LEE | 637082 - 0722CC07673 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SMITH ROBERT | 507605 - 05L892 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH ROBERT | 459650 - CV03497720 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH ROBERT A | 494224 - 204CV8048 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ROBERT A (ESTATE OF) | 497947 - 43912005 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| SMITH ROBERT E SR (ESATE OF) | 627057 - C48AB200648 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SMITH ROBERT EARL | 510601 - 0525118CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SMITH ROBERT F | 409708 - 200CV3552 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ROBERT H (ESTATE OF) | 513424 - 001416 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH ROBERT L | 429835 - 201CV5245 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH ROBERT L | 482023 - 204CV7706 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SMITH ROBERT LEE | 472170 - 203CV7485 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SMITH ROBERT M | 486611 - 24X04000824 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SMITH ROBERT M | 356901 - 299CV925 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH RODGER | 450912 - 022279813SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| SMITH ROJER LEE | 179925 - 9117723CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH RONALD | 667187 - 200872501 | 190TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SMITH RONALD (ESTATE OF) | 498857 - 05L506 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH RONALD R | 644875 - 08L72 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH RONALD R | 460684 - 11551502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMITH RONNIE | 658208 - 080912365 | 3RD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| SMITH ROY M | 481294 - CV04530643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH RUSSELL L | 408667 - 200CV3455 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH SAMUEL E (ESTATE OF) | 504987 - 05265PCS124 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| SMITH SHANE | 655810 - 000660 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH SHIRLEY | 432343 - 1123819 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH STANLEY E | 667820 - 209CV9480 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMITH STEVEN B | 179923 - 9117652CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH TERRI | 657367 - 000769 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SMITH TERRY - VIN # 1GYFK66817R425960 | 641811 | |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITH TERRY - VIN # 1GYFK66827R421741 | 641812 | |
| SMITH THOMAS | 459349 - 2:02CV6825 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH THOMAS (ESTATE OF) | 474833 - 03L1998 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH THOMAS F | 665818 - 07717091NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SMITH THOMAS G | 477843 - 523090 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH THOMAS MITCHELL | 167134 - 9018772CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH TIARA | 653612 - 08CV156423 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| SMITH TIMOTHY | 493311 - CV050423 | CIRCUIT COURT,STATE TRIAL COURT,MOBILE,ALABAMA |
| SMITH TIMOTHY M | 460198 - 492392 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH TOMMY R | 484393 - RIC416625 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| SMITH TREVOR | 628731 - 2008A34353 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| SMITH ULYSSES | 510189 - 446962 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SMITH VANCE A | 667821 - 209CV9492 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMITH VERDEAN C | 347283 - 298CV1051 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH VERNELL | 465061 - 03L485 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH VICTOR E | 410989 - 200CV3730 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH VIRGIL | 447811 - 434739 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH VIVIAN | 427901 - 2001A71931 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| SMITH WILBUR F | 429836 - 201CV5710 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH WILL | 507606 - 05L894 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH WILLARD H | 644819 - AR082977 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SMITH WILLIAM | 507062 - 05C132CCCCC | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SMITH WILLIAM E | 459350 - 2:02CV6717 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH WILLIAM E | 472171 - 203CV7486 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SMITH WILLIAM E | 361436 - 299CV1569 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH WILLIAM H SR | 429837 - 201CV5247 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMITH WILLIAM J | 436883 - 1124120 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMITH WILLIAM JR | 492164 - CV04533640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMITH WILLIAM LUTHER | 186976 - 9213587CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SMITH WILLIAM MARTIN | 631292 - 2006L000995 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITH WILLIAM V | 487596 - 24X04000883 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SMITH WILLIE JAMES SR (ESTATE OF) | 633902 - 07L326 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMITHBURGER JOHN | 661193 - CV08671877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SMITLEY LINDA | 668698 - AR092815 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SMOCK DONALD | 492165 - CV04533644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMOCK JAMES L | 429838 - 201CV2327 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SMOLINSKI ANTHONY CHARLES | 158099 - 237414 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMOTHERS JOSEPH L | 626776 - 206CV9031 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMOTHERS TOM (ESTATE OF) | 640596 - 07L940 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SMUKAL BRUNO J | 460199 - 496542 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SMUTZ WILLIAM S | 460758 - 11033202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SMUTZER JOHN M | 626777 - 206CV8893 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SMYTHE WILLIAM | 483575 - CV04534370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNAPP ORIS JEFFERSON | 348890 - 298CV1226 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNAPP SCOTT | 507376 - 06CV25 | CIRCUIT COURT,STATE TRIAL COURT,PIERCE,WISCONSIN |
| SNEAD JOHN R | 439526 - 202CV6452 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNEAD JOHN RICHARD (ESTATE OF) | 482024 - 204CV7761 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SNEAD LEWIS B | 494226 - 204CV8112 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNEAD WESLEY L SR | 429839 - 201CV4821 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNEAD WILLIAM | 447819 - 456869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNEDDEN JOHN L SR | 626778 - 206CV8994 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SNEDEKER CHARLES H | 409173 - 200CV3300 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNEDEKER CHARLEY B | 626779 - 206CV8927 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SNEED ALTON | 473134 - 515937 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNEED BRUCE D | 432646 - 12322501 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SNEED CHARLES | 464295 - 502738 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNEED HERBERT C | 485183 - CV04536921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNEED RAYMOND | 642349 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| SNEIDER MICHAEL | 641095 - 07727475NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SNELL CHELSEA | 494928 - 05A19997 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| SNELL DOROTHY | 498775 - 05C05341ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SNELL HAROLD | 464296 - 499357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNELLING LONNIE | 345762 - ED89477 | MISSOURI COURT OF APPEALS, EASTERN DISTRICT,STATE INTERMEDIATE COURT,,MISSOURI |
| SNEYERS ROBERT | 633770 - L247407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SNEZEK RICHARD | 447823 - 445533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SNIDER CHARLES B | 411847 - 200CV3785 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNIDER CHRISTOPHER | 511255 - CV081323 | CIRCUIT,STATE TRIAL COURT,PULASKI,ARKANSAS |
| SNIDER GLENN E | 511765 - 06CI48888 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| SNIDER MICHAEL | 643912 - 08AR114 | 12TH JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |
| SNIDER ROBERT (ESTATE OF) | 490566 - 04C3145 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SNIDOW PAUL | 463757 - 24X03000500 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SNIFFEN RONALD | 400715 - 99120677 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SNIPES ERIC | 662002 - 37200800094382CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SNODGRASS FRANKLIN | 482881 - CV04531003 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNODGRASS HERBERT O | 429840 - 201CV5204 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNODGRASS ROBERT P | 626780 - 205CV8751 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SNODGRASS WESLEY | 479713 - CV04527985 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNOGA GLENN B | 669860 - 090648CV | 25TH DISTRICT COURT,STATE TRIAL COURT,GUADALUPE,TEXAS |
| SNOOK MICHAEL | 636274 - 71C010707PL179 | CIRCUIT COURT,STATE TRIAL COURT,ST JOSEPH,INDIANA |
| SNOOK NATHAN | 662615 - 08CIV1996 | COMMON PLEAS,STATE TRIAL COURT,MEDINA,OHIO |
| SNOOTS GARY L | 429841 - 201CV4153 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNOW BILLY JOE | 327260 - 9611536D | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SNOW FARRELL D | 429842 - 201CV5246 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNOW FRANK L | 467074 - 203CV7283 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SNOW PAUL S (ESTATE OF) | 508504 - 054534 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SNOW PAUL S (ESTATE OF) | 667188 - 084902 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SNOW REBECCA | 643546 - 08CV0193WLSP | DISTRICT COURT,STATE TRIAL COURT,,CALIFORNIA |
| SNOWA FREDDY R (ESTATE OF) | 636611 - 207CV9236 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SNOWBALL VIRGIL E | 350433 - 298CV1452 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNOWDEAL DOROTHY C (ESTATE OF) | 456932 - 02L934 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SNOWDEN ALLEN R | 514806 - 24X04000786 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SNOWDEN JACQUELINE (ESTATE OF) | 501735 - 0517423CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SNYDER ALAN | 670347 - 20092589 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| SNYDER CARL E | 458364 - CV03497546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNYDER CHRISTI (ESTATE OF) | 493112 - CV04540890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNYDER DARRELL E | 472172 - 203CV7528 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SNYDER DAVID E | 429843 - 201CV5253 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SNYDER GAIL RICHARD SR (ESTATE OF) | 510602 - BC343305 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SNYDER GLENN E | 477844 - 523058 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNYDER JAMES | 447834 - 475298 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNYDER JOHN A | 337959 - 297CV1056 | U.S. DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SNYDER LOUIS R | 657776 - 082346 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SNYDER MARTIN (ESTATE OF) | 474496 - 517228 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SNYDER MARVIN R | 429844 - 201CV5488 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNYDER OLIVER D | 411849 - 200CV3786 | UNITED STATES DISTRIC COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNYDER PAUL E | 417935 - 01CI00050 | CIRCUIT,STATE TRIAL COURT,GREENUP,KENTUCKY |
| SNYDER ROBERT (ESTATE OF) | 662175 - 08C09118 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SNYDER RUSSELL | 459351 - 2:02CV6847 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNYDER STANLEY E | 429845 - 201CV5369 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNYDER TERRY R | 670697 - 090762 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SNYDER THOMAS | 459352 - 2:02CV6786 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNYDER THOMAS D | 631293 - 2006L994 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SNYDER VERNON | 459353 - 2:02CV6864 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SNYDER WILBUR D | 412264 - 00L851 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SOBBA JAMES | 631529 - 274066 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SOBCZAK KRZYSZTOF | 407133 - 00L004917 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SOBERO ONIEL ALEJANDRO | 511844 - 0605579CA06 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| SOBH SATURN INC LOU | 507918 - MVRB16706 | ILLINOIS MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| SOBOCINSKI FLORIAN J | 464887 - 11127202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SOBOCINSKI RICHARD | 657436 - 08112572NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SOBOLEWSKI JOHN | 354176 - 299CV488 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOBOLIK DONALD R | 342405 - 298CV370 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOBOV MORIZ (ESTATE OF) | 501736 - 0517458CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| SOCKS RALPH E SR | 498331 - 205CV8563 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOCORSO LOUIS | 653333 - 08L271 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SODERLING ROBERT L | 429846 - 201CV5403 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SODERS DONNA | 407468 - 106MDM2001 | NO NAME,STATE INTERMEDIATE COURT,,PENNSYLVANIA |
| SOEHLKE LEONARD | 465052 - 03L478 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SOELLNER JOHN | 471925 - 24X03001066 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SOGARD JAMES E | 472173 - 203CV7487 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SOGARD ROGER D | 636612 - 207CV9181 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SOGER GARY | 468750 - 509642 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOHLBERG WILLIAM H | 439527 - 202CV6128 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOILEAU GLENN | 482361 - 521308 | 19TH JUDICIAL DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| SOISTMAN CHARLES J | 488202 - 04115483 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SOJACK WAYNE | 653838 - CL081326E | COUNTY COURT,STATE TRIAL COURT,HIDALGO,TEXAS |
| SOKOLOSKY HENRY A | 482025 - 204CV7707 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SOLANO ROSA | 638604 - 1249211 | SUPERIOR COURT,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| SOLARCZYK WOJCIECH M | 644394 - 08M1110612 | 1ST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SOLDAT JAMES | 645118 - 08L139 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SOLID WASTE SERVICES INC | 431500 - 0111129 | COMMON PLEAS COURT,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| SOLINGER RONALD G | 460200 - 487103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOLIS JONAS JR | 657162 - 43900 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| SOLKOSKE EDWARD J | 353044 - 299CV381 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOLLOWAY DANIEL H SR | 339721 - 299CV53 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SOLO WALLACE E | 356903 - 299CV928 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOLOBAY HELEN | 643916 - AR081495 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SOLOMON BERNADINE | 658794 - 08115616NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SOLOMON EDWARD | 435877 - 260130 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| SOLOMON MICHAEL | 407277 - 102916 | SUPREME,STATE TRIAL COURT,NEWYORK,NEW YORK |
| SOLOMON WILLIE JR | 491320 - CV04533410 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOLOMON WILLIE L | 500490 - 700CL0539413T01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| SOLOSKY ALBERT | 663732 - C48AB200882 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SOLTIS JOHN J | 459354 - 2:02CV6809 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOLTIS PAUL (ESTATE OF) | 489251 - CV04533313 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOMA GERALD V | 447844 - 436570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOMMER CYNTHIA | 633739 - A0704557 | COMMON PLEAS COURT,STATE TRIAL COURT,HAMILTON,OHIO |
| SOMMER LUTZ - 2ND ACTION | 415030 - 00118755 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SOMMERS KAY L | 429847 - 201CV5370 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOMMERS RAYMOND | 447847 - 456870 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SONCRANT HOWARD | 459355 - 2:02CV6891 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SONNTAG DONALD | 447850 - 475155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOPER JACK M | 447852 - 436571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOPIK LEONARD | 482882 - CV04531004 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOPKO THOMAS J | 670698 - C48AB200929 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SORG VERNON T | 676909 - 09CV000454 | COMMON PLEAS,STATE TRIAL COURT,GUERNSEY,OHIO |
| SORGE GEORGE | 483576 - CV04534371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SORRENTINO DOMINIC B (ESTATE OF) | 627659 - C48AB20071 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| SORTEDAHL HARLAN | 459356 - 2:02CV6985 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOSSI JOHN A | 447858 - 453641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOSTAKAS DIANNE | 434007 - 01-32772 | USBC - EDMI,US BANKRUPTCY COURT,,MICHIGAN |
| SOTKE ARNOLD E | 460201 - 496543 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOTO ALEXANDER | 658115 - 08AR843 | 12TH CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |
| SOTO ANTONIO | 459357 - 2:02CV7070 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOTO HECTOR | 463591 - 1878100 | SUPREME,STATE TRIAL COURT,BRONX,NEW YORK |
| SOTO HECTOR | 475635 - 835004 | SUPREME,STATE TRIAL COURT,BRONX,NEW YORK |
| SOTO PUBLIO CARBONELL (ESTATE OF) | 667822 - 09L35 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SOTO REGINA CLARE | 639839 - 37200700078666CUMCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SOTO YVONNE | 650822 - 080319042CVR | 143RD DISTRICT,STATE TRIAL COURT,REEVES,TEXAS |
| SOTT DONALD | 411794 - 3431 | SUPERIOR COURT DEPARTMENT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| SOUDER VERNON | 481295 - CV04530644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOUDERS GLEN D | 429848 - 201CV5404 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOULSBY JENNIFER | 674854 - 002268 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SOUTHALL HOWARD F | 429849 - 201CV4549 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOUTHERLAND HUBERT D | 353179 - 99000286 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SOUTHERN FARM BUREAU CASUALTY INSURANCE COMPANY | 514631 - CV20062383 | CIRCUIT,STATE TRIAL COURT,BOONE,ARKANSAS |
| SOUTHERN WILLIAM | 447862 - 430212 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOUTHWORTH JOE L | 356995 - 299CV952 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOUTHWORTH JOHN | 459358 - 2:02CV6748 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOUTHWORTH RALPH W | 477845 - 523059 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOUZA CRISTINA | 625470 - 372878 | SUPERIOR,STATE TRIAL COURT,STANISLAUS,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SOUZA EUGENE W | 449139 - 412940 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SOVIK JR JOSEPH S | 460202 - 487015 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SOWA WALTER J | 439528 - 202CV5985 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOWELL EDWARD T | 352570 - 299CV234 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SOWULA SUSAN | 645119 - 0822CC00610 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SOZA FRANK G | 354932 - 299CV586 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPADAFORA FRANCIS (ESTATE OF) | 632386 - CV07620013 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPADE BERNARD G | 454060 - 475902 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPADE JAMES L JR | 492167 - 0419168NP | CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| SPAHLINGER FREDERICK | 460203 - 486988 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPAICH DAVID | 491321 - CV04533395 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPAN JOHN JR | 627531 - 002134 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SPANGENBERG HARVEY LEE | 416020 - 8363 | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SPANGENBERG ROBERT | 655893 - 087574 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SPANGLER CLARENCE R | 429850 - 200CV4076 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPANGLER ROBIN | 669789 - 0910617 | COMMON PLEAS,STATE TRIAL COURT,BUTLER,PENNSYLVANIA |
| SPANGLER VICKI S | 634580 - 2007SU2204Y01 | COMMON PLEAS COURT,STATE TRIAL COURT,YORK,PENNSYLVANIA |
| SPANO KIMBERLEY | 639561 - 072767A | 7TH DISTRICT,STATE TRIAL COURT,SMITH,TEXAS |
| SPARKS CARL J | 477846 - 523060 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPARKS EDWARD C | 404271 - 100886 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SPARKS JACK | 347064 - 298CV1023 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPARKS JACK B | 477847 - 523061 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPARKS ROBY | 464297 - 497625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPARKS THOMAS C | 429851 - 201CV4292 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPARKS TOMMIE SR | 508116 - 449443 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SPARR GEORGE (ESTATE OF) | 493114 - CV04541283 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPATARO JOHN | 637083 - 0807002060 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SPATARO PATRICK | 464414 - 24X02000749 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SPATES ANDREW W | 476947 - 522816 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPAULDING JAMES | 479715 - CV04527986 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPAULDING ROBERT W | 454061 - 480737 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPAW NORMAN D | 498332 - 205CV8564 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPEAR ROY E | 653729 - 052545 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SPEARMAN MARTIN G | 447876 - 453642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPEARS GARO | 507607 - 05L906 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SPEARS JACKIE L | 439529 - 202CV6165 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPEARS JAMES | 488356 - 48D030411PL071 | COUNTY COURT,STATE TRIAL COURT,MADISON,INDIANA |
| SPEARS JOHN R | 356991 - 299CV945 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPEARS LLOYD | 475842 - 002270356SEA | SUPERIOR COURT,STATE TRIAL COURT,KING,WASHINGTON |
| SPEARS LLOYD | 494229 - CV04542028 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPEARS LLOYD ALLEN | 499605 - 508580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPEARS LLOYD E (ESTATE OF) | 506942 - 052357347SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| SPEARS PAUL | 507063 - 05C132DDDDD | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SPECK RALPH B | 460205 - 486868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPECK TYLER | 469878 - CGC03419867 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SPECKMAN KARL (ESTATE OF) | 663733 - 08L833 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SPEEN SAVERIE | 454062 - 475903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPEER BENJAMIN F (ESTATE OF) | 633903 - 0722CC01590 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SPEHAR NATALIE | 509807 - S060519 | SUPREME,STATE TRIAL COURT,,BRITISH COLUMBIA |
| SPEIGHT RATHER R | 351906 - 24X98402560 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SPELLMAN VICTOR JAMES SR (ESTATE OF) | 625069 - 0610861 | 116TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SPELLS BETTY A | 643761 - SIML12708 | SUPERIOR COURT,STATE TRIAL COURT,SOMERSET,NEW JERSEY |
| SPENCE HARVEY | 424266 - 444831 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPENCE LEONARD | 476185 - 24X04000191 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| SPENCE PATRICK | 674385 - 090601325 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SPENCE TRACY F | 407238 - 200CV3359 | US DISTRICT COURT/ EASTERN COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER ARTHUR | 650961 - CGC06450900 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SPENCER BARRY JR | 498088 - SUCV200502304D | SUPERIOR,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| SPENCER CHARLES L | 429852 - 201CV4375 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER CLIFFORD C | 407246 - 200CV3340 | US DISTRICT COURT/ EASTERN COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER CLYDE R | 626781 - 205CV8659 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SPENCER FOSTER E | 439530 - 202CV5986 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER FRED H | 482026 - 204CV7597 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SPENCER GERALD J | 626782 - 205CV8695 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SPENCER GLORIA (ESTATE OF) | 638798 - 07L744 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SPENCER HAZEL IRENE | 653334 - 4452008 | SUPREME,STATE TRIAL COURT,CAYUGA,NEW YORK |
| SPENCER JOE D | 459359 - 2:02CV6780 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER JOHN A | 407233 - 200CV3360 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER REID | 492168 - CV04533645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPENCER RICHARD | 676266 - BC415565 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SPENCER ROBERT C | 410962 - 200CV3697 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER ROBERT GLEN (ESTATE OF) | 498333 - 205CV8616 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPENCER TURBINE COMPANY | 432404 - CVF0102792 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| SPENCER WILLIE | 514527 - 07AC027849JCV | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SPENCLEY ANDREW | 460206 - 496544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPERANZA MARIO (ESTATE OF) | 503267 - 55107 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| SPERIDON PETE (ESTATE OF) | 665592 - 08L957 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SPERIER JEROD W | 481296 - CV04530645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPERRY CHARLES W | 456463 - 02C1145 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| SPESSARD KEVIN L SR | 400971 - 299CV1701 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| SPEZZA ROBERT | 499993 - WRNL32705 | SUPERIOR,STATE TRIAL COURT,WARREN,NEW JERSEY |
| SPICER JAMES M | 439531 - 202CV5974 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPICER RANDY | 668148 - CJ0932 | DISTRICT COURT,STATE TRIAL COURT,MURRAY,OKLAHOMA |
| SPIEGEL SAMUEL | 357474 - CA0369698 | NO NAME,,,DISTRICT OF COLUMBIA |
| SPIEKERMAN ROY W | 439532 - 202CV6270 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPIERING CLARE | 512334 - 451750 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SPIERS HARRY | 654810 - L265408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SPIERTO ELEANOR R | 641416 - AR0714149 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SPIES CLYDE V | 400806 - 299CV1682 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPIEWAK GREGORY | 447888 - 453643 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPIEWAK RICHARD S | 655727 - 2008L004960 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SPIGGLE LLOYD R | 352951 - 299CV340 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPILAK JOHN F | 454063 - 475904 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPILLMAN HUBERT L SR | 429853 - 201CV5569 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPILLMAN JOHN E | 409524 - 200CV3514 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPITAK PAUL | 482883 - CV04531005 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPITLER JAMES WILLIAM | 439533 - 202CV6095 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

## 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SPITZER BUICK CADILLAC INC | 674204 | OHIO MOTOR VEHICLE DEALERS BOARD,STATE TRIAL COURT,,OHIO |
| SPITZER BUICK INC | 487895 | MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| SPIVA FRED E | 467076 - 202CV7136 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SPIVEY DONALD E | 467077 - 203CV7210 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SPIVY RALPH L | 406822 - 200CV3271 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPO - DRAYTON-PLAINS MI - BARREL STOR CLOSURE LIT | 128084 | |
| SPO - FLINT MI - SWARTZ-CREEK - MARINE POLLN CONTROL | 092610 | |
| SPO GMP CHOICE PARTS 2001 | 416792 | US DIST CT NORTHERN DIST OF IL,USDC - NORTHERN DISTRICT,,ILLINOIS |
| SPO GMP KM2 LTD DBA STINGER MACK ACCESSORIES INC 2006 EF | 624409 | |
| SPOCK GEORGE | 501737 - L407205AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SPONAUGLE PAUL C | 460540 - 24X02002728 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SPONAUGLE PERRY R | 477848 - 523079 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPONSELLER WARREN | 447896 - 439102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPOON JOE R | 360282 - 299CV1328 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPOOR WILLIAM A | 352424 - 299CV210 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPORE CHARLES L | 512521 - 49D029801MI0001333 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SPOSIT JON MICHAEL | 408451 - 2000CV24187 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| SPRADLIN AMOS | 656230 - 200830480 | 55TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SPRADLIN GARY E | 472174 - 203CV7488 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| SPRADLIN RANDALL | 477270 - 508678 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPRADLIN RANDALL | 486008 - CV03508678 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPRADLING WILLIAM | 468751 - 508688 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPRATT JAMES T | 447899 - 436572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPRATT LYLE J | 345157 - 298CV746 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPRAY JEFFREY | 668003 | SUPERIOR COURT,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| SPRAY JEREMY | 654561 - 37200800054293CUFRNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SPREHE NORMAN | 468752 - 509654 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPRENGER RUSSELL | 470663 - 506840 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPRING RICHARD | 635421 - 070607171 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| SPRING ROBERT D | 429854 - 201CV5371 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPRINGFIELD CHRISTOPHER | 642064 - L649807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SPRINGSTEAD JOSEPH | 508117 - 448657 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SPRINKLE GILBERT T | 349804 - 298CV1315 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPRINKLE THOMAS L | 343890 - 298CV577 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPRINKLE WILLIAM C | 346662 - 98135547CX975 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SPROTT BARBARA | 499781 - 001493 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SPROUL WILLIAM J | 447902 - 453644 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SPROUSE DALLAS A | 429855 - 201CV4376 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPROUSE RONALD | 507064 - 05C132EEEEE | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SPRUCE LEONARD S | 439534 - 202CV6442 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPRY JOSEPH | 402209 - 299CV1890 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SPRY YOLANDA | 506383 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| SPURGEON CECIL | 507065 - 05C132FFFFF | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SPURLING EDWIN | 633904 - 274192 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SPURLOCK LEAMON D | 419502 - 00L1187 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SQUEO FRANK | 507608 - 05L910 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SRAMEK JOSEPH | 407179 - 105282 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ST ANA FREDERICK | 626150 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| ST CLAIR EDGAR L | 439535 - 202CV6379 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ST CLAIR JAMES H | 346651 - 298CV981 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ST CLAIR JANE A | 500346 - 105CV1774 | USDC-ND,USDC - NORTHERN DISTRICT,,OHIO |
| ST CLAIR JOHN G | 429856 - 201CV5570 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ST COME JEAN ERNEST | 499388 - 0513024CA06 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ST CYR DARREN | 632573 - 5007CA6439 | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| ST JOHN BETTY (ESTATE OF) | 517658 - 06L828 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ST JOHN JAMES | 629112 - 274062 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ST MARIE KENNETH G | 407562 - 200CV3409 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STABEN KARL J | 643174 - 08CV56 | USDC-WD,USDC - WESTERN DISTRICT,,WISCONSIN |
| STABILE ANTHONY J | 477849 - 523080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STACEY CARL JR | 447909 - 443046 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STACHEWICZ JOSEPH | 669632 - 2672009 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| STACK JOHN EDWARD | 429857 - 201CV5614 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STACKPOLE MICHAEL J | 431531 - 12089901 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STACY WILLIAM KEN | 482027 - 204CV7864 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STADDAN LOUIS H JR | 471351 - 11916203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STADLER ROGER A | 454067 - 475905 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STADUL ALBERT JOSEPH | 633905 - CV03505700 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAFFORD ALMA CASTILLO (ESTATE OF) | 463618 - 23686BH03 | 23RD DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| STAFFORD GEORGE A | 414661 - 200CV3900 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAFFORD JAMES L | 666146 - 08L1085 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STAFFORD JOHN W | 410455 - 200CV3602 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAFFORD ROY W SR | 439536 - 202CV6075 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAFFORD STONY | 470557 - 0319777CACE05 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| STAGEBERG GRANT K | 516656 - 06625543NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| STAGER EARL L | 356988 - 299CV937 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAGG WILLIAM HERBERT | 429858 - 201CV4239 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAHL JAMES D II | 645159 - 08CI00314 | CIRCUIT,STATE TRIAL COURT,MASON,KENTUCKY |
| STAHL JOHN | 457738 - 49D029601MI1710 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| STAHL JOSEPH | 667189 - 08L1216 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STAHL JOYCE (ESTATE OF) | 654779 - 08L416 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STAHL LYDIA | 447915 - 440692 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAHL ROBERT | 454066 - 475906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAHL THOMAS | 650817 | 6TH DISTRICT COURT,STATE TRIAL COURT,ST LOUIS,MINNESOTA |
| STAILEY JOE (ESTATE OF) | 626018 - CV06593748 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAINS HARRY E | 429859 - 201CV5402 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAIR ALLEN C | 339728 - 298CV10 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STAIR DONALD L | 626783 - 206CV8948 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STAIR GERALD | 459360 - 2:02CV6749 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STALLARD ROBERT E | 411047 - 200CV3731 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STALLER MEGELLA JANICE | 658986 - ALLEGHENY | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| STALLINGS ERNEST | 514029 - 06621829NO | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| STALLINGS RAYMOND V JR | 429860 - 201CV5407 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STALLINGS STANLEY M | 403025 - 299CV2027 | US DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| STALNAKER BERNARD D | 626784 - 206CV8915 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STALNAKER DARRELL J | 652482 - 207CV9289 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STALNAKER SALTHEL LEE | 626785 - 205CV8696 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STALVEY JOHN H | 439537 - 202CV6488 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAMP RICHARD | 479716 - CV04527987 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STAMPER CHARLES C | 494231 - 204CV8184 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAMPER ELDON | 467382 | |
| STAMPER KATHRYN | 439721 - 03C5857 | USDC-ND,USDC - NORTHERN DISTRICT,,ILLINOIS |
| STAMPER KATHRYN | 474726 - 04L001148 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| STAMPER LEMUEL G | 351315 - 299CV53 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAMPER ROGER L | 477850 - 523062 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAMPER SAMUEL | 459361 - 2:02CV6677 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAN JOHN NICKLAS | 512086 - 590875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANBERRY ANNA BELL | 406255 - 306792 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STANCILE JAKE T | 476948 - 522875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANDAERT JOHN | 515214 - 454680 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STANDBERRY CURTIS M SR (ESTATE OF) | 504988 - 05265PCS125 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| STANDEN ALBERT | 447920 - 432533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANDIFORD FERRIS C JR | 449832 - 02L656 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STANDKE THOMAS & JANICE | 637236 | DISTRICT COURT,STATE TRIAL COURT,WASHINGTON,MINNESOTA |
| STANDRIDGE JUDY | 674070 - 09ECG01941AMS | SUPERIOR COURT,STATE TRIAL COURT,FRESNO,CALIFORNIA |
| STANFILL BILLY W | 352579 - 299CV257 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STANFORD HAROLD EUGENE | 339366 - E65536 | SUPER,STATE TRIAL COURT,FULTON,GEORGIA |
| STANFORD JEAN | 628583 - GIE036352 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| STANGE PAUL RICHARD | 656863 - 108CV114780 | SUPERIOR COURT,STATE TRIAL COURT,SAN JOSE,CALIFORNIA |
| STANGELO GEORGE D | 477851 - 523063 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANGELO GREGORY | 642603 - CV2008010332 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| STANGL JOSEPH J | 492685 - 2005390 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| STANGLAND MEGAN ANNA MARIE | 638578 - CV2007004697 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| STANICH NICK (ESTATE OF) | 660526 - 08C08085 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STANISLAW ARNOLD | 354604 - 99043745 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STANISLAW JAMES | 477852 - 523081 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANISZEWSKI WALTER (ESTATE OF) | 499389 - 050601190 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STANKICH ROBERT | 661282 - 2008CV03749 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| STANKO EDWARD | 498334 - CV05561245 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANKO GEORGE | 492686 - CV04541098 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANKOFF DENNIS W | 447923 - 453645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANLEY BENNY OTIS | 482626 - 04417765NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| STANLEY BILL | 459362 - 2:02CV6750 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STANLEY JAIME - CHEVROLET SILVERADO REGULAR CAB 2008 | 663583 | |
| STANLEY PATSY | 465346 - 03C0605 | CIRCUIT,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| STANLEY PAUL V | 460210 - 486863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANLEY RAYMOND E | 429861 - 201CV4333 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STANLEY ROBERT E | 429862 - 201CV4348 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STANLEY STRALEY E | 429863 - 201CV5373 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STANLEY THOMAS S | 400735 - 299CV1663 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STANONIK FRANK | 460211 - 489173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANOVCAK FRANK | 494232 - CV04542029 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STANSBERRY LIONEL | 507609 - 05L912 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STANSBURY ROBERT L | 476949 - 49D029801MI1149 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| STANTON JOHN L | 178503 - 94CV0301 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| STANTON MARQUITA | 656381 - 08GC14488 | GENERAL SESSIONS,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| STANTON MAURICE O | 472175 - 203CV7529 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| STANTOS STEPHEN W | 497530 - 053252NPB | 18TH CIRCUIT,STATE TRIAL COURT,BAY,MICHIGAN |
| STAPISH BRITTANY L | 655355 - 12450 | CIRCUIT,STATE TRIAL COURT,MAURY,TENNESSEE |
| STAPLES GEORGE V | 494233 - 204CV8240 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAPLETON ANDREA | 644508 - 08CV00185 | COMMON PLEAS,STATE TRIAL COURT,MIAMI,OHIO |
| STAPLETON BRANDON | 669141 - CV09230516 | CIRCUIT COURT,STATE TRIAL COURT,PULASKI,ARKANSAS |
| STAPLETON WILLIAM | 401543 - 99001883 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| STAPLETON WILLIAM R | 460212 - 487147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARCHER ROY F | 507066 - 05C132GGGGG | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| STARI PETER PAUL (ESTATE OF) | 482884 - CV04531221 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARK DANIEL E | 477853 - 523082 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARK GERALD R | 667190 - 0808119NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| STARK KIMBERLY A | 654984 - AR087411 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| STARK LEROY JAMES (ESTATE OF) | 631295 - 07L98 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STARKE SHELDON | 661116 - CV08671786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARKEY JACK Y JR | 407253 - 200CV3343 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| STARKEY PAULETTE (ESTATE OF) | 447933 - 440457 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARKEY ROY W | 429864 - 201CV5405 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STARKEY WILBUR L | 429865 - 201CV4370 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STARKKA RALPH N | 429866 - 201CV5211 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STARKKA RAYMEN A | 429867 - 201CV5406 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STARKS CLYDE (ESTATE OF) | 490567 - 04C3146 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| STARLING HERMAN LAMAR | 188985 - CV294137 | USDC SD BRUNSWICK DIV,USDC - SOUTHERN DISTRICT,,GEORGIA |
| STARLING JAMES E | 426041 - 01L224 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STARNER ROSS E | 508089 - 2006712 | COMMON PLEAS,STATE TRIAL COURT,CUMBERLAND,PENNSYLVANIA |
| STARNER TIMOTHY B | 497948 - CV05560447 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARNS RICHARD L | 352900 - 299CV345 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STARR DONALD J | 349846 - 298CV1359 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STARR MICHAEL | 670699 - CGC09275141 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STARR WILLIAM R | 447936 - 447525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STARRANTINO SAMUEL J | 637687 - 0907000510 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STASCH RICHARD W | 465774 - 24X03000373 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STASI PETER (ESTATE OF) | 452784 - 01107731 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STASKEL DONNA | 665879 - 001928 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIIA,PENNSYLVANIA |
| STASKOWSKI RAPHEAL P | 447939 - 475156 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STASSINOS GUS | 498335 - 205CV8565 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STASZEL CYNTHIA | 656618 - AR088419 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| STASZEL JACOB | 460213 - 496545 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STATLER THOMAS E | 403905 - 299CV2086 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAUB HENRY III | 494234 - 204CV8141 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAUCH FRANK P | 439538 - 202CV6229 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAUDINGER WILLIAM | 459363 - 2:02CV6751 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAUFFER HARRY JR | 514065 - CV20060770 | COMMON PLEAS,STATE TRIAL COURT,ALLEN,OHIO |
| STAUFFER JOHN J | 494235 - 204CV8338 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAUFFER PAUL EDWARD | 493116 - CV03517507 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAUFFER RALPH | 494236 - CV04541346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAUFFER WILLIAM HENRY (ESTATE OF) | 626786 - 206CV8846 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STAUFFER WILLIAM J | 499193 - C48AB200580 | COURT OF COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| STAUTS CYNTHIA CADO | 643274 - 2009A46121 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| STAVESKIE RON | 491326 - CV04533491 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAVINOHA EUGENE F | 402891 - 299CV1987 | US DISTRICT COURT EASTERN DIST,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                                Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STAVROV EMMANUEL | 475843 - 482214 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAWICKI MICHAEL | 486893 - CV03501628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STAWICKI PHILLIP | 669519 - 09CV161282 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| STAYLOR CHARLES | 459364 - 2:02CV6611 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STAYTON EDWARD | 655729 - RG08390002 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| STEAD LLOYD C | 439539 - 202CV6331 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEADMAN CRAIG | 634237 - 070506242 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| STEADMAN RICHARD K | 356284 - 299CV838 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEARNS IVY SR (ESTATE OF) | 511766 - 003511 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STEARNS JAMES F | 429868 - 201CV5367 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEARNS PATRICK R | 451408 - 02L1297 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEBER JULIUS | 402522 - 99001958 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| STEBER PHILIP F | 429869 - 201CV5408 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEBLETON FRANK W | 358794 - 299CV1248 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEBNER ALVIN W | 639397 - 07L849 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STECHER MICHAEL J | 494237 - 204CV8185 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STECHLY MICHAEL | 672630 - 2009L005208 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| STECK DENNIS L | 494238 - 205CV8484 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEED WILSON D (ESTATE OF) | 504989 - 05265PCS126 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| STEEDLEY DOROTHY L | 487847 - 24X04000865 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STEELE BOBBIE | 653074 - 55D030804PL169 | SUPERIOR COURT,STATE TRIAL COURT,MORGAN,INDIANA |
| STEELE DWAIN G | 498336 - 205CV8583 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEELE EUGENE D | 467079 - 203CV7284 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| STEELE LOUISE | 421694 - 018920 | 86TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| STEELE RICHARD W JR | 424850 - 010005631 | SUPERIOR,STATE TRIAL COURT,,DISTRICT OF COLUMBIA |
| STEELE WALTER A | 343342 - 298CV517 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEELMAN JAMES R | 418797 - 1014667 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STEELMAN JOHNNY CLAYTON | 504556 - 06721474805 | 67TH JUDICIAL COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| STEEN GARY | 505258 - 05CV0516 | COMMOM PLEAS,STATE TRIAL COURT,BELMONT,OHIO |
| STEENBERGEN CHAD | 507215 - 32D020512PL74 | SUPERIOR COURT,STATE TRIAL COURT,HENDRICKS,ILLINOIS |
| STEERMAN BURTON E | 406817 - 200CV3253 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEFANAVAGE BENJAMIN E | 478555 - C48AB200485 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| STEFANKO GEORGE | 516202 - 06L732 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STEFANOVSKY FREDERICK G | 429870 - 201CV4473 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEFFENS MARCELLUS | 641994 - 274457 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STEFONETTI JOSEPH (ESTATE OF) | 639976 - 07L791 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEGALL WATSON E | 429871 - 201CV5489 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEGEMOLLER EARL | 485184 - 49D029801MI0001150 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| STEGEMOLLER FRED | 484890 - 49D029801MI0001151 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| STEGER ROBERT L | 429872 - 201CV4490 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEIGER JOHN SR | 511560 - 002467 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STEILING DENNIS L | 442196 - 02L391 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEIMLE ELLIOT J | 666577 - 2009L000425 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| STEIN ALBERT | 504155 - 205CV74334 | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| STEIN CAREY | 635560 - 07C4153 | |
| STEIN CARL E | 460214 - 486917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEIN KENNETH M. | 053704 | |
| STEIN ROBERT | 459365 - 2:02CV6986 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEIN WILLIAM | 514808 - 06L672 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEINACKER EDWARD J | 429873 - 201CV4240 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEINAWAY DAVID | 460215 - 496546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINAWAY LAURA | 350581 - CV98334RD | CIR,STATE TRIAL COURT,DESOTO,MISSISSIPPI |
| STEINBERGER MICHAEL | 654780 - CGC08274642 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STEINBRINK ROGER | 459366 - 2:02CV6925 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEINER GARY | 481298 - CV04521939 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINER GERALD J | 477854 - 523064 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINER JOHN (ESTATE OF) | 454068 - 485582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINER KAREN (ESTATE OF) | 447958 - 440458 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINER LARRY M | 454069 - 480738 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINER WILLIAM (ESTATE OF) | 492687 - CV04540958 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEINHAUER EUGENE D | 461856 - 10273302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STEINHOFF MICHAEL J | 447959 - 475157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STELCK LIONEL LESTER | 429874 - 201CV5615 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STELLABUTO WILLIAM | 464298 - 502739 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STELLAR HERBERT | 643106 - 07C12168 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STELZER MARK | 634592 - 2007CV000314 | COMMON PLEAS COURT,STATE TRIAL COURT,GUERNSEY,OHIO |
| STEMPIEN EDWARD T | 454070 - 475907 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STEMPLE JAMES A | 340490 - 298CV154 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STENBERG JAMES C | 439540 - 202CV6079 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STENBERG JEROLD | 675006 - BC413054 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| STENHOUSE ARTHUR | 631530 - 2006L013456 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| STENSBY WILLIAM | 459367 - 2:02CV6781 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STENTA HENRY A | 496164 - 05C03328 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STEPHEN MIKE (ESTATE OF) | 626019 - CV06598136 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEPHENS ALFRED B | 626787 - 205CV8783 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STEPHENS CHARLES E | 406930 - 200CV3329 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEPHENS CHRISTOPHER MATTHEW | 652521 - 08CVS323 | SUPERIOR COURT,STATE TRIAL COURT,CHATHAM,NORTH CAROLINA |
| STEPHENS GARY SCOTT | 447966 - 453646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEPHENS JAMES D | 309882 - 972913 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STEPHENS LISA | 635951 - 07121 | CIRCUIT COURT,STATE TRIAL COURT,ITAWAMBA,MISSISSIPPI |
| STEPHENS LYON | 630007 - 0724162NP | CIRCUIT,STATE TRIAL COURT,TUSCOLA,MICHIGAN |
| STEPHENS RONALD L | 352996 - 6990393 | USDC,US DISTRICT COURT - NO DISTRICT,,SOUTH CAROLINA |
| STEPHENS WILLIAM B | 626788 - 206CV8949 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STEPHENS WILSON S | 429875 - 201CV4438 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEPHENSON DON (ESTATE OF) | 502018 - 05L785 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEPHENSON DONALD | 633906 - 0722CC01675 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| STEPHENSON ROBERT D | 494239 - 205CV8485 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEPHENSON STEVEN | 402081 - L991098 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| STEPHERSON ALVIN (ESTATE OF) | 643107 - CV07621169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEPNOWSKI WALTER C | 472388 - 12634302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STEPP MEREDITH E | 439541 - 201CV5898 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEPPE DANNY E | 482028 - 204CV7782 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STERLACHINI RUSSELL R | 439542 - 202CV6170 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STERLING FRANCIS | 447974 - 430213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STERLING ROBERT L SR | 429876 - 201CV4209 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STERNADEL EDWARD (ESTATE OF) | 643108 - CV07621170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STERNE JACK | 411347 - CV000453 | CIRCUIT COURT,STATE TRIAL COURT,DESCHUTES,OREGON |
| STERNOT RAYMOND F | 410891 - 200CV3574 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STERNTHAL EDWARD | 494240 - CV04541347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STETSON FRANCIS RONALD | 455189 - 02111354 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STEVENS ALEXANDER | 482029 - CV04521876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STEVENS AMBER | 633794 - 02CV200790053800 | CIRCUIT,STATE TRIAL COURT,MOBILE,ALABAMA |
| STEVENS ARLIE | 479718 - CV04527988 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEVENS FRANCIS J II | 429877 - 201CV4293 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENS GAYLORD | 442328 - CV02475777 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEVENS HUBERT E | 472176 - 203CV7441 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| STEVENS J KENNETH | 498338 - 205CV8566 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENS JACOB | 400730 - 9121127 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| STEVENS JAMES | 479719 - CV04527989 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEVENS JOHN (ESTATE OF) | 657777 - 0822CC07392 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| STEVENS KENARD R | 454071 - 480797 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEVENS LOWELL E | 345123 - 298CV709 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENS PHLIBERT W | 410457 - 200CV3603 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENS ROBERT L | 477855 - 523065 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEVENS VO | 507820 - 050361CI | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| STEVENS WILLARD C | 344440 - 298CV688 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENS WILLIAM T | 439543 - 202CV6206 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENS WILLIE P | 429878 - 201CV5711 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENSON HAROLD F | 439544 - 202CV6014 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEVENSON HENRY J | 487598 - 24X02002401 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STEVENSON HENRY J | 360545 - 9900074 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STEVENSON JOHNNY | 628924 - 274007 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STEVENSON TILMON E | 353491 - 99000313 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STEVEY COLEEN | 653378 - AR085492 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| STEVEY JAMES C | 477856 - 523066 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEVEY SAM | 490569 - 04C3147 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| STEWARD BRENDA | 669986 - 20091132548 | FIRST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| STEWARD CHARLES | 354899 - 97111258 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STEWARD JOHN L (ESTATE OF) | 666147 - 084818 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| STEWARD LEROY | 400732 - 99121125 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| STEWART BILLY | 468753 - 509603 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART BRADY C | 175748 - 293CV849 | USDC ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STEWART CARL L | 629622 - 207CV9149 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STEWART CLIFTON L SR | 343383 - 298CV505 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STEWART DONALD (ESTATE OF) | 629623 - 07L79 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEWART DONALD E SR | 457597 - 02125709 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STEWART DONALD R | 352654 - 299CV241 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART EUGENE | 476186 - 410236 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STEWART EUGENE L | 403155 - 299CV2042 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART GLAINE E | 454072 - 475908 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART HARVEY | 447993 - 433888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART HERMAN THOMAS | 486010 - CV03515613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART JAMES | 658977 - AR0810573 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| STEWART JAMES | 482885 - CV04531006 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART JAMES E | 400698 - 299CV1622 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART JAMES G | 407341 - 200CV3371 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART JAMES SR | 402193 - 299CV1911 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART JOE (3D ACTION) | 338031 - 97C8281 | USDC ND,USDC - NORTHERN DISTRICT,,ILLINOIS |
| STEWART JOHN A | 497725 - 0580 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STEWART JOHN W JR (ESTATE OF) | 473161 - 24X03001189 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STEWART JOHNNY (ESTATE OF) | 663735 - 2008L011882 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| STEWART JOSEPH J (ESTATE OF) | 483210 - 24X01001265 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STEWART JOSEPH L JR | 186155 - 94C07115 | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STEWART LEONARD H | 634500 - 0722CC01627 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| STEWART LINDSEY | 511877 - 4158 | COMMON PLEAS,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| STEWART LOUIS E | 476950 - 522868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART PAUL E | 405048 - 200CV3113 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART ROBERT EARL | 636613 - 207CV9176 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STEWART ROGER | 625222 - 06L1030 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STEWART ROGER THOMAS SR | 439545 - 202CV6407 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART SAMUEL | 448000 - 430214 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STEWART TERRI | 644919 - 08103798NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| STEWART WILLIAM | 644413 - 2008CV01667 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| STEWART WILLIAM F | 352955 - 299CV351 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STEWART WILLIAM FLOYD III | 340295 - E65840 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| STEWART WILLIAM G | 448002 - 436573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STEWART WILMER H | 626789 - 295CV8794 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STEWART WILTON | 510605 - 0525121CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| STEWART WYLOIDINE | 312831 - 96C01142ASB | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STEWART YVONNE | 465606 | NO NAME,STATE TRIAL COURT,,WASHINGTON |
| STICHA BRIANNE | 628877 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| STICHLER MARK | 417996 - 1014099 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STICKLEY EUGENE | 494241 - 205CV8469 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STICKLEY JAMES T | 429880 - 201CV5616 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STIEF ROBERT SR | 666148 - 08L1171 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STIEGLER RICHARD L | 455104 - 03100089 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STIEGLITZ GARY | 631296 - 2006L000993 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STIER CHARLES | 421808 - 1051664 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STIFT ROBERT | 483577 - CV04534379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STIKNA ERIC | 653480 - L227808 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| STILABOWER RONALD G | 408896 - 200CV3447 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STILES WILLIAM | 448008 - 445535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STILL WILBUR E | 498340 - 205CV8610 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STILLE WAYNE E | 459576 - 03C03297ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STILLEY CHARLES P | 467080 - 203CV7278 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| STILLITANO PAUL | 634582 - L00306207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| STILWELL CLYDE D | 516203 - 106CV00267 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| STINCHCOMB JOHN W | 467639 - 24X03000816 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STINEBAUGH JACK | 439546 - 201CV5817 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STINEDURF GERALD E | 460218 - 486997 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STINER BILLY C | 467081 - 203CV7173 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| STINER BOB R | 467082 - 203CV7174 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| STINNETT JAMES | 630513 - 274083 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STINSON JAMES | 448013 - 430215 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STINSON JAMES (ESTATE OF) | 473491 - 04209CA42 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| STINSON JAMES E | 429881 - 201CV5617 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STINSON JAMES R | 186189 - 1990625 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STINSON ROBERT L | 496409 - 24X05000212 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STIPANOVICH JAMES J | 454073 - 480739 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STIPEK WILLIAM D | 502805 - 24X04000208 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STIRN ORVIE | 448015 - 447804 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STITES RICHARD | 662773 - 20083920S | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| STITMAN CHARLES J | 439547 - 202CV5961 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STITT RONALD J | 346967 - 298CV999 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STIVER CLARENCE W | 626790 - 206CV8966 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STIVERSON JERRY | 639398 - 07C09231ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STOBART WILLIAM | 627662 - 06634646 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| STOCCO JOHN R | 626791 - 206CV8928 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STOCK DROP CASE - DELPHI - INSURED BY AIG | 496628 - 05CV70882DT | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| STOCK LAURI | 515311 - GIC871903 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| STOCK WILLIAM | 481299 - CV04521940 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOCKER DAVID Q | 448019 - 461818 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOCKER ELEANORE | 657437 - L530608 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| STODDARD GEORGE | 479721 - CV04527990 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOEHR RICHARD | 650635 - 2007GN6759 | COMMON PLEAS,STATE TRIAL COURT,BLAIR,PENNSYLVANIA |
| STOFER JENNIFER L | 652308 - 000992 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STOFFEL JOE (ESTATE OF) | 650551 - 0822CC00633 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| STOKARSKI EDWARD | 633057 - C48AB200738 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| STOKES CHARLES W | 404849 - 200CV3083 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOKES DAVID L | 517504 - 2009CP430365 | COMMON PLEAS,STATE TRIAL COURT,SUMTER,SOUTH CAROLINA |
| STOKES HARRY A (ESTATE OF) | 510315 - 1286 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STOKES JAMES | 127936 - L341090 | SUPER LAW DIV,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| STOKES JOAN | 473368 - 002158 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STOKES KEVIN | 513155 - 106CC2157 | CIRCUIT COURT,STATE TRIAL COURT,GREENE,MISSOURI |
| STOKES WALTER | 427593 - 20010520 | CIRCUIT,STATE TRIAL COURT,COPIAH,MISSISSIPPI |
| STOLF LEO D | 352582 - 1999CV05876 | SUPER,STATE TRIAL COURT,FULTON,GEORGIA |
| STOLOFF RON | 668846 - 002430 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STOLZENBURG LARRY | 460219 - 496547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STONE BONNIE C | 353489 - 299CV414 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONE CHESTER K | 482031 - 204CV7598 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STONE CLAUDE H | 656855 - 08L420 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STONE HAROLD (ESTATE OF) | 624677 - 06L945 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STONE HAROLD G | 480791 - CV04530554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STONE HOMER J | 400753 - 299CV1683 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONE JAMES M | 429882 - 201CV4550 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONE JEFFREY | 630396 - 609CV6014HO | USDC DISTRICT OF OREGON,US DISTRICT COURT - NO DISTRICT,EUGENE,OREGON |
| STONE JOHN R II | 675078 - CAML290809 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| STONE JON | 494242 - 204CV8049 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONE MARCIE T | 474273 - 2004CP21189 | COMMON PLEAS,STATE TRIAL COURT,FLORENCE,SOUTH CAROLINA |
| STONE PHILIP M | 356996 - 299CV965 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONE RUTH A | 482032 - 204CV7599 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STONE THOMAS | 481300 - CV04521941 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STONE THOMAS B | 477857 - 523067 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STONECIPHER JOHN | 662774 - 08L929 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STONEHOCKER CHARLES F | 439548 - 202CV6015 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONEKING ELMER | 429883 - 201CV5658 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STONER PAUL | 482033 - CV04521915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STONEROCK ROBERT (ESTATE OF) | 639977 - 07L806 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STONIS ROBERT PETER | 415861 - DV0009268-K | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| STONITSCH GEORGE J JR (ESTATE OF) | 451896 - 12194902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STOOPS WILLIAM L | 429884 - 201CV4349 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOREY BILLIE (ESTATE OF) | 626020 - CV06598167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOREY RUSSELL | 672485 | |
| STORIE FLOYD A | 626792 - 205CV8702 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STORK JOHN R | 626793 - 206CV8916 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STORM HARRY P | 349827 - 298CV1291 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STORMS RODNEY LAMONT | 510054 - CC0604735A | COUNTY COURT AT LAW NO 1,STATE TRIAL COURT,DALLAS,TEXAS |
| STORWICK TERRENCE A | 494243 - 205CV8417 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOS JOHN | 448033 - 436574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOTTLEMIRE GEORGE | 464299 - 502748 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOTTLEMIRE HARRY | 492688 - CV04541084 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOTTS JOHN | 448035 - 442413 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOUFFER JERRY LEE | 429885 - 201CV4241 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOUGH MARJORIE | 498001 - 05516304CD | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STOUT BERTIE L | 429886 - 201CV5659 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOUT CARLOS R (ESTATE OF) | 673436 - 09L429 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STOUT GARY D | 429887 - 201CV5255 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOUT RICHARD BENJAMIN | 429888 - 201CV4415 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOUT ROBERT E | 494244 - 204CV8005 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOUT WILLIAM JEFFERSON | 348044 - 98C1420005 | DIST,STATE TRIAL COURT,BOWIE,TEXAS |
| STOVER HAROLD | 408972 - 00L338 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STOVER HAROLD R | 448039 - 461819 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STOVER JACKIE LEE | 456464 - 02C1146 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| STOWE HARRY | 459368 - 2:02CV6926 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STOWERS IVAN | 448041 - 433889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRADER ARTHUR L | 626794 - 206CV8958 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STRADER BILLY | 657778 - 08L421 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STRADER MARILYN | 651330 - 0888330 | 7TH CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| STRAIGHT CHARLES | 481301 - CV04521942 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRAIGHT RAY ELVER | 472177 - 203CV7567 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| STRAIN WYLIE E | 429889 - 201CV4776 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRAIT DILLARD (ESTATE OF) | 643109 - CV07612804 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRAKA JOSEPH J | 667823 - C48AB200911 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| STRALO RONALD R | 631531 - 000187 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STRAND BERNARD | 459369 - 2:02CV6718 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRAND THOMAS P | 429890 - 200CV4092 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRANDT CHARLES | 459370 - 2:02CV7020 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRANG ARNOLD | 454074 - 475909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRANGE CHANDLER | 470167 - 03L829 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STRANGE LORIN EARNEST | 320698 - 9607873F | 116TH JUDICIAL,STATE TRIAL COURT,DALLAS,TEXAS |
| STRANO SEBASTIAN (ESTATE OF) | 504197 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| STRANSKY MATTHEW | 448042 - 475158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRANTZALIS VASSILIOS | 477858 - 04034147 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STRATTMAN JOSEPH | 448043 - 456871 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRATTON EDWARD | 627983 - 458469 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STRATTON LARRY | 448044 - 433890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STRATTON MERVIN L | 429891 - 201CV5618 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRAUB HARRY | 448045 - 433891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRAUSS ARLENE (ESTATE OF) | 516955 - 06L793 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STRAUSS KENNETH D | 656492 - C48AB200853 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| STRAUSSER ROBERT | 659049 - MIDL00650808 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| STRAW PHILIP (ESTATE OF) | 456931 - 02L929 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STRAW ROBERT E | 448046 - 475159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRAWSER WALTER L | 475173 - 24X04000133 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| STREAM WILLUS C | 629624 - 206CV9116 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STREAMLINE PLUMBING INC | 631884 - 0711693MGC | 41B DISTRICT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| STRECZYWILK CHRIS | 491328 - CV04533685 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STREETMAN PRINCE Q. | 645507 | SMALL CLAIMS,,BROOKLYN,NEW YORK |
| STREETS JACK | 490570 - 04C3148 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| STREICH MARVIN H | 439549 - 202CV6292 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| STREUR LLOYD J | 482034 - 204CV7957 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STRICKER FRED S | 626795 - 205CV8741 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STRICKLAND ARTHUR (ESTATE OF) | 651442 - BC379088 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| STRICKLAND CHARLES E | 494245 - 205CV8470 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRICKLAND DEWEY R | 429892 - 201CV5249 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRICKLAND FREELAND | 632855 - 07L207 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STRICKLAND JASON | 669805 - CV09670 | CIRCUIT COURT,STATE TRIAL COURT,MOBILE,ALABAMA |
| STRICKLAND MICHAEL | 662775 - CGC08274818 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STRICKLAND ROBERT N | 467083 - 202CV7138 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| STRICKLER GLENN W | 429893 - 201CV5254 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRICKLIN BARBARA | 633680 - 07CVH050604 | COMMON PLEAS COURT,STATE TRIAL COURT,DELAWARE,OHIO |
| STRICKLIN JAMES F SR | 429894 - 201CV5212 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRINE WILLIAM H JR | 468370 - 24X03000105 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STRINGER WENDELL | 448053 - 436575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRINGER WILLIAM A | 626796 - 206CV9080 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STRINGFIELD JAMES T | 454075 - 475910 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STROHM DEAN W | 482035 - 204CV7908 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STROIK ERNEST SR (ESTATE OF) | 517659 - 06C09295 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STROM ROBERT | 459371 - 2:02CV6685 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| STRONG BRADLEY | 448057 - 440466 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRONG EARL V | 482036 - 204CV7783 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STRONG TOMMY (ESTATE OF) | 492691 - CV04540929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STRONKA THEODORE A | 413519 - 200CV3835 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STROPE HAROLD E | 477859 - 523068 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STROTHER MARC | 514585 - 2006003423 | DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| STROUP CHARLES | 449667 - 24X01002067 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STROWMATT LYNDEL (ESTATE OF) | 630866 - 0722CC00810 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| STRUCK GEORGE | 662549 - 2008L010959 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| STRUCK ROBERT E | 482037 - 204CV7600 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STRUMB CHALLIS E (ESTATE OF) | 341408 - 298CV273 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| STRUNK WALTER R (ESTATE OF) | 627663 - 1206002939 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STRUTHERS HERBERT G | 429895 - 201CV5712 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STUART GEORGE A | 409160 - 00L559 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STUART QUARRY | 639716 - 3807CA1001 | CIRCUIT COURT,STATE TRIAL COURT,LEVY,FLORIDA |
| STUART RICHARD | 655124 - C68659 | SMALL CLAIMS,SMALL CLAIMS COURT,,LOUISIANA |
| STUBAN MIKE | 413699 - 200CV3855 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| STUBBLEFIELD STERLING | 513866 - 452834 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STUBBS MAX J (ESTATE OF) | 641777 - 07L871 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STUBBS RICHARD | 483579 - CV04534372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STUBENHOFER JAMES | 459372 - 2:02CV6752 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STUCK DALE | 459373 - 2:02CV6927 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STUCK PATTY L | 668129 - 09L129 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STUCK RONALD P | 484893 - 49D029801MI0001154 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| STUCKEY RONALD P | 460220 - 496548 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STUDT LOREN D | 472178 - 203CV7508 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| STUFFLEBEAN FOREST D | 667824 - 209CV9481 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| STUHLDREHER TOM | 448063 - 445399 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STULL DONALD JR | 464300 - 499379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STULTZ HOWARD G | 410458 - 200CV3604 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| STUMBO PHIL | 477860 - 523069 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STUMP DEBBIE | 636614 - 07C07237 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| STUMP EUGENE | 448065 - 442414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| STUMPF PAUL | 457263 - 03C1147 | DISTRICT,STATE TRIAL COURT,NORTON,NORTH DAKOTA |
| STUN JOHN D | 477861 - 523070 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STUP LIOUS E | 340136 - 298CV76 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| STURGEON HOWARD | 628853 - 07L34 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| STURGEON ROBERT E | 429896 - 201CV5206 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STURGEON ROBERT OWEN | 410937 - 200CV3636 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| STURGES HENRY HOLT JR (ESTATE OF) | 485185 - 10315703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STURGES JACK | 633400 - 274161 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| STURGES MELBY AARON | 625887 - 1231462 | SUPERIOR COURT,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| STURGILL OWEN | 355213 - 299CV672 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STURGILL VOYNE J | 316542 - 96117529 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| STURGIS GARY W | 475174 - 478642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| STURMS EUGENE G | 401535 - 299CV1808 | US DISTRICT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| STURTZ DALE | 514495 - 003136 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| STUTES DEBRA | 641471 - 20076628 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| STUTMAN PERRY | 451453 - 02124098 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| STYBORSKI PAUL | 450833 - 49D029601MI1783 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SUBER JOHN T | 356602 - 99000640 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SUBLER JAMES | 464302 - 502741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUBLET AARON J | 659553 - 200840712 | 189TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SUBPOENA - ONSTAR - YOUNG CECILIA A | 656141 - 08397 | DISTRICT COURT,STATE TRIAL COURT,,DISTRICT OF COLUMBIA |
| SUBPOENAS - MTR - 2006 | 506159 | |
| SUBPOENAS - MTR - 2007 | 626334 | |
| SUBPOENAS - MTR - 2008 | 641833 | |
| SUBPOENAS - MTR - 2009 | 673900 | |
| SUBULSKI GARY | 464303 - 499378 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUCCURRO JIMMY | 637084 - 274338 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SUCHY HERBERT W | 356990 - 299CV941 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUCHY TODD | 668696 - AR092864 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SUDDETH ROGER | 629834 - 2002255LL | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| SUEHS HOWARD | 346100 - 98198530CX1452 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SUESS ROBERT F | 361289 - 299CV1524 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUESSMITH LEONARD J | 400702 - 299CV1626 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| SUFFECOOL HENRY | 358015 - 98116067 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SUGGS BENJAMIN M | 411032 - 200CV3752 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUGGS EUGENE (ESTATE OF) | 473695 - 512715 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUGGS GOMER K | 169654 - 9102888CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SUGGS HUBERT E | 456571 - 740CL0300030100 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| SUGGS JAMES M JR | 404118 - 299CV2093 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUGGS JAMES M SR | 347281 - 298CV1049 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUH BRIAN | 506434 - 07LK466 | CIRCUIT,STATE TRIAL COURT,KANE,ILLINOIS |
| SUHL SIDNEY (ESTATE OF) | 479325 - 1064672004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SUHR FRANKLIN | 477271 - 523594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUK LAWRENCE | 635422 - 2007L006124 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SULARZ PHILIP W | 421247 - WD016946 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| SULEK RUDOLPH E (ESTATE OF) | 512088 - CV06589173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SULIK ARTHUR A | 479723 - 10727204 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SULKOSKI KENNETH | 644224 - 0808812CA05 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| SULLIVAN ANTONIO | 505623 - I2005012034 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| SULLIVAN CHARLES W | 405785 - 99002057 | NO NAME,STATE TRIAL COURT,,MARYLAND |
| SULLIVAN DANIEL | 460222 - 496549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SULLIVAN DONALD | 448078 - 433892 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SULLIVAN DONNA | 498407 - 02CV4057 | NO NAME,NISMS,,OHIO |
| SULLIVAN EUGENE K | 458573 - CV03497570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SULLIVAN JACKIE L | 494246 - 205CV8367 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| SULLIVAN JESSIE | 449542 - 49D029601MI1773 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SULLIVAN JOHN F III (ESTATE OF) | 451603 - 02L1492 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SULLIVAN KARON N | 666578 - 2008L001190 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SULLIVAN LLOYD (ESTATE OF) | 639107 - 0722CC08077 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SULLIVAN NEAL V | 626797 - 206CV8950 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SULLIVAN NEIL | 426500 - 01121641NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SULLIVAN PATRICK W | 358143 - 299CV1126 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SULLIVAN ROBERT SR | 469948 - 24X02002765 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SULLIVAN SAMUEL | 624880 - 07A153491 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| SULLIVAN STANLEY N | 342165 - 298CV357 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SULLIVAN TIMOTHY | 345133 - 98063640 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SULLIVAN WILLIAM | 459374 - 2:02CV6826 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SULLIVAN WILLIAM J | 652483 - 208CV9319 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SULLIVAN WILLIAM L | 499629 - 05516951NP | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SULLIVAN, RON | 473136 - 515211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SULOFF FRANK J | 626798 - 205CV8752 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SULTZBAUGH KAREN | 669516 - 09CV161240 | COMMON PLEAS,STATE TRIAL COURT,LORAIN,OHIO |
| SUMERACKI ARTHUR W | 448084 - 436576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUMMERER BRETT | 461302 - 03049383 | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| SUMMERFIELD GLAVIS PAUL | 483945 - 24X02002727 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SUMMERHILL JAMES R | 639473 - RG07349605 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| SUMMERLIN JEFFREY | 514909 - 06M1166041 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SUMMERS ARLIS (ESTATE OF) | 639399 - 2007L009911 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| SUMMERS FLOYD N | 507067 - 05C132HHHHH | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| SUMMERS MARVIN L | 184293 - 9205206CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SUMMERS ROBERT (ESTATE OF) | 652484 - 42596 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| SUMMERS ROBERT L | 476951 - 522788 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUMMERVILLE JAMES M | 429897 - 201CV5619 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUMMERVILLE WILLIAM | 664456 - AR0816825 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SUMMEY RONALD | 632142 - 0722CC01016 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| SUMNER ARTHUR THOMAS JR | 429898 - 201CV5490 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUMNER JERALD (ESTATE OF) | 509253 - 445419 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SUMRALL JIMMY C | 504990 - 05265PCS127 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| SUN CITY BOULDERS INC | 634990 - A543695 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| SUNDERLAND RICHARD P | 640598 - 207CV9245 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SUNDMAN ROBERT (ESTATE OF) | 460765 - 00CIV2036 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| SUNDSETH JOHN EILERT | 403148 - 299CV2038 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUNDSTROM WARREN | 459375 - 2:02CV6782 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUNDY RUSSELL | 448089 - 461577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUNSET CHEVROLET OLDSMOBILE INC | 638738 - RIC482373 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| SUPANEK HAROLD S | 663736 - 20088793 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| SUPPER FRANK | 349818 - 298CV1280 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SURACE LOUIS JR | 429899 - 201CV5252 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SURBAUGH JERRY E SR | 652485 - 208CV9325 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SURBAUGH KENNETH O | 306510 - 95CV578 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |
| SURETTE WILLIAM A | 642351 - 074241 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SURFIELD RAY LOUIS | 651443 - 08C02495 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SURRE JOHN J | 638565 - 11282007 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SURRELL HERMAN  (ESTATE OF) | 651482 - CV08651168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SURRY ROBERT M | 482038 - 204CV7762 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SUSAN LIMOR, TRUSTEE V. GENERAL MOTORS ET. AL. | 472976 - 3030873A | US BANKRUPTCY - MIDDLE DISTRICT OF TENN,US BANKRUPTCY COURT,,TENNESSEE |
| SUSANY JOHN F | 477862 - 523071 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUSKO JAMES | 640875 - 002244 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SUSKO STEPHEN (ESTATE OF) | 464588 - 003802 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SUSTARICH RUDOLPH W JR | 639843 - FSC053771 | SUPERIOR COURT,SMALL CLAIMS COURT,SOLANO,CALIFORNIA |
| SUTERA ANTHONY C | 439551 - 202CV6113 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUTHERLAND JIMMY | 406757 - 200CV3272 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUTO RONALD | 483580 - CV04534373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUTTLES DAN A | 439552 - 202CV6369 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUTTON DONALD D | 429900 - 201CV5210 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUTTON GARY (ESTATE OF) | 438266 - 464442 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUTTON IVAN M | 429901 - 201CV4334 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUTTON JACK | 352495 - 97111257 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SUTTON LORETTA | 641294 - L603007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| SUTTON PATRICIA J | 638515 - 167053A | 30TH DISTRICT,STATE TRIAL COURT,WICHITA,TEXAS |
| SUTTON ROBERT | 479724 - CV04527991 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SUTTON THURMON C | 400692 - 299CV1616 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SUTTON TONY | 490650 - 05CI846 | CIRCUIT,STATE TRIAL COURT,CHRISTIAN,KENTUCKY |
| SVENDSGAARD RONALD | 639108 - 274397 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| SVETLAK EDWARD | 494248 - CV04541348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWA DEWAYNE L | 482039 - 204CV7784 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| SWADLEY ARTHUR R | 406099 - 200CV3193 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWAFFORD WAYNE | 448099 - 475160 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWAILS DUNCAN | 460223 - 497568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWAIM ROBERT G | 675007 - 09L538 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SWAIN DONALD W | 402230 - 299CV1934 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWAIN ERNEST J | 347204 - 98114819 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SWAIN GEORGE H | 429902 - 201CV5248 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SWAIN HERB | 666488 - 21C0832725 | CIRCUIT COURT,STATE TRIAL COURT,WASHINGTON,MARYLAND |
| SWAIN JERRY | 464304 - 499356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWAIN WILLIAM M | 440201 - 740CL0200217800 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| SWAINE JOHN T | 629625 - 207CV9141 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SWAK FRANK | 494249 - CV04541349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWALLEY WILLIAM C | 419503 - 00L1191 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SWAMSON BRANDT | 653080 - BRCV200800455C | SUPERIOR COURT,STATE TRIAL COURT,BRISTOL,MASSACHUSETTS |
| SWAN LEWIS | 448102 - 461747 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWAN THOMAS LARRY | 408392 - DV0004144J | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| SWANN ARTHUR M | 346648 - 298CV978 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANN OWEN B | 429903 - 201CV4677 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANN WARREN WILLIAM | 641157 - CL0700014300 | CIRCUIT COURT,STATE TRIAL COURT,ESSEX,VIRGINIA |
| SWANSON ARNOLD B | 405491 - 200CV3165 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANSON DONALD | 459376 - 2:02CV6928 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANSON LEONARD E | 429904 - 201CV5207 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANSON LEROY D | 477272 - 523596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWANSON LLOYD | 457201 | |
| SWANSON RAYNOLD (ESTATE OF) | 497240 - 2005L004064 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SWANSON RICHARD L | 460224 - 486883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWANSON THOMAS C JR | 405521 - 200CV3160 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANSON VERNIE | 459377 - 2:02CV6988 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWANSON WAYNE F | 477863 - 10491504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SWANSTROM WILMER (ESTATE OF) | 495084 - CV04548976 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWARTZ CLARENCE | 439553 - 202CV6080 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWARTZ DUANE | 460882 - CV03500129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWARTZ HARRY | 448107 - 444148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWARTZ SETH J | 467084 - 203CV7348 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SWARTZ WAYNE H | 487848 - 49D029801MI0001156 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| SWAUGER JAMES H (ESTATE OF) | 467085 - 203CV7247 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SWEARER JAMES S | 352423 - 299CV207 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEARINGEN ANAMARY | 467086 - 203CV7341 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SWEARINGEN JOSEPH F | 429905 - 201CV5250 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEARINGTON FREDDIE | 506498 - 200530134 | 215TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| SWEAT GEORGE M | 169651 - 9102895CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SWEAT GORDON | 471349 - 03CI1133 | CIRCUIT,STATE TRIAL COURT,BULLIT,KENTUCKY |
| SWEAT RODNEY E | 181133 - 9305957 | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| SWEAT SAMUEL | 664968 - 5008CA35143MB | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| SWEDENHJELM TIMOTHY G | 473574 - 120011930 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| SWEE FREDERICK R SR | 357983 - 99113758 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SWEENEY ARTHUR J | 517660 - 06L929 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SWEENEY CHARLES | 651444 - 002817 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SWEENEY HUGH D | 497241 - L296705AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| SWEENEY JOE D JR | 636615 - 207CV9238 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SWEENEY TIMOTHY J | 464919 - 03109473 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SWEENEY WALTER E | 429906 - 201CV4899 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEET ALTON L | 411851 - 200CV3787 | UNITED STATE DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEET EDNA | 509023 - 106CV61 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| SWEET GARY L | 508506 - 106CV36 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| SWEET SCOTT | 661172 - 37200600092368CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| SWEETMAN JOHN | 476952 - 0320950CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| SWEETSER ROY H | 439554 - 202CV6344 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEEZER DAVID C | 429907 - 201CV5208 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEIMLER DESIREE L | 651554 - 004791 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| SWEITZER JAMES | 459378 - 2:02CV6810 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWEITZER JOSEPH (ESTATE OF) | 653336 - 08C03181 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SWENSON IRVIN KENNETH (ESTATE OF) | 484245 - 200441539 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| SWENSON PATSY | 661956 - 08LM43 | CIRCUT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SWIATEK MICHAEL J | 474497 - 04C01178 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SWIATEK WILLIAM A | 429908 - 201CV5571 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWICK PAUL W SR | 360451 - 299CV1343 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWIECICKI ROBERT A | 485439 - 24X04000779 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SWIFT RONNI | 655730 - 10738208 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| SWIFT TALBERT | 497951 - 24X05000377 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SWIGER DONALD | 448113 - 455713 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWIGER ORVAL J | 410843 - 200CV3659 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWILLEY LEON T | 402457 - 299CV1941 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SWINDIG ALLEN C | 439555 - 202CV6016 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SWINDLE TAMARA | 652290 | CIRCUIT COURT,STATE TRIAL COURT,JOHNSON,INDIANA |
| SWINNEY ROY H | 636616 - 207CV9228 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| SWINSON JAMES W | 429909 - 201CV4242 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWISTON JOSEPH J | 328712 - 96348512 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SWITKA ROBERT | 494250 - CV04541350 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWOBE WILLIAM | 451458 - 120592002 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| SWOFFORD JAMES | 666579 - BC405869 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| SWOGGER GEORGE | 494251 - CV04541351 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SWOPE FREDERICK C (ESTATE OF) | 465847 - 24X03000156 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| SWOPE LARRY L | 429910 - 201CV4439 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SWOPE WILLIAM E | 337977 - 297CV1049 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SYDNOR CHARLES T | 467087 - 203CV7175 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| SYFAX TERRY | 516440 - 06627617NO | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SYKES JOHN J | 476953 - 522834 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SYLER CARL A | 356274 - 299CV817 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SYLVESTER MICHAEL ANTHONY | 342541 - 298CV398 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| SYLVESTER THOMAS ALFRED | 636665 - 0765264NZ5 | CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| SYLVESTER THOMAS W | 637688 - 07720999NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SYLVIA MANUEL | 640787 - 07C10258 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| SYPOLT FRANCIS J | 353041 - 299CV379 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SYTNIAK JOHN A | 641778 - 07729916NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| SYX FLOYD E | 626152 - 06L955 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SZABLA KENNETH | 459379 - 2:02CV6641 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| SZABO LOUIS | 439556 - 202CV5975 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| SZALCZEWSKI ARTHUR | 477273 - 523589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZALKIEWICZ RICHARD | 448122 - 442418 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZCZEPANIAK MARK | 659389 - 08M1162878 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| SZEGI JAMES C | 454078 - 475912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZEKELY LASZLO | 517252 - CV06604800 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZEKERES JAMES | 464305 - 499355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZEWCZYK GERALD  (ESTATE OF) | 448124 - 455771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZNAZA JOSEPH A | 483852 | SUPERIOR,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| SZPARA JOSEPH R | 660639 - AR0812694 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| SZUITY LUTICA | 448125 - 440468 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| SZYBISTY JOHN W | 448126 - 475161 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| SZYMANAK DAVID | 475246 - 00158204 | SUPREME,STATE TRIAL COURT,BROOME,NEW YORK |
| SZYMANSKI JOSEPH | 625701 - 06L1066 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| SZYMANSKI WR | 454079 - 480740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| T&F PACKING INC | 666499 - 09GC192 | DISTRICT COURT,STATE TRIAL COURT,MONTCALM,MICHIGAN |
| TABALES ADRIAN | 654796 - WOCV200801023B | SUPERIOR COURT,STATE TRIAL COURT,WORCHESTER,MASSACHUSETTS |
| TABARYA DANIEL (ESTATE OF) | 517438 - 0622CC06015 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TABEEK KEVIN M | 655375 - 000107 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TABELING JAMES T | 454080 - 480741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TABELING WILLIAM E | 429911 - 201CV5205 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TABELLION DALE | 467789 - CV03506411 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TABERY GERALD J | 439557 - 202CV6360 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TABERY LLOYD ANDREW | 439558 - 201CV5747 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TABLER WILLIAM K | 429912 - 201CV5209 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TABOR CLARENCE | 470166 - 03L834 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TABOR DIAMOND C (ESTATE OF) | 670700 - 09C621 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| TABOR FRANK | 497727 - 508581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TABOR JUDY | 639400 - 20073496 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| TABOR MARSHALL | 503506 - 0510545 | 101ST JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| TACCONI JOSEPH | 464306 - 499354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TACK WILLIAM A | 448128 - 461820 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TACKETT AUDREY | 448129 - 464396 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TACKETT CHALLAS | 460225 - 486925 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TACKETT CHARLES | 498343 - CV05561247 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TACKETT JAMES | 633783 - 07CI00620 | CIRCUIT COURT,STATE TRIAL COURT,PIKE,KENTUCKY |
| TACKETT JOHN E | 448130 - 475162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TACKITT LESLIE D | 494253 - 205CV8471 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TACKITT ROBERT | 452190 - 413103 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TACONE THOMAS | 435290 - 004212 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TADDEAU ANDREW | 629626 - 07C01307 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TADIELLO ARTHUR | 448132 - 433893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAGLIAFERRI STEPHEN J (ESTATE OF) | 464983 - 24X02002356 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TAGUE JERRY G | 452659 - 02L304 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TAGVORYAN SOFIK | 634598 - LC078243 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TAKACS LOUIS STEPHEN | 517439 - 06624405NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TALAKI FRANK | 454081 - 475913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TALARICO ROCCO | 665019 - SCB385308 | CIVIL COURT,SMALL CLAIMS COURT,NEW YORK,NEW YORK |
| TALAVERA ANTHONY JR | 429913 - 201CV5251 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TALBERT KEVIN | 433523 - 06D010202PL63 | SUPERIOR COURT,STATE TRIAL COURT,BOONE,INDIANA |
| TALBOT IAN | 505502 - CVG2005340 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| TALBOT JAY | 429914 - 201CV5306 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TALIANO EUGENE A | 346531 - 298CV884 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TALLEY  GEORGE L JR | 429915 - 201CV5391 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TALLEY DAVID L | 429916 - 201CV4350 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TALLEY JOHN D JR | 487599 - 24X04000885 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TALLEY ROBERT (ESTATE OF) | 488204 - 04L1109 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TALLEY WALTER E | 633058 - 004189 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TALORDA ALFREDO | 507610 - 448199 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TAMBUNGA CRISHTAL | 630709 - 070206946CV | DISTRICT,STATE TRIAL COURT,CROCKETT,TEXAS |
| TAMMARO RICHARD | 474837 - 12183903 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TAMMARO VINCENZO (ESTATE OF) | 504199 - 053115 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TAMMARO VINCENZO (ESTATE OF) | 666580 - 0848900 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TAN SHIOW | 628723 - 08B00961 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TAN ZIMING | 663771 - L573008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| TANA FRANK J JR | 407230 - 200CV3361 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| TANAS THOMAS | 479727 - CV04528030 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TANDY ALFRED J | 429917 - 201CV5491 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TANGARI RICHARD | 513058 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD AT BRIDGEPORT,CONNECTICUT |
| TANGCOY NATIVIDAD S | 325232 - 982565 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TANGELL JOSEPH | 185522 - 9209500CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| TANGER JOHN | 494254 - CV04541352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TANGHE JAMES | 454082 - 475914 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TANNER BRENDA E | 628952 - CL0800042100 | CIRCUIT,STATE TRIAL COURT,SMYTH,VIRGINIA |
| TANNER CHARLIE F SR | 192249 - 9405464CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TANNER GUY V | 482040 - 204CV7708 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| TANNER HERMAN | 463759 - 24X02000185 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TANNER JOHN G | 504628 - 052016558SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| TANNER LEON C (ESTATE OF) | 455759 - 200203363 | CIRCUIT,STATE TRIAL COURT,GEORGE,MISSISSIPPI |
| TANNER MARIANNA | 636957 - 0722CC07393 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TANNER WILLIAM M (ESTATE OF) | 451104 - 01105341 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TANNIAN MICHAEL | 505092 - 5113926 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TANSILL DONALD J | 346658 - 298CV974 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TANZYUS WILLIAM | 635938 - BC374425 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TAPIA ANTONIO | 653604 - BC372850 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TAPIA WILLIAM | 165601 - L0107093 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| TAPP DOUG | 429918 - 201CV4294 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TARBUTTON ROLAND | 637468 - 07C08010 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TARNOVICH RON J | 626799 - 206CV8967 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TARPLEY DEA | 492694 - CV04541103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TARRH WARREN | 502546 - 49D029801MI0001315 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| TARTAGLIA PAUL | 490829 - 238107 | SUPREME,STATE TRIAL COURT,ALBANY,NEW YORK |
| TASCHE VERLE W | 494255 - 204CV8241 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TASH RANDAL | 448140 - 432392 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TASICH NADA | 638802 - 08093062NI | CIRCUIT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| TASK KING INC | 492370 - 05503539NZ | CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| TASKEY JOHN J | 496676 - FBTCV054008061S | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| TASKY BERNARD | 459380 - 2:02CV6719 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATA BRIAN R | 640497 - 080136E | SUPERIOR,STATE TRIAL COURT,WORCESTER,MASSACHUSETTS |
| TATARIAN DAVID | 657184 - 08116436NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TATE BUREL | 494256 - CV04541354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TATE EDGAR | 459381 - 2:02CV7021 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATE HAROLD | 468754 - 509655 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TATE JAMES L | 429919 - 201CV5352 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATE JAMES L | 481302 - CV04530646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TATE LAWRENCE | 352947 - 299CV339 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATE LEE EDWARD JR | 458812 - 2003A27962 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| TATE RICHARD CLARENCE | 406006 - 200CV3212 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATE ROBERT | 468057 - 24X02002121 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TATTE CARLOS | 469461 - L442103 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| TATUM EDWIN DONALD | 460226 - 492393 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TATUM ERNEST A | 360935 - 299CV1486 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATUM JOE P | 405040 - 200CV3109 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TATUM TERESA | 460227 - 492393 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAULTON LEON LESTER | 404820 - 200CV3061 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAVAGLIONE ROBERT | 644148 - 080489 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TAYLER WILLIAM D | 357004 - 299CV975 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR ANDREW | 652574 - 08CIV0747 | COMMON PLEAS,STATE TRIAL COURT,MEDINA,OHIO |
| TAYLOR BARBARA MAE | 654551 - 080403380CV | 9TH DISTRICT,STATE TRIAL COURT,MONTGOMERY,TEXAS |
| TAYLOR BARBARA MAE | 629246 - 200808058 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| TAYLOR BENJAMIN | 670348 - CGC09275166 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TAYLOR BONNIE | 481303 - CV04530647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR BRADLEY | 653152 - CIV472299 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| TAYLOR CHARLES | 448143 - 441394 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR CHARLIE H | 459539 - 2002CII118 | CIRCUIT,STATE TRIAL COURT,YAZOO,MISSISSIPPI |
| TAYLOR CHRISTOPHER | 656734 - 08116363NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TAYLOR CLARENCE L JR | 429920 - 200CV4077 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR CORNELIUS JR (ESTATE OF) | 492697 - CV04540916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR DAVID | 454083 - 475915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR DWAINE J | 484894 - CV04536915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR EDGAR | 464307 - 499377 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR EMORY U | 477864 - 523091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR ERNEST | 492181 - 24X04001109 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TAYLOR ERTLE R | 626800 - 206CV8981 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TAYLOR FLOYD W | 360825 - 99CI00455 | CIR,STATE TRIAL COURT,GREENUP,KENTUCKY |
| TAYLOR FORREST | 448147 - 445537 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR GARING E | 460229 - 489174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR GEORGE | 448148 - 430217 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR GEORGE E JR | 496410 - 24X05000178 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TAYLOR GILBERT L | 429921 - 201CV5303 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR GLEN | 654724 - 760CL0800244000 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| TAYLOR HAROLD | 468755 - 509643 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR HEATHER | 668881 - CV2009031271 | COMMON PLEAS,STATE TRIAL COURT,BUTLER,OHIO |

**Motors Liquidation Company**                                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TAYLOR HENRY | 507611 - 05L915 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TAYLOR HENRY | 454084 - 485584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR HOWARD | 480124 - CV04527576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR HOWARD | 480125 - CV04527620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR JACK D | 356998 - 299CV967 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JACKIE | 492698 - CV04541076 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR JAMES | 459382 - 2:02CV6929 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JAMES C | 460822 - 24X03000339 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TAYLOR JAMES JR | 404338 - 100583 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TAYLOR JAMES R | 459383 - 2:02CV7062 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JAMES T | 349832 - 298CV1297 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JAMES V | 429922 - 201CV5492 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JASMINE MARIE | 632538 - CGC07464370 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TAYLOR JIMMIE | 479728 - CV04528031 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR JOHN C | 459384 - 2:02CV6930 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JOHN DANIEL | 343895 - 298CV599 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JOHN E SR | 494257 - 205CV8486 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JOHN K JR (ESTATE OF) | 441407 - 24X01002133 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TAYLOR JOSEPH E | 413527 - 200CV3845 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR JOSEPH E (ESTATE OF) | 475933 - 24X04000055 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| TAYLOR KENNETH | 665819 - 0815923NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TAYLOR KENNETH | 507821 - 448753 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TAYLOR LAWRENCE W | 429923 - 200CV4136 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR LEON C | 448154 - 461790 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR MELLON | 459385 - 2:02CV7099 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR NOLAN E | 506873 - 106CV00032WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| TAYLOR PAMELA | 674559 - 309CV00413GPMDGW | USDC-SD,USDC - SOUTHERN DISTRICT,,ILLINOIS |
| TAYLOR PETER L | 495636 - 056022CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TAYLOR RALPH M | 483946 - 200436067 | 165TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| TAYLOR REGINALD H | 439559 - 202CV6428 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR RICHARD | 460230 - 486886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR RICHARD H SR | 343238 - 298CV415 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR ROBERT | 631737 | VT DEPT OF MOTOR VEHICLES,ALTERNATE DISPUTE RESOLUTION,,VERMONT |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TAYLOR ROBERT L | 459386 - 2:02CV6931 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR ROBERT LEE (ESTATE OF) | 472179 - 203CV7530 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| TAYLOR ROGER | 655428 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| TAYLOR RONALD | 448161 - 442420 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR STANLEY W | 463201 - 24X01001884 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TAYLOR TERRY (ESTATE OF) | 501034 - 568360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR WALTER (ESTATE OF) | 470895 - 03116088 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TAYLOR WESLEY | 448165 - 456872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TAYLOR WILLIAM | 459387 - 2:02CV7022 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR WILLIAM B JR | 429924 - 200CV4099 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TAYLOR WILLIE RAY | 429925 - 201CV5304 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEAFATILLER JIMMY RAY (ESTATE OF) | 490927 - D040513C | 260TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| TEAGUE JAMES L | 637085 - 07C951 | CIRCUIT,STATE TRIAL COURT,HAMILTON,TENNESSEE |
| TEAL BOBBIE B | 496677 - 24X05000210 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TEAL JAMES R | 448167 - 447526 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TEAL JOHN T | 665851 - 2009CP4600201 | COMMON PLEAS,STATE TRIAL COURT,YORK,SOUTH CAROLINA |
| TEBBS THOMAS JR | 464308 - 499353 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TEBEAU CARL W | 666610 - 09111CV00745 | 11TH CIRCUIT COURT,STATE TRIAL COURT,ST CHARLES,MISSOURI |
| TEBELMAN RAYMOND E | 354241 - 299CV518 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEBO JENNIFER ANN | 655732 - 053114 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TEDESCO JOHN A | 423910 - 01110633 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TEEM MICHAEL | 426225 - 2001A61481 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| TEETS CHARLES G | 429926 - 201CV5660 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEETS ORVAL T | 346537 - 298CV912 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEETS STANLEY E | 429927 - 201CV4382 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEIPEL PAUL E | 350850 - 299CV1 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEKCHANDANI HARISH | 055992 | |
| TEKSID | 496892 | |
| TELEHA  MICKEY | 460231 - 496429 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TELEYAYEVA VLADYSLAVA | 650643 - LC080444 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TELLE CHARLES | 670701 - 09L367 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TELSHAW GEORGE | 672494 | |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TEMAN JAMES E | 626801 - 205CV8653 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TEMELKOFF PAUL | 512089 - CV06589172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TEMEROWSKI ROBERT C | 407628 - 200CV3427 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEML IRVIN | 652984 - 2008L003235 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| TEMME DONALD E | 429928 - 201CV5353 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEMPIO JAMES V (ESTATE OF) | 660216 - 11167908 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TEMPLE DALBERT E | 429929 - 201CV5307 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TEMPLE JUSTIN R | 632407 - 23622394807 | 236TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| TEMPLE RALPH | 301133 - 967207 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TEMPLE WILLIAM | 468573 - 03C6987 | USDC-ND,USDC - NORTHERN DISTRICT,,ILLINOIS |
| TEMPLETON CARL WILLIAM | 504126 - CV052800 | CIRCUIT,STATE TRIAL COURT,MONTGOMERY,ALABAMA |
| TEMPLETON CARROLL | 498344 - 205CV8567 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TENAFLY BOROUGH OF (NJ) | 038614 - 562753 | SUPER,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| TENAGLIA JOHN J | 357988 - 99113397 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TENANT JUDY C (ESTATE OF) | 644379 - 08L5 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TENHULZEN LONNIE | 634588 - CI072317 | COUNTY COURT,STATE TRIAL COURT,LANCASTER,NEBRASKA |
| TENLY GEORGE D | 464533 - 24X03000662 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TENNANT WILLIAM L | 490572 - 04C3149 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| TENNEY MARION | 482042 - CV04521878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TENNEY MARION | 480126 - CV04525298 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TENNIS RICHARD JAMES | 429930 - 201CV5280 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TENUTA ROBERT E | 448170 - 461821 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TEPERMAN BRUCE R | 473879 - 2862503 | SUPREME,STATE TRIAL COURT,BRONX,NEW YORK |
| TERBRACK EDWARD T SR | 429931 - 201CV5326 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TERIBERY GLYN | 492183 - CV04533647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TERLECKI JOHN E | 441176 - 02115652 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TERLECKI WILLIAM | 494258 - CV04541355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TERLECKY WASYL SR | 495085 - 2972005 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| TERMINI JAMES | 651512 - BC388509 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TERREFORTE CARLOS | 510930 - 003657 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TERRELL ROBERT L | 439560 - 202CV6338 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TERRELL TROY (ESTATE OF) | 657438 - 08C05114 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TERRIT ALBERT | 448172 - 433894 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TERROTTO NICK | 492699 - CV04541082 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TERRY ALBERT R | 439561 - 202CV6434 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TERRY GARNET S | 340778 - 298CV193 | USDC ED VIRGINIA NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| TERRY GORDON ROGER | 429932 - 201CV5279 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TERRY JERRY PAUL | 337573 - E62371 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| TERRY MISCHA T | 323360 - M51 | CIRCUIT,STATE TRIAL COURT,WILLIAMSON,TENNESSEE |
| TERUEL CHRISTOBEL (ESTATE OF) | 640788 - BC378833 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TESAR CHARLES R | 487600 - 24X04000884 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TESAURO VINCENT JR | 427513 - MONL431701 | SUPERIOR,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| TESKEY EDWARD | 459388 - 2:02CV6865 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TESSA CONSTRUCTION & TECH COMPANY LLC | 509212 - 067082 | DISTRICT COURT,STATE TRIAL COURT,FAIRFAX,VIRGINIA |
| TESSARO MIKE | 632387 - 07L320 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TESSEL REBA | 640656 - BC380441 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TESTA BENNY J | 494259 - 204CV8050 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TESTA CARL | 494260 - CV04541353 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TESTA PETER J | 405135 - 00103104 | SUPREME OCURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TETER DENNIS E | 664466 - 08C1400 | CIRCUIT COURT,STATE TRIAL COURT,BERKELEY,WEST VIRGINIA |
| TETRICK MICHAEL | 635148 - 72206183 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| TETU BETTY | 510607 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| TEW JOE C | 328930 - D0153117 | 136TH DIST,STATE TRIAL COURT,JEFFERSON,TEXAS |
| TEWART MICHAEL S | 448180 - 436577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TEX AIR DELIVERY INC | 671519 - CC0903692E | COUNTY COURT AT LAW NO 5,STATE TRIAL COURT,DALLAS,TEXAS |
| TEXAS TRANSPORTATION SERVICES LTD | 517549 - 200665109 | 334TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| TEZYK STANLEY | 481305 - 24X04000630 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THACKER CHARLES BENTLEY | 402223 - 299CV1932 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THACKER DENNIS F | 494261 - 205CV8368 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| THACKER MICHAEL | 456465 - 02C1147 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| THACKERY ROBERT MAKEPEACE | 490573 - 04436744NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| THALDORF RICHARD | 636617 - 207CV9205 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| THALER FRANK | 448182 - 475163 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THAMARUS DONALD E | 626802 - 205CV8753 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| THAMES BENJAMIN MERLE | 502218 - 050802613 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THAMES SHANITHA | 438498 - 020616902 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| THARP MANNIE | 460233 - 487046 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THATCHER JR RANCEL | 460234 - 486873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THATCHER SANFORD W (ESTATE OF) | 638208 - C48AB200758 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| THATE FREDERICK L | 631318 - 082379 | CIRCUIT COURT OF APPEALS,US COURT OF APPEALS,,MICHIGAN |
| THAYER DORA | 506526 - 05M1187436 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| THAYER FREDERICK G | 474151 - 11801202 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| THAYER WILLARD | 459389 - 2:02CV6932 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THEELE SARA | 629778 - PC039953 | SUPERIOR COURT,STATE TRIAL COURT,CHATSWORTH,CALIFORNIA |
| THEIS CHARLES J | 460235 - 486930 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THEISEN MARCELLUS | 459390 - 2:02CV6642 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THEISS EDWARD T SR | 314882 - 96060501 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THENS LAURA | 638088 - L462907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| THEODOROFF JASON | 465070 - 283338 | COURT OF APPEALS,STATE INTERMEDIATE COURT,WAYNE,MICHIGAN |
| THERIAULT JAMES C | 460236 - 496551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THERRIEN WILFRED | 459391 - 2:02CV6676 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THIBEAULT JOSEPH (ESTATE OF) | 639109 - 07C09057 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| THIBODEAU FRANCIS B | 448188 - 475164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THIBODEAUX JOSEPH | 448189 - 436578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THIEL ALBERT P | 429933 - 201CV4980 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THIEL ANN LOUISE T | 644095 - 001380 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THIEL JAMES WARREN | 356493 - 299CV921 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THIELMAN LOWELL | 459392 - 2:02CV6683 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THIESSEN VERNON | 459393 - 2:02CV6933 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THIGPEN JOHN L | 408717 - 200CV3480 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THIGPEN PERCY LEE (ESTATE OF) | 661940 - CV2008903270 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| THIGPEN ROBERT C JR | 429934 - 201CV4383 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THILL ROBERT D | 448191 - 453647 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THIRAKUL MELISSA V 2D ACTION | 465717 - 03C117 | DISTRICT,STATE TRIAL COURT,FINNEY,KANSAS |
| THOLE VIRGIL B | 419504 - 00L1190 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMAS ANGELA | 657366 - 000743 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMAS ANTONIO | 636878 - 08AR1588 | CIRCUIT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| THOMAS ARMESIA | 665455 - 708CV228ART | USDC-ED,USDC - EASTERN DISTRICT,,KENTUCKY |
| THOMAS ARNOLD | 507068 - 05C132IIIII | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| THOMAS AUGUST | 666581 - 2009L000540 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THOMAS CHARLES | 448197 - 442422 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS CHARLIE B | 411975 - 200CV3795 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS CLAUD ALBERT (ESTATE OF) | 637689 - 07L623 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMAS CLINTON | 660217 - 08119084NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| THOMAS DAVID | 464309 - 499376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS DAVID W | 643255 - 002591 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMAS DELMAR L | 429935 - 201CV5325 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS ELIJAH H | 429936 - 201CV4384 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS EUGENE (VA) | 358174 - 299CV1195 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS FREDERICK R (ESTATE OF) | 641097 - 07L847 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMAS GARFIELD L | 476954 - 49D029801MII158 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| THOMAS HARRY | 464310 - 499352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS HATTIE | 644257 - ESXL102308 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| THOMAS HERSHEAL T | 454085 - 480742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS IRENE | 161612 - A192211 | USDC,US DISTRICT COURT - NO DISTRICT,BURLEIGH,NORTH DAKOTA |
| THOMAS JAMES | 499393 - 0513015CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| THOMAS JAMES | 448202 - 442423 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS JAMES F | 628854 - 20067032 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| THOMAS JAMES F | 477865 - 523092 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS JAMES SR | 415500 - 00L1038 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMAS JAMES V | 360441 - 299CV1371 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS JAMES W | 634921 - 274074 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| THOMAS JERRY L | 448203 - 430218 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS JERRY L | 494262 - 204CV8068 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS JOHN A JR | 439562 - 202CV6216 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS JOHN W | 459394 - 2:02CV7023 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS JOHNNY MACK | 171511 - 9303011CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| THOMAS LARRY J | 507069 - 05C132JJJJJ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| THOMAS LORETTA | 634897 - 4582007 | COMMON PLEAS COURT,STATE TRIAL COURT,WESTMORELAND,PENNSYLVANIA |
| THOMAS MARK S SR | 473593 - 128005 | SUPREME,STATE TRIAL COURT,NIAGARA,NEW YORK |
| THOMAS MARVIN C | 342407 - 298CV371 | USDC ED NORFOLK DIVISON,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS MELVIN | 512336 - 451749 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| THOMAS MURRAY G | 429937 - 201CV5278 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THOMAS OTIS C JR | 476187 - 24X04000175 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| THOMAS PAUL | 482886 - CV04531007 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS PERCY | 493427 - 700CL0438829P03 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| THOMAS RALPH G | 429938 - 201CV5324 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS RICHARD | 665593 - 08017091NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| THOMAS RICHARD | 653730 - 42824 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| THOMAS RICHARD N | 490168 - 04CV00274 | USDC,US DISTRICT COURT - NO DISTRICT,,MAINE |
| THOMAS ROBERT | 641779 - 24X07000455 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMAS ROBERT J | 430488 - 1000910 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMAS ROBERT V (ESTATE OF) | 482043 - 204CV7675 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| THOMAS RON | 448213 - 460773 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS RONALD D | 496678 - 24X05000213 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMAS RUSSELL | 465475 - 030914353AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| THOMAS SAMMIE D | 465244 - 04819950403 | 48TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| THOMAS SAMUEL (ESTATE OF) | 639110 - 07C09140 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| THOMAS SAMUEL J | 503507 - 24X05000705 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMAS SAMUEL VAN (ESTATE OF) | 640790 - 07L834 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMAS SIMON SR | 451902 - C206302H | 389TH DISTRICT COURT,STATE TRIAL COURT,HIDALGO,TEXAS |
| THOMAS SPEROS | 472527 - 003446 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMAS STEVE | 510543 - 06M1129721 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| THOMAS THOMAS | 482044 - 204CV7709 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| THOMAS TIMOTHY | 422114 - CV20015484 | CIRCUIT COURT,STATE TRIAL COURT,PULASKI,ARKANSAS |
| THOMAS TISHA | 495283 - 051239440 | SUPERIOR COURT,STATE TRIAL COURT,COBB,GEORGIA |
| THOMAS TYRONE | 340513 - 98013650 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMAS WADE A | 448216 - 436580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMAS WENDELL | 652985 - 2008L003571 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| THOMAS WILLIAM F | 429939 - 201CV5320 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMAS WILLIAM G JR | 471921 - 24X03000973 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMAS WILLIAM J | 448217 - 436579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMBLESON ROBERT L | 429940 - 201CV5274 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMETZ RICHARD | 459395 - 2:02CV6643 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON ALFRED | 481306 - 24X04000580 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMPSON ANDREW | 354167 - 001651 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THOMPSON ANDREW | 653731 - CGC08274573 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| THOMPSON ANDREW JR | 439563 - 201CV5921 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON AUDREY | 672503 | |
| THOMPSON BENJAMIN | 448222 - 445407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON C L | 504991 - 05265PCS129 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| THOMPSON C L | 179922 - 9117644CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| THOMPSON CHARLES V (ESTATE OF) | 626803 - 206CV8853 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| THOMPSON CLIFFORD W | 401199 - 299CV1760 | USDC  EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON DALLAS | 459396 - 2:02CV7071 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON DANNY R | 498570 - 50808A | COUNTY COURT AT LAW NO 2,STATE TRIAL COURT,SMITH,TEXAS |
| THOMPSON DAVID WAYNE | 442195 - 02L392 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMPSON DENNIS | 431543 - 502CV13 | US DISTRICT,US DISTRICT COURT - NO DISTRICT,,MISSISSIPPI |
| THOMPSON FITZHUGH L | 467089 - 202CV7107 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| THOMPSON FRANCIS ARTHUR | 470556 - 24X03001064 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMPSON FRANK (ESTATE OF) | 479730 - CV04527473 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON FRANK R | 133307 - CA3902168H | USDC,US DISTRICT COURT - NO DISTRICT,,ALABAMA |
| THOMPSON FRED M | 348358 - 298CV1159 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON FREDERICK V | 407226 - 200CV3362 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON GARY E | 661993 - S1500CV265307AEW | SUPERIOR COURT,STATE TRIAL COURT,KERN,CALIFORNIA |
| THOMPSON GARY R | 507070 - 05C132KKKKK | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| THOMPSON GEORGE O | 412594 - 200CV3566 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON GREGORY | 655961 - 08JECC00695 | 23RD CIRCUIT COURT,STATE TRIAL COURT,JEFFERSON,MISSOURI |
| THOMPSON HAROLD H (ESTATE OF) | 663917 - 08L1051 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMPSON ISAAC H | 429941 - 200CV4059 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON JACK L JR | 429942 - 201CV4371 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON JAMES H | 641950 - 37200700084515CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| THOMPSON JAMES W | 644877 - 2008L001162 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| THOMPSON JERRY O (ESTATE OF) | 483582 - 11024504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| THOMPSON JOHN | 511091 - 06L366 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMPSON JOSEPH A | 429943 - 201CV5273 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON JOSEPH F | 415024 - 200CV3998 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON JOSEPH T | 626804 - 206CV8954 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THOMPSON JOYCE ANN (ESTATE OF) | 638209 - 0907000154 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMPSON KENNETH | 638415 - 07003704GCD55 | DISTRICT COURT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| THOMPSON LAURA M | 653085 - 08M1131911 | 1ST DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| THOMPSON LAVERN W SR | 439564 - 2012CV6017 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON LEONARD | 478557 - 24X04000370 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMPSON LEONARD W | 429944 - 201CV4295 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON LEROY (ESTATE OF) | 639401 - 07L781 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMPSON LINBERG | 440333 - 02072070 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMPSON LINDA D | 652000 - 005631 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMPSON LON B | 355951 - 299CV732 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON MACK | 481308 - 04L506 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THOMPSON MARION L | 429945 - 201CV5409 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON MELVIN | 459397 - 2:02CV7024 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON NORMAN RUFAS | 467090 - 203CV7286 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| THOMPSON OTIS C | 468351 - 24X02002308 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THOMPSON PATRICK | 640207 - L549907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| THOMPSON PAUL | 464312 - 499375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON PAUL E | 460238 - 486859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON PHYLLIS | 640791 - 0722CC08854 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| THOMPSON RAS | 637872 - 26694 | 21ST DISTRICT,STATE TRIAL COURT,BASTROP,TEXAS |
| THOMPSON REED T III | 429946 - 201CV4210 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON RENE C | 429947 - 201CV4624 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON RICHARD | 459398 - 2:02CV6720 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON RICHARD D | 169662 - 9102883CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| THOMPSON RICK | 634239 - CJ200732 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| THOMPSON ROBERT E | 409210 - 200CV3500 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON ROBERT G | 439565 - 202CV6605 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON ROBERT GLENN (ESTATE OF) | 662550 - 2008L011350 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| THOMPSON ROBERT H | 429948 - 201CV4311 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON ROBIN P | 448235 - 461822 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON RUSSELL (ESTATE OF) | 639111 - 0722CC08079 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| THOMPSON STEVEN | 642242 - 07CC12519 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| THOMPSON T J | 400167 - 011820 | USCA 6TH CIRCUIT,US COURT OF APPEALS,USA,OHIO |
| THOMPSON TALMADGE R | 467091 - 203CV7304 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THOMPSON TERRY | 515024 - 066CC05471 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| THOMPSON TERRY | 517440 - 200660509 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| THOMPSON TERRY (ESTATE OF) | 657439 - 08C06085 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| THOMPSON TIMOTHY | 662007 - 760CL0800467100 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| THOMPSON TOM (ESTATE OF) | 626021 - CV06593741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON VERN B | 460239 - 496552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THOMPSON WALLACE J | 439566 - 201CV5899 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON WILLIAM HUBERT | 410986 - 200CV3724 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMPSON WILLIAM R | 405492 - 200CV3166 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THOMS KEVIN D | 463707 - 03108965 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| THOMSON APRIL | 662850 - AR0814972 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| THOMSON JAMES | 187487 - L651394 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| THOMSON JOSEPH M | 627124 - 002808 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| THOMSON WILLIAM | 173105 - L694693 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| THOR ROBERT G | 467092 - 203CV7310 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| THORESEN THOMAS A | 494263 - 205CV8487 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORN ELBERT GUNTER | 360939 - 299CV1490 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORN GEORGE | 482887 - CV04531008 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORN ROBERT | 482888 - CV04531207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORN TENILLE | 633771 - L264907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| THORN WALTER | 470288 - 031934127 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| THORNBERRY JAMES | 644078 - 208CV13492MOBVMM | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| THORNBURG HAROLD D | 670349 - 09L242 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THORNBURG TED | 472180 - 203CV7568 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| THORNE JAMES | 459399 - 2:02CV6671 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORNELL GEORGE C | 358800 - 299CV1254 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORNTON BILL A | 626805 - 205CV8842 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| THORNTON CHARLIE | 641995 - 24X07000456 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| THORNTON DONALD | 464313 - 499351 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORNTON KENNETH R JR | 477866 - 523093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORNTON LARRY | 464314 - 502742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORNTON MAINES | 439567 - 201CV5900 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| THORNTON RAYMOND A | 460241 - 496553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORNTON WILLIAM MARION - OH | 357844 - 20022 | USDC ND,USDC - NORTHERN DISTRICT,,OHIO |
| THORNTON WILLIAM R SR | 504992 - 05265PCS130 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| THORP RALPH THOMAS | 429949 - 201CV5372 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORPE JENNINE | 627882 - 52662 | SUPERIOR,STATE TRIAL COURT,,ONTARIO |
| THORPE KANSAS | 440879 - 475506 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORPE KIMBERLY | 655371 - 08CVB1014341 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| THORPE SAMUEL | 464315 - 499350 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THORSBERG JEAN - ORTIZ BEN | 484915 - 0484035 | OKLAHOMA CITY POLICE,STATE TRIAL COURT,,OKLAHOMA |
| THORSEN FINN K | 494264 - 204CV8295 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORSON WALTER E | 358160 - 299CV1115 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THORTON JULIE | 633223 - HG07325319 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| THRAPP JOSEPH | 450298 - 00107149 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| THRIFT BOBBY W | 402231 - 299CV1936 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| THROENLE DONALD T SR | 629628 - 207CV9159 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| THRON EDWARD | 658209 - 08L603 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THROWER RONALD | 464316 - 499349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THRUTCHLEY ROY A | 429950 - 201CV5322 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THUDIUM GENE E | 626806 - 206CV9008 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| THURBER JONATHAN | 639418 - 2007L001043 | CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| THURMAN GLADYS INEZ (ESTATE OF) | 653732 - CV2008901335 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| THURMAN JIMMY | 343316 - 98107501CX | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| THURMOND EARL | 475846 - 521192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| THURMOND LOUIS (ESTATE OF) | 656232 - 08L294 | 3RD DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| THURNER MADISON | 500659 | TENTH DISTRICT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| THURSTON KENNETH D | 358185 - 299CV1185 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| THURSTON PERRY | 459400 - 2:02CV6649 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TIBBITS JAMES D | 626807 - 206CV8894 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TIBBITS RICHARD (ESTATE OF) | 487281 - CV04533887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TIBBITT DONALD L | 456668 - 03C02095ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TIBBS JOHN A | 506499 - 10CV360 | USDC EASTERN DISTRICT,STATE TRIAL COURT,,NORTH CAROLINA |
| TICCONI JAMES J | 455214 - 03100231 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TICE DELORES (ESTATE OF) | 492192 - CV04537305 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TICHENOR DEAN H | 429951 - 201CV5276 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TICHY TERRANCE J | 476208 - CV04524174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TIDSWELL CAROL | 676605 - AR098278 | COMMON PLEAS,STATE HIGHEST COURT,ALLEGHENY,PENNSYLVANIA |
| TIEDEMANN ARTHUR F | 467093 - 203CV7176 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| TIEDEMANN ROBERT | 336242 - 97116808 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TIEMANN ROSS A | 419512 - 00L1200 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TIGHE PAUL D | 346539 - 298CV893 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TIGNER TODD CHRISTOPHER | 509693 - CT00153607 | CIRCUIT,STATE TRIAL COURT,,TENNESSEE |
| TIJERINA AMADOR (ESTATE OF) | 626022 - CV06593744 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TILGHMAN CORNELL SR | 509255 - 24X06000130 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TILLERY EARL | 476955 - 49D029801MII1160 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| TILLETT THOMAS H | 629629 - 207CV9160 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TILLEY HORACE W | 401275 - 299CV1783 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TILLEY JAMES F | 429952 - 201CV5493 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TILLEY JAMES S | 476956 - 522790 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TILLEY JOHN E | 360429 - 299CV1376 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TILLI ANDREW | 655733 - C48AB200843 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| TILLMAN ALICIA RAMIREZ | 652704 - 3720082369 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| TILLMAN LADDIE VON | 636618 - 207CV9239 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TILLMAN RICHARD | 494265 - CV04541356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TILLMAN ROBERT | 494266 - CV04541357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TILLMAN THOMAS M | 346602 - 298CV943 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TILLOTSON CLIFFORD E | 448259 - 461823 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TILLOTSON LLOYD | 497952 - 051416 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TILLOTSON LLOYD | 666582 - 084899 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TILMON CHARLES | 640600 - 07L882 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TILSON BUSTER L | 342261 - 298CV351 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| TILTON CHARLES | 625223 - 456617 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TIMAN BRUCE A | 667443 - 37200900064024CUBCEC | SUPERIOR COURT,STATE TRIAL COURT,EL CAJON,CALIFORNIA |
| TIMCHAC JAMES J | 639978 - 073692NPC | 18TH CIRCUIT,STATE TRIAL COURT,BAY,MICHIGAN |
| TIMES CARL W | 477867 - 523094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TIMM LLOYD (ESTATE OF) | 639979 - 0722CC08752 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TIMMINS JACK | 667825 - 209CV9482 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TIMMONS GEORGE S | 645125 - 2008030175 | PRESCOTT JUSTICE COURT,SMALL CLAIMS COURT,YAVAPAI,ARIZONA |
| TIMMRECK KEITH L | 439568 - 201CV5818 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TIMPERMAN ROBERT (ESTATE OF) | 448262 - 440477 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TIMS MELVIN | 504993 - 05265PCS131 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| TINCHER IRA T | 429953 - 201CV4416 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TINCHER JAMES A | 448263 - 436581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TINCHER KENNETH R | 348571 - 298CV1181 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TINDALE PORTER | 626808 - 205CV8817 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TINDALL VERN D JR | 494267 - 204CV8336 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TINELLI BLAINE | 494268 - CV04541358 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TINGLER CLARENCE E | 460244 - 486932 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TINGLER ROBERT L | 487282 - CV03516895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TINGUE DELPHIN J | 484895 - CV04536888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TINKLE EARL WALDON SR | 652486 - 200704516 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| TINNELLY TERANCE A (ESTATE OF) | 660527 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TINSLEY JAMES JACKSON | 357001 - 299CV972 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TINSMAN EDWARD | 644279 - 000389 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TIPPENS ELLA | 348355 - 15317559098 | DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| TIPTON EDWARD | 507613 - 05L918 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TIPTON LOY E JR | 400326 - 299CV1575 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TIPTON MELVIN SR | 356893 - 299CV992 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TIRABASSI GUIDO | 448266 - 432915 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TIRONE CARMINE | 505660 - 05M1190695 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| TIRRELL RICHARD (ESTATE OF) | 643110 - CV07621171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TISIK GEORGE | 483584 - CV04534382 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TITKO ROBERT E | 514068 - CB20060449 | COMMON PLEAS,STATE TRIAL COURT,MUSKINGUM,OHIO |
| TITUS RUTH A | 635463 - 2007X535 | SUPREME COURT,STATE TRIAL COURT,CHENANGO,NEW YORK |
| TIZIANI JOHN R JR | 512543 - L502706 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| TIZONO JOHN | 639837 - DV081362 | DISTRICT,STATE TRIAL COURT,YELLOWSTONE,MONTANA |
| TOARMINA PETER L | 448269 - 453648 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOBEY CHARLES | 635939 - 274226 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TOBIAL JOSEPH C | 442358 - 00108716 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TOBIAS JUAN ANTONIO | 651575 - DC0803339 | 95TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| TOBIN JOHN T | 626809 - 206CV9058 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TOBONI MARY | 465405 - CGC03419948 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TOBUREN WILLIAM | 454086 - 475916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOCCHINI JOSEPH | 635149 - 274182 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TOCK EDWARD | 482045 - CV04522028 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TODD JEREMIAH | 644254 - L0061708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| TODD JOHN N | 481309 - CV04530648 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TODD JOSEPH | 435172 - 02C03193 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TODD ROBERT L | 481310 - CV04530649 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TODD ROSS M (ESTATE OF) | 664778 - 08L1010 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TODD VICTOR A | 658210 - 109984 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TODD WAYNE D | 476188 - 24X04000178 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| TOEPEL FAYE | 628204 - 073040CPJS | CIRCUIT COURT,STATE TRIAL COURT,BAY,MICHIGAN |
| TOEPPE WILLIAM J | 429954 - 201CV5494 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOFAUTE WILLIAM (ESTATE OF) | 513425 - 06C01016 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TOFFOLONI JOSEPH | 658211 - 200839699 | 152ND DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| TOFIAS ALLAN (ESTATE OF) | 655734 - 053605 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TOKARSKI ALBERT | 637965 - 24X07000315 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TOKARSKI GERALD | 448272 - 432534 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOLBERT ROY J | 472181 - 203CV7569 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| TOLENO SUSAN | 640874 - 002284 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TOLER CLINTON H | 437369 - 02C722 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| TOLIN JAMES HARVEY SR (ESTATE OF) | 473140 - 516145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOLLI GIUSEPPE | 433310 - 1123276 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TOLLIVER JOSEPH A | 356489 - 299CV909 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOLLIVER WILLIE L | 439569 - 202CV6154 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOLOMEO JACK | 404331 - 100587 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TOLPA JUDITH A | 477868 - 523095 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOLVA CLARENCE | 510316 - 450937 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TOM NARCISSUS | 636368 - A570576 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| TOMAS ARMANDO | 643946 - GC08143 | CIRCUIT COURT,STATE TRIAL COURT,HIGHLANDS,FLORIDA |
| TOMAS ROBERTO | 637762 - 207CV03677AB | USDC-ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| TOMASELLO JOSEPH V | 410365 - 200CV3610 | US DISTRIC COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TOMASSI ALFRONSO ERNEST | 353917 - 299CV478 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOMBLIN CHESTER | 454087 - 475917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOMCHIK MICHAEL R SR | 448276 - 447527 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOMCZIK KENNETH | 429955 - 201CV5661 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOMEL FRED (ESTATE OF) | 637469 - 2007L008796 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| TOMER ROBERT WAYNE SR | 429956 - 201CV5277 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOMJACK LAWRENCE | 459401 - 2:02CV7025 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOMKEWICZ CHARLES J | 655735 - 053894 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TOMKO DANIEL T | 472182 - 203CV7570 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| TOMKO JOSEPH B | 653874 - AR085972 | COMMON PLEAS,STATE TRIAL COURT,AR085972,PENNSYLVANIA |
| TOMLIN CHARLES (ESTATE OF) | 633909 - CV03505702 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOMLIN RAYBURN H JR | 494269 - 205CV8508 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOMLIN WILLIAM O SR | 626810 - 205CV8703 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TOMLINSON DOUGLAS N | 497209 - GIN044270 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| TOMLINSON JOHNNY L | 429957 - 201CV5374 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOMLINSON LEON H | 626811 - 205CV8742 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TOMLINSON MARK | 655822 - 5008CA17756 | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| TOMPKINS EUGENE | 501532 - CV05569533 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOMPKINS JIMMIE L | 640602 - 207CV9261 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TOMPSETT LELAND J | 405612 - 200CV3180 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TONEY CLAYTON | 499395 - 0513050CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TONEY JOHN L III | 663737 - 08C1666 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| TONEY LEVI | 468413 - 004727 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TONYS TOWING INC | 485322 - CV043093 | CIRCUIT COURT,STATE TRIAL COURT,MOBILE,ALABAMA |
| TOOHIG DENNIS | 460905 - CV03499337 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOOLE JIMMY | 670356 - 2009V113 | SUPERIOR,STATE TRIAL COURT,MILLER,GEORGIA |
| TOOMEY JOSEPH | 663518 - CV200890180700 | CIRCUIT,STATE TRIAL COURT,MOBILE,ALABAMA |
| TOONE HERBERT A | 401573 - 99123885 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| TOOTLE ABEL T SR | 130601 - 5279 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TOPA FRANK | 448282 - 433895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOPPING ERNEST M | 453172 - 02123010 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TOPPINS JOHN W | 477869 - 523096 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOPPINS MICHAEL | 507071 - 05C132LLLLL | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TOPY CORPORATION | 501489 | |
| TORBICA VIC | 483585 - CV04534374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TORES GLADYS | 500323 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| TORGERSON GARY W | 626812 - 205CV8795 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TORGERSON RAY | 459402 - 2:02CV6934 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TORLINE GEORGE M | 475847 - 508582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TORMONDSEN ROALD | 459403 - 2:02CV6656 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TORNABENE ANDY | 448283 - 444278 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TORNAMBE IGNACIO | 433757 - 112980 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TORNERO RONALD | 478174 - APRIL04000989 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TORNEY ALBERT A | 406038 - 200CV3223 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| TORNEY WILLIAM M | 404131 - 200CV3000 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| TORRENCE SHIRLEY | 482889 - CV04531208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TORRES ANTHONY | 664374 - 37200800199231CUBCSTK | SUPERIOR COURT,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| TORRES BALDEMAR | 498345 - 205CV8568 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TORRES DAVID W | 472183 - 203CV7391 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| TORRES FRANK A | 494270 - 204CV8003 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TORRES ISMAEL | 643280 - 001687 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TORRES JUAN M | 470157 - 0303662000F | 214TH DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| TORRES MARIO | 513879 - BC356290 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TORRES MIGUEL | 492703 - CV04541063 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TORRES PADRON AMADO | 661941 - 08L900 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TORRES REYES ANGELINA | 626689 - 07M1219076 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| TORRETTA CHARLES | 653467 - 08CV6235 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| TORRETTA DANIEL (ESTATE OF) | 450241 - 01115630 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TORRICE JOSEPH | 633910 - 07L275 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TORRICO CONRRADO | 639315 - KC051527 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,CALIFORNIA |
| TORTORICI PETER | 460733 - 10316003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TORVIK GARY | 628878 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| TOSH JOHN WESLEY JR | 429958 - 201CV4417 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOSKIN FRANK | 495087 - 2005562 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |
| TOSTIGE EDWIN | 454088 - 475918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TOSTIGE ROBERT P | 460246 - 496554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOTARELLA JOHN | 448288 - 433896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOTARO JAMES N (ESTATE OF) | 451124 - 02122687 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TOTH JAMES N | 636619 - 207CV9229 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TOTH MICHAEL ALVIN | 640603 - 07726345NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TOUPS BRIAN M | 460332 - CGC03419220 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TOURVILLE DUANE | 400985 - 299CV1692 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOURVILLE JOHN R | 410844 - 200CV3669 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOWE PAUL | 645120 - 07733317 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TOWELL CLIFFORD B | 448293 - 436582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOWER JOSEPH P | 666583 - 084812 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| TOWER WENDELL HENRY SR | 418172 - 2001000480 | DISTRICT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| TOWERS ALFRED L | 499915 - 24X05000558 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TOWERS HARRY | 468211 - 24X02002251 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TOWERY BOYD T JR | 628272 - 107CV36 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| TOWNER CHAUNCEY | 448295 - 460780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TOWNER FERDY T | 400701 - 299CV1625 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOWNER PHILLIP L | 401960 - 299CV1888 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOWNS RUDOLPH V | 661974 - 08CV61115 | USDC-ED,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| TOWNSEND BILLY D | 429959 - 201CV4372 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOWNSEND DANIEL S JR | 415025 - 200CV3999 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOWNSEND DAVID EARL (ESTATE OF) | 631533 - A070109C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| TOWNSEND OREN DAVID (ESTATE OF) | 459405 - 2:02CV6787 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TOWNSEND PAUL (ESTATE OF) | 501738 - 0517455CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TOWNSEND ROBERT E | 630146 - 07C415 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| TOWNSEND VERNON (ESTATE OF) | 501739 - 0517431CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TOWNSLEY WILLIAM JR | 463553 - 24X02002050 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TRACER MATTHEW | 448298 - 430219 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRACEY CLARK | 476492 - 04024242 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TRACEY JOHN PATRICK | 514371 - 06617300NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TRACY STEFEN | 636959 - 07716776NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TRACY WILLIAM | 673437 - CGC09275123 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TRAHAN JONI | 513694 - C2006374 | 33RD DISTRICT,STATE TRIAL COURT,ALLEN PARISH,LOUISIANA |
| TRAHAN SARAH G | 639192 - 20082408 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TRAHAN TODD | 629193 - 27CV0827365 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| TRAILES PETER | 656991 - DC00532509 | SUPERIOR,STATE TRIAL COURT,MERCER,NEW JERSEY |
| TRAINOR DONALD | 639112 - 0722CC08098 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TRAMMEL HARRY L | 439570 - 201CV5782 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TRAMMELL DOROTHY IMAGENE | 348356 - 98C1479 | DIST,STATE TRIAL COURT,BOWIE,TEXAS |
| TRANCHITA ANDREW | 505661 - 05M4002798 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| TRANCHITO CARMEN T | 626813 - 206CV9041 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TRANI LOUIS | 353674 - 97108701 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TRANSAMERICA SERVICES TECHNICAL SUPPLY INC 2D ACTION | 423127 - 02JE00048 | NO NAME,STATE INTERMEDIATE COURT,,OHIO |
| TRANSIT SERVICES INC | 461720 - 62C1032189 | DISTRICT COURT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| TRANSPORT LOGISTICS INC | 669107 - 169996C | 89TH DISTRICT,STATE TRIAL COURT,WICHITA,TEXAS |
| TRANSTRUM MERRILL G | 482046 - 204CV7803 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| TRANSUE HARRY | 497242 - 440331 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TRAPANOTTO ANGELO (ESTATE OF) | 503757 - 05C10086 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TRAPASSO PHILLIP | 510608 - 0525123CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TRAPP PAULINE | 494271 - CV04541359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRASK DONALD R | 504049 - 002874 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TRAUGHBER RONALD | 632574 - 11671 | CIRCUIT COURT,STATE TRIAL COURT,ROBERTSON,TENNESSEE |
| TRAUGOTT EDWARD | 448301 - 430220 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRAVIESO THOMAS L | 626814 - 205CV8802 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TRAVIS CLIFTON D | 352664 - 299CV252 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TRAVIS FRANCIS BRUCE | 661942 - 08190013 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TRAWEEK SCOTT J | 624723 - BC361388 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TRAWLICK RONNIE L | 668751 - 0910226048 | SUPERIOR COURT,STATE TRIAL COURT,COBB,GEORGIA |
| TRAYNOR MICHAEL | 655750 - AR087999 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| TREADWAY CHARLES R | 475848 - 482215 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TREADWELL JOHN III | 626915 - 0800027E | SUPERIOR,STATE TRIAL COURT,WORCESTER,MASSACHUSETTS |
| TREAS RANDY | 636190 - 274321 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TREAT WILLIAM ANDREW | 652986 - 200704926 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| TREAT WILLIAM J JR | 481311 - CV04530650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TREDWAY FREDRICK (ESTATE OF) | 662176 - 08C09185 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TREDWAY SYLVESTER EDWARD | 468175 - 11574203 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TREGNAGO JIMMIE A | 467095 - 203CV7297 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| TREJO IRMA | 660528 - 2008L008972 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TRELOAR JAY | 652488 - CGC08274579 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TREMONT RICHARD | 677156 - 82D030907PL3885 | CIRCUIT COURT,STATE TRIAL COURT,VANDERBURGH,INDIANA |
| TRENHOLM CLINTON | 459406 - 2:02CV6644 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TRENT MILUM | 505789 - 05CP104870 | COMMON PLEAS,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |
| TRENT WALTER V | 439571 - 202CV6404 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TRENTA LOU | 482047 - L363204 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| TREPICCIONE RALPH | 505093 - 05112894 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TRESSLER GEORGE (ESTATE OF) | 641098 - CV07639439 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRESTER DENNIS L | 419513 - 00L1211 | CIRUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TREVINO DE GUZMAN VANESSA | 513179 - P30831A | PROBATE,STATE TRIAL COURT,HIDALGO,TEXAS |
| TREVINO GREGORIO | 511026 - 108CV01409 | USDC-ND,USDC - NORTHERN DISTRICT,,ILLINOIS |
| TREXLER RICHARD | 497728 - CV05559023 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRIEFLER MILTON | 466098 - 039661CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| TRIFARI WALTER J | 402402 - 98117667 | SUPREME,STATE HIGHEST COURT,NY,NEW YORK |
| TRIFILO JOHN S | 626815 - 205CV8728 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TRIGGIANO RALPH J | 650554 - PC081339 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| TRIMBY HUGH A | 429960 - 201CV5368 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TRINKER PAUL | 635940 - MIDL615807AS | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| TRIPODI VINCENT P | 626816 - 205CV8779 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TRIPP CHARLOTTE | 631782 - 37200700064258CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| TRITAPOE JAMES L | 413847 - 200CV3873 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TRITCH RAYMOND W | 429961 - 201CV5662 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TROCHLELL JAMES | 463463 - 03L693 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TROCKI JOSEPH J | 434306 - 02L324 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TROGDON IVAN JR | 437851 - 471869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TROLENE CHRISTOPHER | 637889 - L448607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| TROMBATORE STEPHEN (ESTATE OF) | 473154 - 04427873 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TROMBLEY LARRY J | 482364 - 02120074 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TRONE JOHN (ESTATE OF) | 501741 - 0517446CA32 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TRONGAARD GARY | 318136 - 15316460596 | DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| TROTNIC VINCENT | 356915 - 299CV947 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TROTTA LAMBERTO | 664896 - 19009208 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TROTTER ALBERT J | 498346 - 205CV8569 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| TROTTER CHARLES | 507614 - 05L921 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TROTTER JOHN SR (ESTATE OF) | 633059 - 07C04442ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TROUP CALVIN GEORGE | 357022 - 299CV1042 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| TROUP TERRY | 499396 - 0513057CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| TROUTNER LOREN (ESTATE OF) | 639113 - 0722CC08117 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TROWBRIDGE JERALD | 630514 - 0722CC00734 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TROY JOHN JR | 467096 - 203CV7279 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| TROZZO JOSEPH L | 637210 - 079213 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| TRUAX WAYNE EMMIT | 478867 - 2004002571 | 14TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,PARISH OF CALCASIEU,LOUISIANA |
| TRUBA GARY W | 448322 - 453649 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRUE JAMES J | 429962 - 201CV5321 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| TRUEHART GARY | 510365 - L225807 | SUPERIOR COURT,STATE TRIAL COURT,ATLANTIC,NEW JERSEY |
| TRUITT JESSE E | 351599 - 299CV77 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| TRUITT OTIS E | 477870 - 523097 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRUITT ROBERT J | 338354 - 97C12019ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TRUITT SHIRLEY B | 670702 - 0922CC01254 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TRUJILLO ANTANCIO | 652277 - 08227605 | SUPERIOR COURT,STATE TRIAL COURT,TULARE,CALIFORNIA |
| TRUJILLO VIVIAN S | 498347 - 205CV8570 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| TRULL BOYD P | 415041 - 200CV3963 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| TRUMAN BENNY W | 460247 - 486910 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRUNICK RICHARD JAMES | 632856 - 07C86M | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| TRUNICK RICHARD JAMES | 625070 - CV06603922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRUSSELL DANIEL M | 476957 - 522813 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRUSTER FREDERICK A | 401526 - 299CV1790 | US DISTRICT ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| TRUTTMANN DIANE L | 509836 - 06L208 | CIRCUIT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| TRUTY GERALD | 470664 - 506842 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRUTY ROBERT | 470666 - 506843 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TRW BEARING | 508520 | NISM,NISMS.,MICHIGAN |
| TRZCINSKI RAYMOND | 656740 - 08116360NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| TSAKIZIS PETE (ESTATE OF) | 496150 - CV05554476 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TSARNAS DROSOS R | 475850 - 482216 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TSCHIDA JAMES W | 494273 - 205CV8509 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TSCHINIAK MICHAEL | 481312 - CV04530651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TSCHIRHART ERVIN M | 361216 - 299CV1452 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TSHUDY EDWARD | 511767 - 06L439 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TSIRIKOS SOCRATES (ESTATE OF) | 641099 - CV07639440 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUBBS MICHAEL | 631534 - 274128 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TUCCI FRANK | 513059 - 003394 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TUCHEK ALBERT | 494274 - CV04541360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUCHOLSKI STANLEY J JR | 429963 - 201CV5275 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER AMY L | 500148 - GIC851097 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| TUCKER BOB R | 494275 - 205CV8510 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER CHARLES WILLIS (ESTATE OF) | 650555 - 08L106 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TUCKER DONALD | 641996 - 10073263 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TUCKER EDDIE | 497729 - CV05559024 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUCKER EVERETT | 464318 - 497626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUCKER EVERETT L | 341387 - 298CV252 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER GEORGE F SR | 414683 - 200CV3912 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER GILLIAM SR | 498860 - 24X05000482 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TUCKER JAMES | 448333 - 440479 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUCKER JAMES P | 640604 - 07L946 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TUCKER JODY L | 653150 - 625609 | SUPERIOR COURT,STATE TRIAL COURT,STANISLAUS,CALIFORNIA |
| TUCKER JOHN A | 401875 - 299CV1852 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER JOHN M | 410728 - 200CV3582 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER MARILYN G | 629836 - C48AB200714 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| TUCKER PHILIP G | 358148 - 299CV1150 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER ROBERT | 459407 - 2:02CV6811 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER WILLIE L | 352773 - 299CV310 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUCKER WILLIE ROY JR | 501965 - 50073067 | DISTRICT COURT OF APPEAL OF FLORIDA,STATE INTERMEDIATE COURT,FIFTH DISTRICT,FLORIDA |
| TUGGLE GREG | 482256 - 06L8 | CIRCUIT,STATE TRIAL COURT,WAYNE,ILLINOIS |
| TUGGLE JAMES DAVID SR | 502231 - CV2007051125 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| TUGMAN GEORGE E SR (ESTATE OF) | 462320 - 03L603 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TULISH FREDERICK (ESTATE OF) | 510191 - 001721 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TULLIO SAMUEL | 494276 - CV04541361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TULLIS RALPH | 459408 - 2:02CV6872 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TULLY JAMES | 470667 - 506844 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TULLY LAWRENCE R | 452781 - 02111835 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TULLY MICHAEL | 448337 - 439106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TULLY MICHAEL | 448338 - 440693 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TULLY THOMAS | 431476 - 01119849 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TULLY THOMAS | 663263 - L557308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| TUMINELLO JAMES C | 455025 - 24X02001831 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TUMLIN BRUCE E | 481313 - CV04530652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUNISON CLARK M | 674551 - BC414247 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| TUPPER ROBERT C | 482048 - 204CV7785 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| TURALA DENNIS G | 448340 - 436583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURCOTTE EARL | 459409 - 2:02CV6645 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUREY JOHN | 639921 | DISTRICT COURT,STATE TRIAL COURT,STAMFORD,CONNECTICUT |
| TURIZZIANI JORDAN | 448343 - 460787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURK RICHARD | 635219 - CV2007064631 | COMMON PLEAS COURT,STATE TRIAL COURT,SUMMIT,OHIO |
| TURKNETT NORRIS D | 494277 - 205CV8511 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURLAY LEWIS R | 439572 - 202CV6257 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURLEY DARRELL | 511768 - 451469 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TURLEY FRANK L | 429964 - 201CV5272 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURLEY JAMES S | 352019 - 299CV147 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURLEY WARREN | 640605 - 274395 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TURNAGE TRACY | 640004 - 03C07010193 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| TURNBAUGH BENJAMIN | 483587 - CV04534375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNBOW JAMES | 501742 - 05L722 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TURNBULL JOHN | 494278 - CV04541362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER ASBER | 406117 - 200CV3202 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER CONLEY (ESTATE OF) | 661274 - 2008L010178 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| TURNER D S | 504994 - 05265PCS134 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| TURNER DONALD E | 467097 - 202CV7139 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| TURNER DOYLE T | 504995 - 05265PCS135 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| TURNER EARL | 454091 - 475919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER EUGENE (ESTATE OF) | 638210 - 0712230 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TURNER EUGENE D | 504996 - 05265PCS136 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| TURNER FRANK R | 349835 - 298CV1298 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER GENE M SR (ESTATE OF) | 644149 - 700CL0800173T01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| TURNER GERALD D | 414917 - 200CV3942 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER GLEN E | 355279 - 299CV686 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER GORDON (ESTATE OF) | 626023 - CV06598163 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER GRANVIL MAURICE | 308819 - 9414433 | 353RD DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| TURNER JACK D | 460248 - 496555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER JAMES E | 405074 - 200CV3125 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER JENNIFER | 659897 - L433708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| TURNER LARRY | 448347 - 460788 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER LARRY W | 481314 - CV04530653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER LINDSEY | 356330 - 99111255 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| TURNER LONDELL | 644878 - CGC08274537 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TURNER LOUIS M | 439573 - 202CV6121 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER LOWELL (ESTATE OF) | 670357 - 200921813 | 127TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| TURNER MARISA | 515286 - 001222 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| TURNER MELVIN (ESTATE OF) | 627984 - 06C12139ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TURNER MELVIN K | 408710 - 200CV3476 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER MICHAEL | 480127 - CV04527577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER MICHAEL | 480128 - CV04527621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER NATHANIEL O JR | 439574 - 202CV6100 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER NEAL F | 496679 - 05EV000058D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| TURNER PAUL (ESTATE OF) | 637690 - 07L667 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TURNER RAYMOND F | 429965 - 200CV4124 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER ROBERT | 468756 - 509656 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER ROBERT | 635227 - 760CL0700339100 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND CITY,VIRGINIA |
| TURNER ROBERT L | 497730 - 24X05000357 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TURNER SHANNON L (ESTATE OF) | 634501 - 0722CC01749 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| TURNER TERRY W | 473142 - 515928 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TURNER TOMMY EDWARD | 439575 - 202CV5949 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TURNER TRACIE L | 664904 - 2008CP212388 | COMMON PLEAS,STATE TRIAL COURT,FLORENCE,SOUTH CAROLINA |
| TURNER WARREN JR | 629837 - 2002255MM | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TURNER WILLIAM | 497535 - 440858 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TURPIN JEAN | 642752 - 007C12158 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| TURRENTINE SHIRLEY (ESTATE OF) | 455899 - 03L66 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TURVEY HARRY E | 626817 - 206CV8917 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| TURZER TONY (ESTATE OF) | 513867 - CV06590194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUTEN JACK W SR | 340774 - 298CV211 | USDC ED VIRGINIA NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUTKO PAMELA T | 487480 - 6872C | COMMON PLEAS,STATE TRIAL COURT,LUZERNE,PENNSYLVANIA |
| TUTTEROW CHARLES A | 439576 - 201CV5834 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TUTTLE LINDSEY | 631774 - 18C010704PL11 | CIRCUIT,STATE TRIAL COURT,DELAWARE,INDIANA |
| TUTTLE RALPH E | 454092 - 487577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUTTLE RALPH E | 452086 - CV02487577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUTWILER EDDIE L | 477871 - 523098 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TUZZOLINO JOSEPH SR (ESTATE OF) | 674552 - 2009L006055 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| TWIDDY RONALD J | 454093 - 475920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TWIGG WILLIAM F | 439577 - 202CV6468 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TWOMEY JAMES T | 480793 - 24X02000159 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TYLER ALFRED J | 504997 - 05265PCS137 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| TYLER EDWARD | 464319 - 497627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TYLER GEORGE | 634922 - 274195 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| TYLER JERRY A | 472184 - 203CV7489 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| TYLER LEROY K | 429966 - 201CV4979 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TYLER MOTORS INC TIM | 431575 - 013951CZM | CIRCUIT COURT,STATE TRIAL COURT,BERRIEN,MICHIGAN |
| TYLER NAPOLEON B | 482753 - 2006CP38719 | COMMON PLEAS,STATE TRIAL COURT,ORANGEBURG,SOUTH CAROLINA |
| TYLER PHELAN E JR | 429967 - 201CV5495 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TYLER RICHARD B | 429968 - 201CV5319 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| TYLLIA DEAN (ESTATE OF) | 500716 - 0520332 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| TYNER JAMES | 482891 - CV04531217 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TYNER JOHN E | 634241 - 107CV00440 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| TYNER WALTER A | 169655 - 9102887CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| TYNER ZEMRI STANLEY | 439578 - 202CV6089 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TYRA WILLIAM | 482049 - CV04521916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TYREE EMMETT A JR | 344033 - 298CV610 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| TYREE HAROLD | 479731 - CV04527002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TYREE WANDA | 448360 - 460790 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| TYRELL RUDOLPH SR | 419093 - 24X01000058 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| TYSINGER ROBERT B | 629630 - 07L40 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| TYSK WALTER D | 439579 - 202CV6410 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| TYUS JETHRO | 640040 - 075955GC | DISTRICT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| TYZNAR PAUL | 466140 - 12345201 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| UAW LOCAL 155 | 510245 - 0589163 | US BANKRUPTCY COURT,US BANKRUPTCY COURT,,MICHIGAN |
| UBERTA ANTHONY | 637341 - 49D070708PL35001 | CIRCUIT COURT,STATE TRIAL COURT,MARION,INDIANA |
| UCCI FRED | 421524 - 1103008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| UDDEME JOSEPH V | 500191 - 24X04000564 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| UDERMANN FRANCIS V | 467098 - 203CV7334 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| UECKERT MARTIN (ESTATE OF) | 495386 | SOUTH CENTRAL JUDICIAL DISTRICT,USDC - SOUTHERN DISTRICT,MORTON,NORTH DAKOTA |
| UENO KENNETH | 644381 - 274520 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| UESATO ALAN T | 661943 - 081209410 | CIRCUIT,STATE TRIAL COURT,,HAWAII |
| UGELSTAD BURTON (ESTATE OF) | 459410 - 2:02CV7026 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UIAGALELEI LAFO (ESTATE OF) | 662776 - 274814 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ULEN MARGARET E | 626818 - 206CV9042 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ULLERY DAVID A | 476958 - 522862 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ULLOA JOSE | 654458 | SUPER,STATE TRIAL COURT,,CALIFORNIA |
| ULLRICH ARTHUR L | 472185 - 203CV7490 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ULLUM THOMAS J | 342408 - 298CV372 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| ULMER KENNETH L | 494279 - 204CV8242 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ULREY CHARLES | 510269 - 55D020604PL84 | SUPERIOR COURT,STATE TRIAL COURT,MORGAN,INDIANA |
| ULRICH BEN F | 429969 - 201CV5327 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ULRICH GERALD W | 482050 - 204CV7786 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| UMERLINK JOSEPH P | 465970 - 24X03000160 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| UMNEY REX E | 460249 - 496556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| UNDERHILL LOREN F | 429970 - 201CV5323 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UNDERWOOD BILLIE | 448370 - 475165 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| UNDERWOOD ERNEST GRIFFITH SR | 429971 - 201CV5348 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UNDERWOOD FRANCIS H | 360280 - 299CV1327 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| UNDERWOOD JAMES R | 405924 - 200CV3243 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| UNDERWOOD RICHARD D | 507072 - 05C132MMMMM | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| UNDERWOOD RONNIE W SR | 411016 - 200CV3683 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UNDERWOOD SAMUEL | 479732 - CV04527993 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| UNDERWOOD WILLIAM D | 482051 - 204CV7879 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| UNGER VALERIE | 676647 - CIVRS908200 | SUPERIOR COURT,STATE TRIAL COURT,RANCHO CUCAMONGA,CALIFORNIA |
| UNGHERINI VIRGIL D | 407489 - 200CV3389 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UNGLESBEE RODNEY D | 472186 - 203CV7442 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| UNI-BOND LLC | 496776 | |
| UNITED FOOD & COMMERCIAL WORKERS | 460730 - CGC03419438 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| UNKERT JAMES W 2D ACTION | 496350 - OCNL89005 | SUPERIOR,STATE TRIAL COURT,OCEAN,NEW JERSEY |
| UNSEL RANDALL | 645536 - 08CI00403 | CIRCUIT COURT,STATE TRIAL COURT,DAVIESS,KENTUCKY |
| UOMOLEALE RICHARD | 413358 - 00114978 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| UPCHURCH WILLIE FAY | 487602 - 30358 | 239TH DISTRICT COURT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| UPDEGRAFF DANNY | 516907 - 06L748 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| UPDIKE ROBERT | 448373 - 456873 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| UPENIEKS ROBERT H | 472748 - 10955302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| UPHAM WILLIAM | 460250 - 492374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| UPPERMAN ROBERT L | 309337 - 972702 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| UPTON G TODD | 624517 - 07CV119 | COMMON PLEAS,STATE TRIAL COURT,CHAMPAIGN,OHIO |
| URBAN CHESTER J | 481315 - CV04530654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| URBAN GERALD | 460251 - 496557 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| URBAN JAMES J (ESTATE OF) | 470254 - 11834703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| URBAN JULIUS JOSEPH (ESTATE OF) | 502322 - 200534949 | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| URBAN MARSHALL B | 346584 - 298CV920 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| URBAS THOMAS J | 477872 - 523099 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| URCIUOLI JOSEPH | 503854 - CAML00936405 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| URE TIMOTHY D | 448377 - 461824 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| URIAN BARRY | 517441 - 06C09246 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| URIARTE FRED | 355278 - 299CV689 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| URIARTE MELVIN (ESTATE OF) | 461448 - 65208B | PROBATE,STATE TRIAL COURT,GALVESTON,TEXAS |
| URIBE GENARO | 636972 - BC375883 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| URICK CARL WINSTON | 401193 - 299CV1772 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| URMAN JOSEPH | 459411 - 2:02CV6646 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| URQUHART ARTHUR K | 407490 - 200CV3390 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| URQUIDEZ ROBERTA | 662595 - M94431 | SUPERIOR COURT,STATE TRIAL COURT,MONTEREY,CALIFORNIA |
| URTIAGA GENE E SR | 494280 - 205CV8512 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| URTZ ROBERT | 641571 | |
| URVALEK EDWARD JERRY | 488207 - 10460303 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| US AUTOMOTIVE LEASING SERVICES INC | 662016 - 760CL0800466100 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| USKO EDWIN J | 455394 - 0390013 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| USNICK FREDERICK | 464320 - 499348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| USYAK PAUL (ESTATE OF) | 640606 - 2007L012618 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| UTLEY HOWARD | 633061 - 07C04331 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| UTRI ALFRED | 510619 - 06CV1018 | COUNTY COURTHOUSE,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| UTTER CYNTHIA L | 657401 - D08001761NZ | 31ST CIRCUIT COURT,STATE TRIAL COURT,ST CLAIR,MICHIGAN |
| UTTERBACK HAROLD L | 412430 - 200CV3800 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UTTERBACK LAYON E | 429972 - 201CV4463 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| UTTERBACK RUSSELL | 636620 - 274276 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| UVANITTE PAUL J | 168543 - 932471 | SUPER,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| UVANITTE PAUL J (ESTATE OF) | 505094 - 053309 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| UVANITTE PAUL J (ESTATE OF) | 666584 - 084897 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| UYEDA GEORGE (ESTATE OF) | 670358 - 091060203 | 1ST CIRCUIT,STATE TRIAL COURT,HONOLULU,HAWAII |
| UZAREK GERALD A | 439580 - 202CV6532 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| UZZO RAYMOND | 642677 - L6908 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| VACIK CLARENCE F | 448384 - 475166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAGENAS JAMES (ESTATE OF) | 656856 - 200834957 | 333RD DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| VAGNIER ROBERT L | 358847 - 299CV1266 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VAHEY ROBERT A | 465630 - 03C07169 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| VAHOS RUBEN | 626387 - CV066783 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| VAIANA NICHOLAS (ESTATE OF) | 451660 - 2211104 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| VAIL ROBERT | 451422 - 02600139 | COMMON PLEAS,STATE TRIAL COURT,DELCO,PENNSYLVANIA |
| VAIL ROBERT | 417661 - 122953 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VALASEK FRANK J | 337964 - 297CV1017 | U.S. DIST,US DISTRICT COURT - NO DISTRICT,,PENNSYLVANIA |
| VALASSIS MICHAEL | 667633 - CIVRS901294 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| VALDERRAMA JESSE | 645121 - 08L124 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VALDES JESUS | 499397 - 0513002CA32 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VALDES OMAR | 499398 - 0512992CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VALDEZ CARLOS ALBERTO JR | 635989 - CC0701936D | COUNTY COURT,STATE TRIAL COURT,DALLAS,TEXAS |
| VALDEZ ERIKA | 652788 - KC052384 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VALDEZ JACOB | 513367 - CV08164 | U.S. DISTRICT COURT,STATE HIGHEST COURT,,NEW MEXICO |
| VALDEZ JUAN | 475500 - 0303332000A | 28TH DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| VALDEZ JUAN M | 517261 - 06-2310-CM | USDC,TRIAL COURT,,KANSAS |
| VALDEZ MICHELLE | 491807 - 05501398NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VALDEZ PAUL | 167678 | |
| VALDEZ RUBEN | 662551 - CGC08274847 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| VALEEN SCOTT | 635611 - 200770772 | 190TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| VALENTE E RICHARD | 628273 - PC20070410 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| VALENTI VINCENT A | 656493 - 08106030 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VALENTIN RAUL | 494281 - CV04541363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VALENTINE ANTHONY L | 407413 - 108965 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VALENTINE CHARLES HOWARD | 634242 - 003704 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VALENTINE J A | 403724 - 299CV2075 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VALENTINE LARRY | 429973 - 201CV4312 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VALENTINE LELAND L | 472187 - 203CV7571 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| VALENTINE MARY (ESTATE OF) | 666149 - CV200916 | CIRCUIT,STATE TRIAL COURT,WHITE,ARKANSAS |
| VALENTINE STERLING W | 498634 - 004594 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VALENTINE WILLIAM A | 361218 - 299CV1493 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VALENTINE WILLIAM I | 507615 - 002868 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VALENTINO WILLIAM | 653478 - L227208 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| VALERIANI MARY | 494282 - CV04541365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VALLAS JAMES | 494283 - CV04541364 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VALLE JOSEPH | 673764 - DC00544909 | SUPERIOR COURT,STATE TRIAL COURT,MERCER,NEW JERSEY |
| VALLEJOS ALBERT | 494284 - 204CV8051 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VALLERY ALVIN R | 487745 - 525711 | 19TH JUDICIAL COURT,STATE TRIAL COURT,BATON ROUGE,LOUISIANA |
| VALLEY HAROLD GRANT | 404126 - 299CV2097 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| VALLEY JIM H | 429974 - 200CV4048 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VALLEY STREAM AUTOMOTIVE - LIEBERMAN JOEL 2007 | 638427 - 008708 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VALLI MINDY | 634836 - 160351 | SUPERIOR COURT,STATE TRIAL COURT,SHASTA,CALIFORNIA |
| VALONE JENNIFER L | 497457 - 05P2276GC | 35TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VAN BECELAERE LEONARD A | 429975 - 201CV5663 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VAN BREE DANIEL | 501743 - L410405AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| VAN BRUNT MARY | 633911 - 458307 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| VAN BUREN EDWARD | 510609 - 0525124CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VAN BUSKIRK JAMES E | 494285 - 205CV8418 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VAN CAMP JOHN | 652489 - 08104192 | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VAN DISSEL GERRIT | 653337 - 200804002156B | 138TH DISTRICT,STATE TRIAL COURT,CAMERON,TEXAS |
| VAN DULMAN JOSEPH FREDERICK | 496940 - CV03508583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAN DUYNE EUGENE (ESTATE OF) | 670703 - 0922CC01196 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| VAN FLEET DAVID A | 472188 - 203CV7531 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| VAN HOVE KENNETH (ESTATE OF) | 665820 - 2008L014435 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| VAN JURA ANDREW | 641736 - 07CV2606 | CIRCUIT,STATE TRIAL COURT,RACINE,WISCONSIN |
| VAN NATTA PLUMBING AND HEATING INC | 637135 - 07CV2365 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| VAN NISPEN LLOYD H | 494286 - 205CV8419 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VAN OAST ROBERT | 448400 - 436584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAN OSTRAND ROBERT | 664779 - 2008L013007 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| VAN PELT LEWELLYS (ESTATE OF) | 510610 - 0525125CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VAN PELT WILLIAM A | 400312 - 97119572 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VAN SCHOICK EDMUND | 464321 - 499347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAN TUYL ROBERT (ESTATE OF) | 513868 - CV06587799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAN VOLTINBURG EUGENE H | 467099 - 203CV7186 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| VAN WAGNER MARVIN D (ESTATE OF) | 511093 - 062069655 | SUPERIOR,STATE TRIAL COURT,PIERCE,WASHINGTON |
| VANAMAN VIOLET | 489863 - NOVEMBERTERM2004003713 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VANAMBURG DEAN W | 448402 - 475167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANARSDALE ALVA (ESTATE OF) | 460252 - 496558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANATTEN ORAN D | 463081 - 10799003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VANBIBBER RAY A | 460253 - 486875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANBUREN ELMER G | 401882 - 299CV1855 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANBUREN HARVEY M | 351316 - 299CV54 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANBUREN JOHNNIE W (ESTATE OF) | 626819 - 205CV8803 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VANBUREN MARTIN C | 400704 - 299CV1630 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANCAMP ROGER W | 429976 - 201CV5345 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANCE BARON | 473143 - 501630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANCE CHARLES ROGER | 475177 - 04CI01237 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| VANCE DAVID | 629631 - 07L150 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VANCE JUSTIN | 657070 - 49D010807PL29467 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| VANCE NORMAN | 492770 - I2005666 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| VANCLEVE WILLIAM C | 481316 - CV04530655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANDAMME WILLIAM | 459412 - 2:02CV6935 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANDEKERKHOFF JOHN E | 418855 - 01105375NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VANDENBERG CLARK L (ESTATE OF) | 458912 - 02L883 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VANDENBERG MICHAEL | 427701 - 01CC12287 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| VANDERGRIFT WILLIAM R | 671518 - 09L414 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VANDERHOOF HAROLD | 354561 - 299CV523 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANDERLICK ROBERT | 644150 - 42615 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| VANDERMAR BERT (ESTATE OF) | 625224 - 03L1014 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VANDERMEULEN LEO (ESTATE OF) | 471430 - BC275011 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VANDERPOOL PAUL E | 410957 - 200CV3684 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANDERPOOL RANDOLPH | 464322 - 502743 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANDERSLICE HARRY | 655904 - 001472 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VANDERSLICE JOANN | 655906 - 001109 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VANDETTI ERNEST (ESTATE OF) | 639114 - 0722CC08118 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| VANDIVER NOAH A | 464323 - 497628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANDIVNER ANDREW | 665095 - AR0817517 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VANDOVER RALPH ROSCOE | 400969 - 299CV1698 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| VANDRESAR MERLE | 471630 - 021195 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| VANDROVEC RONALD E | 625569 | EAST CENTRAL JUDICIAL DISTRICT,STATE TRIAL COURT,CASS,NORTH DAKOTA |
| VANEATON KENNETH | 659558 - CGC08274763 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| VAN'EE WILLIAM M | 439581 - 201CV5855 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANFOSSEN ANN (ESTATE OF) | 481186 - LACV129487 | DISTRICT,STATE TRIAL COURT,WOODBURY,IOWA |
| VANHOOK GILBERT F (ESTATE OF) | 482052 - 204CV7902 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| VANHORN GARY | 494287 - CV04541366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANHORN HAROLD K | 507073 - 05C132NNNNN | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VANHORN STEVE MICHAEL | 665612 - AR09357 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VANHOY EARL C | 448407 - 475168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANKAMMEN KENNETH R | 429977 - 201CV5342 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANKLEECK ED | 459413 - 2:02CV6753 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANMETER JAMES M | 346582 - 298CV918 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANN CHARLIE B JR | 467100 - 203CV7211 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| VANN JAMES EARL | 348042 - CV31495 | DIST,STATE TRIAL COURT,ANGELINA,TEXAS |
| VANN THOMAS W | 429978 - 201CV5296 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VANNA MILTON (ESTATE OF) | 627060 - 06L1077 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VANOPPENS FRANK | 484896 - CV04536889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANVLYMEN JOHN | 672658 - 45C01904PL104 | SUPERIOR COURT,STATE TRIAL COURT,LAKE,INDIANA |
| VANWAVE JEFFREY | 493125 - CV04541000 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VANWINKLE JERRY | 464737 - E0170112 | 172ND DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| VARAKSA JOSEPH | 635946 - 0889191NO | 7TH CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| VARAS ALBERTO | 499399 - 0513000CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VARBLE STEPHEN M | 412879 - 200CV3823 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VARCASIA PATRICK C SR | 402028 - 299CV1844 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VARDANYAN AVETIK | 639691 - BC379910 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VARDAZARYAN MERI | 641309 - EC046221 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VARDEN HARCE STERLIN | 307780 - 9509984 | 201ST DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| VARELA NEMESIO | 459414 - 2:02CV7072 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VARGA FRANK | 448410 - 432535 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VARGAS ANGELO (ESTATE OF) | 626024 - CV06593759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VARGAS JAVIER | 631994 - BC369497 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VARGAS JOSEPH | 666501 - 090150GC | 21ST DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VARGAS YVONNE | 629472 - KC049990 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VARGO JERRY | 513285 - 162008CA006557 | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| VARGO JOHN J | 448412 - 475169 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VARGO RAYMOND | 449728 - 000105 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VARIANO MIKE (ESTATE OF) | 482053 - 204CV7948 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| VARNADORE NOAH E | 494288 - 204CV8052 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VARNAU ARLENE | 626995 - 092122393 | SUPERIOR COURT,STATE TRIAL COURT,KING,WASHINGTON |
| VARNER EARL | 642835 - 071566NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VARNER JAMES M | 476959 - 522792 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VARNER LESTER | 662552 - 072618NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| VARNER RAY | 635941 - 061004NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| VARNEY LEROY E (ESTATE OF) | 498348 - 205CV8617 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VARNEY WILLIAM J | 448417 - 475170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VARNON LUTHER | 464324 - 499346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VASOLD MICHAEL L SR | 496413 - 24X05000179 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VASQUEZ AMADO | 350124 - 981104502B | DIST,STATE TRIAL COURT,CAMERON,TEXAS |
| VASQUEZ BEATRICE | 626397 - 206CV540DF | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| VASQUEZ CLAUDIA | 653390 - CIVRS804207 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| VASQUEZ ISABEL | 667826 - 209CV9493 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| VASQUEZ JESUS | 507616 - 05L925 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VASQUEZ PERCY | 459415 - 2:02CV7073 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VASQUEZ RAUL | 472409 - 10479302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VATALARO WILLIAM | 454096 - 475921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAUGHAN JOHN J | 668130 - 19005109 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VAUGHN ANTONETTE | 674391 - 531539B | 1ST DISTRICT,STATE TRIAL COURT,CADDO PARISH,LOUISIANA |
| VAUGHN ARTHUR L | 401266 - 299CV1734 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VAUGHN DAVID L | 472825 - 040031 | 46TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| VAUGHN ILA | 448419 - 445546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VAUGHN MALAKI | 652761 - 09759700E | 108TH DISTRICT COURT,STATE TRIAL COURT,POTTER,TEXAS |
| VAUGHN PAULINE H | 306252 - 9502838CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| VAUGHT JAMES W | 656494 - BC392620 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VAUSE CARL E | 352144 - 9900063CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| VAVAK JOHNNY W | 489276 - 404CV01412AGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| VAWTER JOHN W | 655736 - 2008CP403625 | COMMON PLEAS,STATE TRIAL COURT,RICHLAND,SOUTH CAROLINA |
| VAZQUEZ NORBERTO (ESTATE OF) | 643111 - CV07621172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VEACH DELMER LEE | 407627 - 200CV3428 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VEAL JOHN T JR | 439582 - 202CV6484 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VEALE JAMES L | 482054 - 204CV7787 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| VEAZEY SAMUEL BAYLISS (ESTATE OF) | 639115 - 24X07000361 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VECCHIONI GERALD SR | 475934 - 24X04000140 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| VEDRO EDWARD | 454097 - 480743 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VEEHUIS ROBERT | 631040 | DISTRICT COURT,STATE TRIAL COURT,WRIGHT,MINNESOTA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VEERDONK NICHOLAS VANDE | 358018 - 97111225 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VEGA BENITO (ESTATE OF) | 643112 - CV07612805 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VEGA JAZI | 512446 - CIV241686 | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| VEGA RODOLFO (ESTATE OF) | 472386 - 12072303 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VEHRS THOMAS C | 472777 - C704425 | DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| VEITH ROBERT J | 401575 - 99123886 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| VELA SAMUEL | 640467 - 0711608GC | DISTRICT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| VELASQUEZ  ARTURO | 631808 - RIC502534 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| VELASQUEZ HONORABLE JOSE | 488786 - 104CV030258 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| VELASQUEZ JESUS | 459416 - 2:02CV6827 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VELEZ CARLOS | 456271 - 03818 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,NEW YORK |
| VELEZ JOE A | 660726 - CIVSS812554 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| VELEZ ROBERT SCOTT | 637398 - 0726322CA13 | CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VELEZ TOMMY | 458882 - DV0211986M | 298TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,DALLAS,TEXAS |
| VELI WILLIAM | 459417 - 2:02CV6796 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VELIZ LUIS C | 513628 - 06CC07960 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| VELOSO VIVI | 476711 - A512612 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| VELTHOVEN DANIEL (ESTATE OF) | 476189 - CV040947 | DISTRICT,USDC - EASTERN DISTRICT,,NEW YORK |
| VELTRI GEORGE P | 440352 - 740CL0200217900 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| VENDITTI ANTHONY | 657164 - CV08662599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VENDITTI VICTOR | 499400 - 0513065CA11 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VENDOLA MICHAEL L | 401566 - 99122484 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| VENERI JOHN | 358168 - 299CV1172 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VENEZIA VINCE | 665737 - 001877 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VENNARUCCI DAVID | 627706 - 2639202 | SUPERIOR,STATE TRIAL COURT,NAPA,CALIFORNIA |
| VENNE ROBERT E | 463476 - 0311247 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VENTERS LON M JR | 347284 - 298CV1053 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VENUS JR FRANK (ESTATE OF) | 635424 - PC20073507 | SUPERIOR COURT,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| VEPROSKY ARTHUR E SR | 650962 - 2008285 | SUPREME,STATE TRIAL COURT,DELAWARE,NEW YORK |
| VERA CHRISTIE | 670359 - 09C03318 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| VERBA GORDON (ESTATE OF | 652490 - 08L254 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VERCRUYSSE PAUL T | 448428 - 436585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VERDE DIANA MARY (ESTATE OF) | 498862 - 1073522005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VERDE RENE | 499401 - 0512996CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VERDINA STEPHANIE | 664672 - 07L395 | CIRCUIT,STATE TRIAL COURT,WINNEBAGO,ILLINOIS |
| VERDUGO LOUIS JR | 472189 - 203CV7443 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| VERDUZCO LOUIS | 666585 - CGC08275017 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| VERGARA MANUEL JR | 625728 - BC383550 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| VERMETTE STEPHANE | 489454 - 5000600261046 | SUPERIOR COURT,STATE TRIAL COURT,MONTREAL,QUEBEC |
| VERMILLION JOHNNY ROBERT | 429979 - 201CV5295 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VERMUT DANIEL | 326960 - 99-2400 | NO NAME,STATE INTERMEDIATE COURT,,FLORIDA |
| VERNATTER TANYA | 651313 - 080C000306 | COMMON PLEAS,STATE TRIAL COURT,LAWRENCE,OHIO |
| VERNER ARTHUR | 494289 - CV04541368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VERNON MARJORIE (ESTATE OF) | 492709 - CV04539006 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VERNON STEVENS JULIUS JR | 638152 - 07CV015032 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| VERNOOY KENNETH H | 428323 - 1117331 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VERNOOY KENNETH H | 508508 - 11734901 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VERRENGIA GERARD | 644250 - L0048008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| VERROCHI THOMAS | 506203 | SUPERIOR COURT,STATE TRIAL COURT,HILLSBOROUGH,NEW HAMPSHIRE |
| VERRY LYLE L | 483041 - 206CV01566LKKPAN | USDC-ED,USDC - EASTERN DISTRICT,,CALIFORNIA |
| VESELY WILLIAM R | 465277 - 03111930 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VESS HARRY R | 472190 - 203CV7370 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| VESSEL CHARLES E | 504999 - 05265PCS139 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| VEST CARL A | 340143 - 298CV74 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| VEST JAMES A JR | 326945 - 96215527 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VEST JAMES A JR (ESTATE OF) | 509486 - 24X06000124 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VEST JAMES K | 507074 - 05C132OOOOO | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| VESTAL CHARLES | 487284 - CV04538963 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VESTER RONALD E (ESTATE OF) | 633912 - 07L296 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VETTESE JOSEPH | 459418 - 2:02CV6647 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VEVERKA PAUL | 433284 - GD022066 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VEZINA MIKE | 642900 - 08ECG00258DSB | SUPERIOR,STATE TRIAL COURT,FRESNO,CALIFORNIA |
| VEZINA PAUL | 625071 - 760CL0600705500 | CIRCUIT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| VIA ROBERT | 651539 - 760CL0800151300 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| VIAR CLARENCE W | 429980 - 201CV5620 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VICARIO RONALD (ESTATE OF) | 501745 - 0517426CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VICCARI PATRICK | 494290 - CV04541367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VICENTE ELIA | 464326 - 499338 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VICKER ROBERT A | 429981 - 200CV4138 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VICKERS DWIGHT O | 480795 - CV04530555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VICKERS KENNETH L | 507075 - 05C132PPPPP | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| VICKERS SARAH | 628332 - 207CV02172 | U.S. DISTRICT,USDC - WESTERN DISTRICT,,TENNESSEE |
| VICKERY JAMES W | 405404 - 200CV3143 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| VICTOR WILLIAM JUSTINAS | 429982 - 201CV4820 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VICTORSON FRANS | 673438 - 09L459 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VICTORY RANDOLPH | 454098 - 480744 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIDITO CECIL H | 454099 - 480745 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIDRINE TRAVIS B | 632287 - 00109593F | 16TH DISTRICT,STATE TRIAL COURT,IBERIA PARISH,LOUISIANA |
| VIDRIOS EDWARD | 494291 - CV04541369 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIERKANT HAROLD E | 626820 - 206CV8918 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| VIERLING EUGENE G | 626821 - 206CV8919 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| VIEWIG RICHARD | 452205 - 02125077 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VIEYRA PLASIDO J | 472191 - 203CV7491 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| VIGER BERNARD | 653733 - 200822346 | 157TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| VIGIL ALFREDO P | 494292 - 204CV8113 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VIGIL FRANCISCO (ESTATE OF) | 513426 - 06C02028 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| VIGIL LAWRENCE V | 626822 - 206CV8982 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| VIGNEAU MICHAEL | 642045 - 091671CZ | CIRCUIT,STATE TRIAL COURT,EMMET,MICHIGAN |
| VIGNOCCHI DAVID (ESTATE OF) | 665821 - 2008L014178 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| VIGOSKY WILLIAM | 644611 - 3020080013048 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| VIGUE JOSEPH N | 429983 - 201CV5298 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VILAR RAFAEL A JR | 429984 - 201CV4551 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VILLA JOSE LEOPOLDO | 637698 - 08CV1120 | 212TH DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| VILLA MARIN GMC | 629913 - 06R024951 | CIVIL COURT OF THE CITY OF NEW YORK,SMALL CLAIMS COURT,RICHMOND,NEW YORK |
| VILLALOBOS JOHN | 440330 - 02072069 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VILLANI MATTHEW A | 303993 - 952369 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| VILLANI RANDY L | 476190 - 04030586 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VILLANOVA KENNETH R (ESTATE OF) | 501359 - 050701707 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VILLANUEVA REYNALDO | 413718 - S995613CVA | DISTRICT,STATE TRIAL COURT,SAN PATRICIO,TEXAS |
| VILLARREAL DAVID | 507617 - 05L926 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VILLATORO SELMIRA | 639624 | |
| VILLEGAS ESPERANZA | 637426 - C227108C | 139TH DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| VILLERS EUGENE | 448437 - 445547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VILLIATORA MELCHIRO SR (ESTATE OF) | 666586 - 091020901 | 1ST CIRCUIT,STATE TRIAL COURT,,HAWAII |
| VINAL EVELYN H D | 416453 - 316223 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| VINCE NATHALIE MAE | 486012 - CV04537314 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VINCENT BRANDON | 501646 - CV105007636CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| VINCENT LINDA | 503509 - 055338 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| VINCENT RALPH | 436900 - 2103443 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VINCENT ROBERT L SR | 414079 - 200CV3883 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VINCENT ROBERT N | 409710 - 200CV3553 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VINCI JOSEPH (ESTATE OF) | 638569 - 2007L009196 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| VINCUR RICHARD M | 657346 - AR089561 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VINSKO RAYMOND E | 417173 - 125309 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VINSON CARL | 491349 - CV04533437 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VINSON CHARLIE (ESTATE OF) | 633640 - 0722CC01512 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| VIOLETT DONALD (ESTATE OF) | 501746 - 0517435CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| VIOLI MARION | 459419 - 2:02CV7027 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VIP TOWING INC | 657559 - 08117227NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VIRTS CHARLES C | 410833 - 200CV3654 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| VIRTS GEORGE W | 429985 - 201CV5344 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VIRTUAL SECURITY INC | 642220 - 08100369 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| VIRTUE RANDALL | 482055 - CV04521879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIRTUE RANDALL | 480130 - CV04525299 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VISNICH MIKE JR | 644490 - AR08001999 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VISONE MARISSA | 664707 - L616708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| VITAL DELISHIA | 667616 - CC090118OD | COUNTY COURT AT LAW NO 4,STATE TRIAL COURT,DALLAS,TEXAS |
| VITALE ALFRED | 401660 - 99123359 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VITALE AUGUST F | 476493 - 11946102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VITALE RALPH | 476494 - 10406102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VITALOS THOMAS J | 634502 - C48AB2008005 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VITEK OTTO A | 448451 - 444960 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VITELLO MICHAEL | 035707 - 315215900/83 | SUPREME COURT, APPELLATE DIV, 1ST DEPT,STATE INTERMEDIATE COURT,,NEW YORK |
| VITTARDI GREG A | 656646 - 08CVB0913653 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| VITTEK JOHN D | 468215 - 24X02002267 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VITULLO GERALD J | 477873 - 523100 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIVA CHEVROLET | 674141 - 601094090LIC | TEXAS DEPARTMENT OF TRANSPORTATION,STATE TRIAL COURT,,TEXAS |
| VIVA CHEVROLET | 674134 - 601094308LIC | TEXAS DEPARTMENT OF TRANSPORTATION,STATE ADMINISTRATIVE AGENCY,,TEXAS |
| VIVERETTE ALTON W | 429986 - 201CV5343 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VIVERETTE JOHN E SR | 429987 - 201CV5301 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VIVES EMILY | 639490 - 001679 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VIVIANO JOHN | 423909 - 01110634 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VIVOD STEVEN | 494293 - CV04541370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIZENOR ARTHUR M (ESTATE OF) | 631300 - 072075003SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| VIZYAK GARY | 492711 - CV04540595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VIZZARD JOHN B | 472192 - 203CV7412 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| VIZZINI ROBERT | 463858 - 24X03000502 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VLAD DAN | 494294 - CV04541371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOEGELE THOMAS J SR | 419569 - 00L1231 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VOELSCH EUGENE FREDERICK | 349845 - 298CV1358 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOELZ WILBERT | 456084 - 03100732 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VOGEL CLIFFORD J | 342166 - 298CV358 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOGEL EDWARD J | 406214 - 200CV3265 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOGEL ERIC | 440714 - A557807T3 | SUPERIOR COURT OF NJ - APPELLATE DIV,STATE INTERMEDIATE COURT,,NEW JERSEY |
| VOGEL KRISTIN LYN | 640082 - 07CVS3132 | SUPERIOR COURT,STATE TRIAL COURT,UNION,NORTH CAROLINA |
| VOGEL PHILIP | 457894 - 49D029601MI1807 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| VOGEL RICHARD | 464328 - 497629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOGEL WILLIAM F | 429988 - 201CV5621 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOGELSBERGER A JOHN | 449663 - GD0218135 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| VOGENITZ JESSE (ESTATE OF) | 624678 - 502006CA011061 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| VOGHTMAN ROBERT F | 406923 - 200CV3320 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VOGLER DONALD G | 358129 - 299CV1135 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOGRIN GARY S | 626823 - 206CV8973 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| VOGT CHARLES A | 429989 - 201CV5347 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOGT HENRY (ESTATE OF) | 442822 - 407346 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| VOIGHT JOHN SR | 662177 - CGC08274855 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| VOIRA MICHAELANGELO | 404426 - 00102401 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VOITHOFER CASPER | 464412 - 24X02000482 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| VOKES EDWARD W | 448455 - 436586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOKES GERALD J | 448456 - 453650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOKES JAMES H | 448457 - 453651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOKES THOMAS A | 448458 - 436587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOLLE HAROLD K | 439583 - 201CV5901 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOLPE ANTHONY E | 657165 - 003932 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VOLPE JAMES | 333654 - 97113065 | SUPREME,STATE TRIAL COURT,NY,NEW YORK |
| VOLPE LOUIS | 448460 - 475171 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOLTZ EDWARD | 499402 - 502005CA005938 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| VOLTZIKOS TOM | 460254 - 496559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOLTZKE MELVIN R | 356993 - 299CV949 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VON BUSCH DOUGLAS | 459420 - 2:02CV6721 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VON DE BUR HAROLD | 669935 - 2009L003029 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| VON DITTER MICHAEL | 625501 - 060086 | NEW MOTOR VEHICLE ARBITRATION BOARD,STATE ADMINISTRATIVE AGENCY,,WASHINGTON |
| VON TERSCH ARLIE HERMAN | 337985 - 297CV1059 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VON WERNE LOUIS | 414799 - 122224 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| VONLOETZEN SANDRA | 457518 - 061182 | 4TH CIRCUIT COURT OF APPEALS,US COURT OF APPEALS,,MARYLAND |
| VORMITTAG ROBERT | 466002 - ISSC37203 | COUNTY DISTRICT,SMALL CLAIMS COURT,SUFFOLK,NEW YORK |
| VOSS EDWARD E | 360834 - 299CV1453 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOSS FRANCIS | 442492 - 200580890 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| VOSS WALTER D | 640792 - 49D029801MI1365 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| VOSS WILLIAM | 473697 - 506845 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VOTAVA WARD J | 439584 - 202CV6526 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOTER LANNY | 494295 - 205CV8369 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOTRY ROBERT J | 402197 - 299CV1916 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| VOURNAZOS DEBBIE | 671121 - CV2009043308 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| VOZAR STAN | 448463 - 439109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VRCHOTA DAVID | 632729 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| VUCIC DRAGO | 453505 - CV02489232 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VUGRINOVICH DENNIS | 656162 - 2008CV01735 | COMMON PLEAS,STATE TRIAL COURT,,OHIO |
| VUILLER JULES | 626824 - 206CV8920 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| VUKELICH PETER | 448468 - 460796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VUKODINOVICH ELI | 439585 - 202CV6606 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| VUKOVICH MICHAEL (ESTATE OF) | 493126 - CV04540896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| VULGRIS MERLE | 496941 - 050400555 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| VULGRIS MERLE WILLIAM | 484247 - 04L467 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| VULLO PHILIP P | 343907 - 19984511 | SUP,STATE TRIAL COURT,ERIE,NEW YORK |
| VUOSO JOHN | 147744 | |
| VURNS RICHARD (ESTATE OF) | 643113 - CV07612806 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WABBINGTON EDD (ESTATE OF) | 633913 - 0722CC01581 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WABLE ROBERT R | 429990 - 201CV5300 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WACHNER JEFFREY | 636295 - BC375411 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WACHTER ANDREW J | 466390 - 24X02000771 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WACHTER ROBERT CHARLES | 651506 - BC387852 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WACHTER WILLIAM J | 466436 - 24X02000958 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WACKER RUSSELL E | 448470 - 475172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WADAS JUDITH | 493604 - 05M1110218 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| WADDINGTON JOHN | 499403 - 502005CA005954 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| WADDLE JAMES G (ESTATE OF) | 634504 - 200700124 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| WADE ALLEN HENRY | 641780 - 07L843 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WADE CARL C | 494296 - 205CV8420 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WADE CORNELIUS | 644382 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| WADE FRANKLIN A SR | 477874 - 523101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WADE JAMES | 626825 - 206CV8864 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WADE JOHN | 641902 - CV2460 | CIRCUIT COURT,STATE TRIAL COURT,DICKSON,TENNESSEE |
| WADE JONATHAN - DENALI XL 2007 | 659492 | |
| WADE JOSEPH | 413520 - 200CV3836 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WADE LEXI C | 501242 - 05C2645 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WADE RAYMOND L | 322844 - 96591651 | SUPER,STATE TRIAL COURT,NEW YORK CITY,NEW YORK |
| WADE RAYMOND L (2) | 332070 - 297CV589 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WADE ROBERT B | 477875 - 523102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WADE SUSIE | 631302 - 07L157 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WADE TONY | 429991 - 201CV5713 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WADE VIRGIL | 459421 - 2:02CV6621 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WADSWORTH JOHN L (ESTATE OF) | 630515 - 0722CC00728 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WADSWORTH ROBERT E | 484563 - CV04536526 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAGENMAN ROBERT | 514373 - 453506 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WAGERMAN CHARLES | 469717 - 24X02002768 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WAGES ELDORIS (ESTATE OF) | 673439 - 09L468 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WAGGONER LAVETTA (ESTATE OF) | 643114 - 07C12189 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WAGGONER RICHARD | 438095 - 49D029601M11749 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| WAGGONER RICHARD W | 517159 - 106CV00865 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| WAGLER MARVIN | 358840 - LALA001466 | DIST,,DESMOINES,IOWA |
| WAGLER MARVIN (ESTATE OF) | 639116 - 0722CC08114 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WAGNER ANTON | 625703 - A240106409 | 1ST JUDICIAL DISTRICT CIRCUIT,STATE TRIAL COURT,HARRISON,MISSISSIPPI |
| WAGNER AUDREY | 671073 - 09L356 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WAGNER CARL | 641781 - 07L877 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WAGNER DEWAYNE | 429992 - 201CV5346 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WAGNER DIX B | 494297 - 205CV8488 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WAGNER DON | 448480 - 441400 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAGNER FRANK JR (ESTATE OF) | 489278 - CV04533339 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAGNER GERALD WILLIAM | 467101 - 202CV7140 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WAGNER JOHANN | 659559 - 24X08000255 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WAGNER KENNETH | 492713 - CV04541069 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAGNER KIMBERLY R | 653553 - L0201608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WAGNER LAWRENCE E | 482056 - 204CV7909 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WAGNER NORMAN L | 460764 - 10720301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WAGNER STEPHANIE DAWN | 465356 - CIV200738 | CIRCUIT,STATE TRIAL COURT,FRANKLIN,ARKANSAS |
| WAGNER STEVEN E | 664397 - AR0817035 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WAGNER THEODORE | 460255 - 492375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAGNER WILLIAM | 507076 - 05C132QQQQQ | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WAGONER GERALD | 510271 - 07C010604PL170 | CIRCUIT COURT,STATE TRIAL COURT,BROWN,INDIANA |
| WAGONER SAMUEL L | 338896 - 297CV1110 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WAHL LEO | 652491 - 208CV9321 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WAHL REUBEN L | 482057 - 204CV7910 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WAHL RICHARD | 630138 - 07702805NP | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WAHLIN KENNETH (ESTATE OF) | 674553 - 2009L006340 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WAISANEN LEO W | 482058 - 204CV7710 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WAITE ROBERT (ESTATE OF) | 482892 - PC041335 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| WAITES MARVIN BLAIR | 631349 - 34723 | 223RD DISTRICT,STATE TRIAL COURT,GRAY,TEXAS |
| WALB GOWER WANDA | 676294 - 09070149 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WALBERT BENNIE J SR (ESTATE OF) | 630139 - 0722CC00652 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WALBERT JAMES E | 507077 - 05C132RRRRR | CIRCUIT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WALCK LEROY (ESTATE OF) | 634505 - 07C05179 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WALCZAK ANDREZE T | 635942 - 07L634 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALCZYK RICHARD T | 454100 - 475922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALDECKER ROBERT J | 429993 - 201CV4277 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALDEN DONALD LEE | 632857 - DC0703322 | 298TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WALDEN JAMES | 448489 - 439110 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALDEN KATHERINE  (ESTATE OF) | 435235 - 24X00000300 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALDEN THOMAS (ESTATE OF) | 478175 - 523880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALDERSEN BRIAN | 629897 - CV2009003856 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| WALDIE WILLIAM A | 450826 - 00107137 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALDMAN HOWARD JEFFREY | 417994 - 1101219 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALDO RICHARD | 476961 - 49D029801MI1162 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| WALDON HOWARD T | 188800 - 9404020CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WALDRON HUBERT C | 429994 - 201CV4978 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALDRON PATRICK | 461119 - 001655 | COMMON PLEAS,,PHILADELPHIA,PENNSYLVANIA |
| WALDROP EDWARD M | 439586 - 202CV6120 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALEND AL | 448493 - 445414 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALINSKE DAVID E | 454101 - 475923 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER ARTHUR | 464329 - 497639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER C J | 451508 - 14119425602 | 141ST DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| WALKER CHARLES A | 503270 - 580105AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WALKER CLEMMIE JR | 663738 - 08L857 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALKER DANNY C (ESTATE OF) | 666587 - 09C01060 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WALKER DAVE M | 432345 - 1123821 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WALKER DONALD R (ESTATE OF) | 487604 - CV04539357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER EARL J | 498350 - 205CV8629 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALKER EARLE WAYNE | 496942 - CV03517514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER ERNEST | 507618 - 05L930 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALKER EUGENE | 344705 - BC192840 | SUPER,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WALKER EURN | 507619 - 05L934 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALKER FELTON W | 494298 - 204CV8309 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALKER GALE D | 463272 - 24X03000617 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALKER GARLAND | 669633 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WALKER GERALD O | 411852 - 200CV3788 | UNITED STATE DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALKER HAROLD E JR | 653653 - 208CV15KSMTP | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| WALKER HENRY CALVIN | 355777 - DV99389211 | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| WALKER HERBERT ALTON (ESTATE OF) | 626826 - 206CV8854 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WALKER JACK P | 429995 - 200CV4096 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALKER JAMES C | 626827 - 206CV8881 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WALKER JAMES D | 665822 - CGC08274978 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WALKER JAMES E | 419571 - 00L1208 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALKER JAMES M | 662199 - 08C10020 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WALKER JOE N | 663918 - 08126587NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WALKER KAYDINCE E | 656262 - 327208 | CIRCUIT,STATE TRIAL COURT,KNOX,TENNESSEE |
| WALKER KENNETH | 671075 - 49492 | 412TH CIRCUIT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| WALKER LINWOOD D | 429996 - 201CV5299 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALKER LLOYD | 667827 - 2009L000776 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WALKER MARIA | 663210 - BC402055 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WALKER RALPH H SR | 477876 - 523103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER RAY | 643153 - 200801985 | 129TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| WALKER ROBERT | 509780 - 2006CV0109 | COUNTY COURT,STATE TRIAL COURT,GUADALUPE,TEXAS |
| WALKER ROBERT | 454102 - 475924 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER ROBERT N (ESTATE OF) | 673440 - 09009424NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WALKER ROOSEVELT JR | 476192 - 24X04000179 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WALKER STERLING H | 429997 - 201CV4474 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALKER THOMAS J SR | 480132 - CV04523033 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALKER TRACEY L | 645128 - 08103234NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WALKER WALTER | 492202 - CV04533649 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WALKERS TRACTOR WORK | 643639 - 5308CA321 | CIRCUIT COURT,STATE TRIAL COURT,POLK,FLORIDA |
| WALKOWIAK RICHARD | 459422 - 2:02CV6989 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALL BRUCE | 666588 - CGC09275032 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WALL JOHN E (ESTATE OF) | 477877 - 10396004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALL JOSEPH J (ESTATE OF) | 489867 - 04116963 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALL LARRY W | 494299 - 205CV8421 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALL LEON | 439587 - 202CV6046 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALL ROBERT | 630516 - 24X07000047 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALLACE CARL | 502807 - 05208432 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WALLACE CARL W | 190988 - 94111234 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WALLACE CARROLL J | 339684 - 002531 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WALLACE CHARLES W | 404608 - 299CV3045 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLACE CLIFFORD (ESTATE OF) | 638211 - CV07634741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALLACE CURTIS | 464330 - 502744 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALLACE DORIS (ESTATE OF) | 467176 - 03L984 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALLACE GEORGE | 459423 - 2:02CV7100 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLACE HAROLD R | 439588 - 202CV6579 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLACE HOWARD | 341099 - 298CV232 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLACE JAMES D | 356530 - 299CV903 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLACE LEWIS | 468757 - 509644 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALLACE MORRIS L | 410958 - 200CV3685 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLACE RONALD W | 675008 - 09L408 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALLACE WILLIAM | 464331 - 497630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALLACE WILLIAM C | 305976 - 95C06284 | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WALLACE WILLIAM F | 472193 - 203CV7572 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WALLACE WILLIAM L SR | 479330 - 24X04000414 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALLER ROBERT | 464332 - 499345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALLERSTEIN RONNIE S | 638709 - DC00868007 | SUPERIOR COURT,STATE TRIAL COURT,MORRIS,NEW JERSEY |
| WALLING GEORGE W | 482059 - 204CV7711 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WALLING HERMAN A | 429998 - 201CV5297 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLING KENNETT | 494300 - 204CV8243 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLING SAMMY (ESTATE OF) | 516492 - 06C08304ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WALLIS HANNAH | 662294 - 308CV01817N | USDC-ND,USDC - NORTHERN DISTRICT,,TEXAS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WALLIS JERRY A | 456466 - 02C1148 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WALLIS LEE D | 494301 - 204CV8146 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| WALLS ALVIN L | 429999 - 201CV5349 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALLS PAUL THOMAS | 341534 - DV981266K | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| WALLS VANAIDA | 630225 - 760CL0700123200 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND CITY,VIRGINIA |
| WALP JACK | 494302 - CV04541372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALPOLE MATTHEW F | 471907 - 49D029801MI1035 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| WALROND RONALD L | 344062 - 298CV617 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| WALSH BERNARD E | 430000 - 201CV4211 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALSH BRIAN | 450213 - 001822 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WALSH CYRIL A | 403628 - 299CV933 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALSH FRANCIS J | 639117 - 07112363 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALSH GREG | 502045 - 07CI00189 | CIRCUIT COURT,STATE TRIAL COURT,PENDLETON,KENTUCKY |
| WALSH JAMES M | 347060 - 298CV1019 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALSH JOHN P (ESTATE OF) | 476193 - 03120494 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALSH MIKE | 670704 | DISTRICT,STATE TRIAL COURT,MORTON,NORTH DAKOTA |
| WALSH PATRICK | 357987 - 99113398 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALTEMATH THOMAS F | 472194 - 203CV7509 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WALTENBURG DONALD | 459424 - 2:02CV6828 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALTER DALE E | 478869 - 24X04000408 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALTER EARL | 448519 - 475173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTER LAWRENCE A | 471912 - 03CI10815 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| WALTER ROBERT E (ESTATE OF) | 451613 - 02L1451 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALTER WILLIAM K | 494303 - 204CV8296 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALTERS ALBERT F | 410796 - 200CV3641 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALTERS CLYDE S | 430001 - 201CV5305 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WALTERS DAYTON C | 480133 - CV04523034 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTERS DENZIL (ESTATE OF) | 505506 - 05L1149 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WALTERS EARL C JR | 304137 - 952366 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| WALTERS GARY W | 480134 - CV04523035 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTERS JOSEPH R | 481319 - CV04530656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTERS LEROY G | 478560 - C48AB200400072 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WALTERS MARTIN | 448523 - 432351 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTERS NELSON E | 467103 - 203CV7177 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WALTERS RANDY | 655540 - 004806 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WALTERS RAYMOND | 464333 - 502745 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTERS RAYMOND E | 626828 - 205CV8662 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WALTERS WESLEY R SR | 472211 - 24X03001018 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALTERSDORF JERRE S | 488407 - 07CV298 | CIRCUIT,STATE TRIAL COURT,ROCK,WISCONSIN |
| WALTHALL CLUSTER (ESTATE OF) | 512337 - 24X06000323 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WALTHALL KEITH | 637095 - 072203D | DISTRICT COURT,STATE TRIAL COURT,SMITH,TEXAS |
| WALTMAN W G | 459548 - 251021842 | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| WALTMAN WILLIAM A | 331721 - 97094545CX421 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WALTON ANNETTE | 494304 - CV04541373 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WALTON DONALD | 510192 - 449922 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WALTON JOHN (ESTATE OF) | 663739 - 1900532008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALTON MICHAEL C | 511795 - 08CV0531 | 122ND DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| WALTZ THOMAS A | 654781 - 200822345 | 129TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| WALZ RAYMOND G | 451449 - 00107139 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WALZER HOWARD | 402088 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WAMSLEY THOMAS A | 456467 - 02C1149 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WANBAUGH DONALD F | 439589 - 202CV6533 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WANCIAK RICHARD | 627519 - UWYCV074012484S | SUPERIOR COURT,STATE TRIAL COURT,WATERBURY,CONNECTICUT |
| WANDLESS STEPHEN H | 430002 - 201CV4328 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WANG MICHAEL | 638420 - L481507 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WANGEN ROBERT | 459425 - 2:02CV6722 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WANLESS PERRY M | 460258 - 486865 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WANSLEY KENNETH | 459426 - 2:02CV6723 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARAFKA WILLIAM | 430003 - 201CV5664 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD CHARLES H | 636622 - 207CV9185 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARD CHARLES R | 667828 - 209CV9494 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARD CHASE DANIEL | 516596 - 206CV398TJW | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| WARD DANIEL (ESTATE OF) | 493127 - CV04540906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARD EARNEST | 517160 - 455636 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WARD ERNEST | 512522 - 453396 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WARD GARY L | 358846 - 299CV1265 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WARD GLEN D | 636623 - 207CV9206 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARD HAROLD | 676843 - L375309 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WARD JAMES D | 356096 - 299CV929 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD JAMES G | 495089 - 050195 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| WARD JANICE (ESTATE OF) | 501038 - 053696 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WARD JERRY | 459427 - 2:02CV7028 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD JOE G | 494305 - 204CV8114 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD JOSEPH | 469545 - 24X02002762 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WARD LESTER G | 485186 - 04L07287 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,NEW YORK |
| WARD LINDA (ESTATE OF) | 641782 - 07L870 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WARD LLOYD G | 430004 - 201CV4212 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD LUCY S | 629632 - 206CV9106 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARD MARCIE | 658872 - 0889388NZ | 7TH CIRCUIT COURT,STATE TRIAL COURT,GENESSEE,MICHIGAN |
| WARD MARVIN M | 667829 - 209CV9495 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARD MILES T | 480797 - CV04530544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARD MILES THOMAS SR (ESTATE OF) | 639981 - 0722CC08664 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WARD RAYMOND E | 430005 - 201CV5351 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD RAYMOND L | 406818 - 200CV3254 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD ROBERT | 494306 - CV04541374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARD ROBERT SR (ESTATE OF) | 516909 - 06L795 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WARD ROSE M | 449274 - 02L1183 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WARD RUSSELL E | 494307 - 204CV8069 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD SPURGEON A | 410900 - 200CV3575 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARD WALTER (ESTATE OF) | 628274 - 0622CC06231 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WARD WALTER V | 663919 - 208CV9431 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARD WENDY | 627210 - 061139 | GENERAL SESSIONS,STATE TRIAL COURT,HAYWOOD,TENNESSEE |
| WARD WILFORD L | 480798 - CV04530556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARD WILLIAM (ESTATE OF) | 626025 - CV06598152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARDELL JOSEPH | 463976 - 0331891 | 70TH 1ST DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| WARDLE JOHN | 482060 - CV04521880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARDLE JOHN | 480135 - CV04525301 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARDLEIGH NATHAN K | 482061 - 204CV7823 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WARDLOW JAMES E | 626829 - 205CV8843 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WARDLOW JAMES M | 439590 - 202CV6524 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WARDLOW VIRGIL | 650963 - 200802756 | DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| WARE DAVID P | 480136 - CV04523036 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARE ELLEN | 414182 - 00L938 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WARE GARY | 144285 | |
| WARE GEORGE | 631535 - 0722CC00932 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WARE GEORGE | 464334 - 502686 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARE JOE | 486895 - 434295 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WARE RAYMOND A | 352142 - 9900064CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WARE RICHARD J | 357003 - 299CV973 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARE ROBERT (ESTATE OF) | 493130 - CV04540898 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARE ROBIN | 459428 - 2:02CV6724 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARE SHIRLEY | 494308 - CV04541375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARE THOMAS LEE | 430006 - 200CV4147 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARGEL ALLEN P | 472195 - 203CV7573 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WARKENTINE JACK L SR | 410904 - 200CV3576 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARMACK BRUCE D | 430007 - 201CV5357 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARMAN CLYDE T | 439591 - 201CV5761 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARNER JOHN | 448531 - 432536 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARNER JOSEPH L JR | 430008 - 201CV4678 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARNER RICHARD | 484897 - 49D029801MI0001166 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| WARNER TIMOTHY | 491355 - CV04533494 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARNOCK DOUGLAS K | 430009 - 201CV4213 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARNOCK RALPH W SR | 430010 - 201CV5392 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARREN CURTIS | 636826 - RIC477471 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| WARREN DEAN J | 430011 - 201CV5572 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARREN EDDIE L | 476962 - 522867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WARREN HARLIE R | 450161 - 02L1148 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WARREN HARRY M | 179926 - 9200371CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WARREN HOWARD (ESTATE OF) | 653338 - CGC08274506 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WARREN JACK | 668131 - CGC09275063 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WARREN KEVIN | 442676 - 021267 | 56TH CIRCUIT COURT,STATE TRIAL COURT,CHARLOTTE,MICHIGAN |
| WARREN RICO | 452968 - 251021597CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| WARREN ROBERT F | 494309 - 204CV8244 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WARREN ROBERT GREGORY | 346544 - 298CV899 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARREN ROBERT M | 494310 - 205CV8513 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARREN THOMAS (ESTATE OF) | 634506 - 07C05259 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WARRENCHUK EVAN | 493333 - 289721 | MICHIGAN COURT OF APPEALS,STATE INTERMEDIATE COURT,,MICHIGAN |
| WARTHEN THEODIS | 344028 - 298CV613 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARTHMAN JOHN W | 430012 - 201CV5622 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WARWAS VICKI | 424927 - C140201B | DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| WARWICK RICHARD | 495090 - 05102156 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WASALASKI TERRY M | 448536 - 453652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WASHAM ELMER | 634725 - BC372376 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WASHBURN GROVER (ESTATE OF) | 482368 - 04L420 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WASHINGTON AL | 516351 - 106CV631 | USDC - SOUTHERN DISTRICT OF OHIO,TRIAL COURT,,OHIO |
| WASHINGTON ASBURY C | 436934 - 2103454 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WASHINGTON DEAN | 479331 - CV04525302 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WASHINGTON DWIGHT W | 469477 - 24X03000934 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WASHINGTON HUGH | 408926 - 00113954 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WASHINGTON RAYMOND H | 477880 - 24X04000226 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WASHINGTON ROBERT | 448538 - 461753 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WASHINGTON ROBERT | 512090 - CV06589174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WASHINGTON ROOSEVELT | 478870 - 24X030001173 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WASILEWSKI WALTER | 629115 - L984106AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WASMUS HARRY T | 481320 - 24X02002465 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WASSAM JAMES R | 497849 - 494147B | 1ST JUDICIAL DISTRICT COURT,STATE TRIAL COURT,,LOUISIANA |
| WASSENBERG DONALD PETER | 439592 - 201CV5831 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WASSENBERG GERALD C | 410385 - 200CV3613 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WASSMAN BEATRICE L | 464984 - 24X02000427 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WASSMAN RAY | 501361 - 24X03001004 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WATCZAK FRANK | 459429 - 2:02CV7029 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATERFIELD RAYMOND E JR | 464583 - 24X03000663 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WATERMAN ARTHUR R | 489284 - 404CV01405CEJ | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| WATERMAN ROGER | 481321 - CV04521943 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATERMANN SANDI | 515179 - 07CV02225 | USDC,US DISTRICT COURT - NO DISTRICT,,COLORADO |
| WATERS CHARLES (ESTATE OF) | 476997 - 522890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WATERS DALE W | 439593 - 202CV6599 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATERS DAVID L JR | 430013 - 201CV5350 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATERS DEBORAH R | 490271 - 104CV272 | UNITED STATES DISTRICT COURT,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| WATERS DEWEY EDWARD | 337412 - CV597094 | USDC,US DISTRICT COURT - NO DISTRICT,WAYCROSS,GEORGIA |
| WATERS GERALD C | 454103 - 475925 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATERS IRA S | 494311 - 204CV7983 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATHEN CHARLES | 480137 - CV04527578 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATHEN CHARLES | 480138 - CV04527622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATKINS ARTHUR | 494312 - CV04541376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATKINS BENNY F JR | 640608 - 207CV9246 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WATKINS CHARLES B | 486614 - 700CL0438387V04 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| WATKINS DELBERT R (ESTATE OF) | 652492 - 0825095NP | 38TH CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| WATKINS FRANK E | 498865 - 004613 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WATKINS HORTON D | 401885 - 299CV1860 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATKINS JAMES | 459430 - 2:02CV6990 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATKINS LESLIE | 640200 - 0886CV408 | DISTRICT,STATE TRIAL COURT,ESSEX,MASSACHUSETTS |
| WATKINS NATHAN | 465603 - 03109472 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WATKINS RALPH | 459431 - 2:02CV7030 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATKINS RALPH P (ESTATE OF) | 482062 - 204CV7763 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WATKINS RAYMOND | 482063 - CV04521881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATKINS RAYMOND | 480139 - CV04525303 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATKINS WILLIAM F | 006057 - 8514196 | CP,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| WATRAL JOANNE | 497038 - AR05002789 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WATSON ADDIS | 511393 - 450898 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WATSON ALEX | 667830 - 209CV9496 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WATSON CANDACE | 632072 - SC093525 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WATSON CHARLES S | 435659 - 21401 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WATSON CLAUD | 504559 - 24X04000058 | CIRCUIT,STATE TRIAL COURT,BALTIOMRE CITY,MARYLAND |
| WATSON CURTIS | 172992 - 93092888 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WATSON DOUGLAS (ESTATE OF) | 660218 - CV2008020504 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| WATSON EVA | 494313 - CV04541377 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON FRANK | 467788 - CV03506412 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WATSON ISAAC J | 326830 - 24X97029501 | CIR CITY OF BALTIMORE,STATE TRIAL COURT,,MARYLAND |
| WATSON JAMES | 482064 - 204CV7712 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WATSON JAMES | 638212 - 274333 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WATSON JAMES D | 344610 - 983289CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WATSON JAMES M | 430014 - 201CV5496 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATSON JOHN | 488686 - 002293 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WATSON JOHN R | 625704 - 06117227 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WATSON KENNETH D | 496152 - CV05554477 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON LENDON | 653143 - 760CL08001912 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| WATSON LESTER | 473698 - 506846 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON LUCIOUS | 639292 - 0724544NZ | CIRCUIT COURT,STATE TRIAL COURT,TUSCOLA,MICHIGAN |
| WATSON LUSANDY | 494314 - CV04541378 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON MARTY (ESTATE OF) | 448548 - 443060 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON OLEN H | 430015 - 201CV5393 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATSON RICHARD | 480140 - CV04523037 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON ROBERT C (ESTATE OF) | 641783 - 07L869 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WATSON ROGER L | 494315 - 204CV8132 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATSON TIMOTHY | 461355 - CGC03419155 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WATSON WILEY T | 498351 - 205CV8580 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATSON WILLIAM | 460260 - 496560 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATSON WILLIAM | 625072 - D1GN06003792 | 353RD JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| WATSON WILLIAM C | 668661 - INC084742 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| WATTERS LAWRENCE R | 629633 - 206CV9117 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WATTERS Y C (ESTATE OF) | 473812 - 516645 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATTERSON BETTY LOU | 355542 - 299CV690 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATTS BERNIE D | 347277 - 298CV1040 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATTS DOUGLAS | 479733 - CV04527994 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATTS GORDON HARRY | 430016 - 201CV5623 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WATTS HAROLD J | 421526 - 01108342 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WATTS MORRIS | 479734 - CV04527995 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WATTS PERTIS RANDER | 508709 - CI20050149AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| WATTS ROGER | 495097 - 1077596 | GENERAL SESSIONS,SMALL CLAIMS COURT,SHELBY,TENNESSEE |
| WATTS WAYNE E | 442194 - 02L393 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| WATTS WILLIAM | 508509 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WAUGH DONALD R | 414735 - 200CV3922 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WAUGH PAUL (ESTATE OF) | 641100 - CV07639431 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAUGH WILLIAM (ESTATE OF) | 476963 - 24X04000209 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WAUN CLARE F | 494316 - 204CV8253 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WAVEREK ALPHONSE | 459432 - 2:02CV6725 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WAVRA MAURICE | 482065 - 204CV7903 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WAWERS ALOYS | 459433 - 2:02CV6829 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WAY LEROY A | 455023 - 24X02001832 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WAYNE EUGENE | 417701 - 000431C | DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| WAYNE HOWARD | 482894 - CV04531209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WAYNE-CTY CONDEMNATION - WILLOW-RUN | 146287 | |
| WAZENEGGER CALVIN JOSEPH JR. | 473146 - 469091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEABER WOODROW | 331724 - 24X97094518CX383 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WEADGE SCOTT W | 515063 - 06CV1276 | COUNTY COURTHOUSE,STATE TRIAL COURT,ROCK,WISCONSIN |
| WEAR EARL D | 638570 - 07L703 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEASE GLEN | 669634 - 09L260 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEATHERHOLT JAMES | 626881 - 74C010612PL583 | CIRCUIT COURT,STATE TRIAL COURT,SPENCER,INDIANA |
| WEATHERHOLTZ WALTER F SR | 643115 - 24X07000477 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WEATHERLY JAMES H | 439594 - 202CV6522 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEATHERLY WADE H JR | 341409 - 298CV274 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEATHERLY WALTER | 669635 - CGC09275120 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WEATHERS RALPH | 448558 - 436588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEATHERSBY JESSICA S | 485321 - 404CV298PB | USDC-ND,USDC - NORTHERN DISTRICT,,MISSISSIPPI |
| WEATHERSPOON DUANE | 492716 - CV04540604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEAVER BILLY RAY (ESTATE OF) | 639119 - 2007540858 | 72ND JUDICIAL DISTRICT,STATE TRIAL COURT,LUBBOCK,TEXAS |
| WEAVER CARL ANDREW | 430017 - 201CV5390 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEAVER CHARLES | 631420 - 2007CV02638 | COMMON PLEAS COURT,STATE TRIAL COURT,MONTGOMERY,OHIO |
| WEAVER CHARLES D | 352491 - 24X99000149 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WEAVER DAVID | 482066 - CV04521882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEAVER DAVID | 480141 - CV04525304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEAVER DENNIS H (ESTATE OF) | 465846 - 24X03000660 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WEAVER HAROLD | 651623 - 08C1360 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WEAVER HENRY | 459434 - 2:02CV7031 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WEAVER JANET | 422777 - 01L007133 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WEAVER LARRY | 671520 - 094533D | 95TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WEAVER LARRY | 493133 - 437749 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WEAVER LEONARD L | 310344 - 9505324CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WEAVER MILTON | 642232 - 0810138 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| WEAVER RENATE (ESTATE OF) | 467175 - 03L945 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEAVER RUSSELL A | 628804 - AR07950 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WEAVER SAMUEL E | 480142 - CV04523038 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEAVER SHELDON | 640890 - L574507 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WEAVER WILLIAM | 460261 - 497576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEAVER WILLIAM C JR | 626830 - 205CV8796 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WEAVER WILLIAM E | 407254 - 200CV3352 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEAVER WILLIAM H | 625570 - 06632679NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WEAVER WILLIAM W | 340487 - 298CV156 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBB CHARLES (ESTATE OF) | 654782 - CV08659360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBB CHRISTIAN BROOKE | 654648 - 208CV00504MEFCSC | USDC - MIDDLE DISTRICT,USDC - MIDDLE DISTRICT,,ALABAMA |
| WEBB CODY | 503169 - CV0582 | CIRCUIT,STATE TRIAL COURT,SUMTER,ALABAMA |
| WEBB DAVID | 641709 - C20082920 | SUPERIOR,STATE TRIAL COURT,PIMA,ARIZONA |
| WEBB DAVID | 643495 - CJ2008778 | DISTRICT COURT,STATE TRIAL COURT,,OKLAHOMA |
| WEBB FORREST G | 494317 - 205CV8422 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBB FRED L | 465636 - CV03505655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBB GLEN A | 410721 - 200CV3577 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBB H E | 355431 - 99036231 | 162ND DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WEBB IDA | 634726 - CV07626780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBB JOHN (ESTATE OF) | 638571 - 07L669 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEBB JOHN E IV | 641604 - L630007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WEBB JOHN I | 481322 - CV04530657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBB LARRY E | 482067 - 204CV7911 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WEBB LLOYD | 482068 - CV04521883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBB LLOYD | 480143 - CV04525305 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBB RALPH E | 409487 - 200CV3527 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBB RAY (ESTATE OF) | 501039 - 568374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WEBB ROBERT D | 503510 - 2005CI16338 | 45TH JUDICIAL DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| WEBB SAMUEL L | 430018 - 200CV4152 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBB WAKTER H | 330491 - 297CV254 | USDC ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WEBB WILLIAM R | 430019 - 201CV5356 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBBER CARLA | 137919 | |
| WEBBER CLARENCE E | 408712 - 200CV3477 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBBER HARLEY W | 411035 - 200CV3753 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBBER JANIS | 673519 - 147101 | SUPERIOR,STATE TRIAL COURT,BUTTE,CALIFORNIA |
| WEBBER TAMMIE | 668746 - AR092858 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WEBER DENNIS | 448568 - 443049 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER FRANK | 436918 - 2103447 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WEBER JAME J | 448569 - 453653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER JEROME | 464335 - 499344 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER JERRY D | 448570 - 447528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER JERRY L | 640609 - 207CV9247 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WEBER JOHN | 307686 - 293312 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER JOHN R | 457458 - 03L250 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEBER ROBERT RAY | 430020 - 201CV5358 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBER ROY | 482069 - CV04521884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER ROY | 480144 - CV04525306 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBER TRAVIS | 640084 - 07AS04884 | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| WEBSTER EDWARD | 403152 - 299CV2041 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBSTER EUGENE | 492207 - CV04533650 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBSTER JAMES JOSEPH (ESTATE OF) | 496154 - CV05554945 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBSTER JASON E | 360630 - 299CV1464 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBSTER JERRY | 635221 - 71C010707PL164 | CIRCUIT COURT,STATE TRIAL COURT,ST JOSEPH,INDIANA |
| WEBSTER MICHAEL | 464336 - 499343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEBSTER NORMAN | 486615 - 700CL0438388H02 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| WEBSTER ROBERT E (ESTATE OF) | 655737 - 053952 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| WEBSTER RUSSELL R JR | 430021 - 201CV4425 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEBSTER VERNA | 065973 | |
| WEBSTER WILLIAM H | 517443 - 06L906 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WECKBACK JACK | 408449 - 2000CV22337 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| WEDDLE JERRY M | 645030 - 2080030 | COMMON PLEAS,STATE TRIAL COURT,NOBLE,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WEDEL GERALD C | 498352 - 205CV8628 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEDGE CHARLES | 516911 - 06L747 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEDGEWORTH BILLY D | 360458 - 299CV1378 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | 517273 - 406CV2012 | USDC-ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | 517272 - 406CV2012 | USDC-ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| WEED EDWARD W SR (ESTATE OF) | 482070 - 204CV7788 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WEEDEN PJ | 662806 - A0809947 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| WEEKLEY JAMES H | 358170 - 299CV1188 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEEKS BEVERLY FRED SR | 181130 - 9305937CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WEEKS CRAIG | 662594 - 044750 | DISTRICT COURT,STATE TRIAL COURT,STORY,IOWA |
| WEEKS DIANE | 642658 - INC073726 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| WEEKS HERBERT H | 482071 - 204CV7912 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WEEKS LUTHER T JR | 415026 - 200CV4000 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEEKS NETTIE | 507622 - 05L937 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEEKS TAMMY R | 645535 - 08000484CVCCL1 | COUNTY COURT AT LAW #1,STATE TRIAL COURT,BRAZOS,TEXAS |
| WEEMS THOMAS | 482072 - CV04521885 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEEMS THOMAS | 480145 - CV04525307 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEESE ARLEY | 411037 - 200CV3754 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEESE DELBERT B | 467104 - 203CV7212 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WEESE DENNY P | 507078 - 05C132SSSSS | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WEESE JAMES | 635425 - 07L575 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEETER CARL R | 480146 - CV04523039 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEGLER DONALD E SR | 472196 - 203CV7492 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WEHRLY BRANDIE | 629767 - VC07312121 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| WEIBLER ROBERT | 632736 - 06L8 | CIRCUIT,STATE TRIAL COURT,PERRY,ILLINOIS |
| WEIDNER CHARLES | 466794 - 2007AP1642 | COURT OF APPEALS, DISTRICT IV - WISCONSIN,STATE INTERMEDIATE COURT,,WISCONSIN |
| WEIDNER PATRICIA | 644151 - 42619 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| WEIGAND RAYMOND | 140510 - 4378/91 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| WEIGEL JON B. | 147541 | |
| WEIGEL THOMAS | 500975 - 05C07244SCD | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WEIGLE ERNEST RAYMOND JR | 482073 - 204CV7713 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WEIGLE RICHARD J | 356495 - 299CV908 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WEIGOLD SARA | 637353 - 07085366NZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| WEIKERT DORSEY D JR | 626831 - 206CV8847 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WEILAND JOSEPH II | 456468 - 02C1150 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WEILHAMER DON | 448575 - 456874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEIMER SHAUN | 633130 - 07CVH0506004 | COMMON PLEAS COURT,STATE TRIAL COURT,FRANKLIN,OHIO |
| WEIMKEN WILLIAM (ESTATE OF) | 513871 - CV06588441 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEINER ROBERT S | 435967 - C0048AB2002000250 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| WEIR MAURICE A | 448579 - 453654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEIR PAUL L | 430022 - 201CV5665 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEIR ROBERT | 643116 - 07L983 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEIR WALTER JR | 492209 - CV04533651 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEISE WALTER W SR | 670360 - CC0902781A | COUNTY COURT AT LAW NO 1,STATE TRIAL COURT,DALLAS,TEXAS |
| WEISHAAR RAYMOND R | 667831 - 209CV9497 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WEISHALLA JEROME THOMAS | 439595 - 202CV6018 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEISHORN EUGENE | 461616 - 038968 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WEISNICK ELWOOD | 432102 - 1123227 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WEISNICK ELWOOD | 458746 - CV031543 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| WEISS HELEN E  (ESTATE OF) | 414175 - 00L939 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEISS JACK L | 412880 - 200CV3824 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEISS ROBERT A | 469524 - L721703 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WEISSMAN RALPH | 452230 - 02124440 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WEISZ MARK | 489631 - 24X04001107 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WEITZMAN MEYER | 460727 - 10197603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WELBES RICHARD L | 476964 - 522858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELBURN ROBERT | 642787 - 30200800101456 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| WELCH DONALD PAUL | 430023 - 201CV5355 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELCH FLOYD | 667832 - 209CV9498 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WELCH GARY | 472917 - SCV13595 | SUPERIOR,STATE TRIAL COURT,PLACER,CALIFORNIA |
| WELCH JAMES | 482895 - CV04531210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELCH JAMES R | 489285 - 404CV01402ERW | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| WELCH LANESHA | 643985 - CIVSS705757 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| WELCH LARRY T | 626832 - 206CV8921 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WELCH LILLIAN C (ESTATE OF) | 655738 - 054017 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WELCH LONNEY | 642753 - 07C12188 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WELCH MARSHALL W (ESTATE OF) | 467105 - 203CV7216 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WELCH RICHARD H | 407225 - 200CV3363 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELCH WILLIAM | 182403 - L87994 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WELCH WILLIAM J | 430024 - 201CV5354 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELDON JESSE L (ESTATE OF) | 637966 - 07L468 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WELDON ROGER E | 669210 - 09CV1206 | CIRCUIT COURT,STATE TRIAL COURT,DANE,WISCONSIN |
| WELDY JACK M | 448583 - 461825 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELKE CONSTANCE L | 657669 - L347508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WELKER BYNUM (ESTATE OF) | 489869 - 04209004 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WELLERMAN GAREY | 434494 - 200119070 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| WELLINGTON CHARLES | 492211 - CV04533652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS BARRY | 499405 - 05009508 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| WELLS CARL | 482074 - CV04521886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS CARL | 480147 - CV04525308 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS CARLTON (ESTATE OF) | 501040 - 568371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS EDDIE JR | 637967 - 07719823NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WELLS ERNIE | 464337 - 499339 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS HAROLD WILLIAM | 430025 - 200CV4145 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELLS JIM | 482075 - CV04521887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS JIM | 480148 - CV04525309 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS MAURICE E | 337983 - 297CV1057 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELLS RONALD K | 484898 - CV04536916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELLS ROY DAVIS (ESTATE OF) | 482076 - 204CV7624 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WELLS WILLIE M | 430026 - 201CV5624 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELSH CARROLL | 464338 - 497642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELSH JOHN | 475180 - CV04544 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| WELSH JOSEPH | 464339 - 499340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WELSH PETER J JR | 340798 - 298CV185 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WELSHANS CHESTER | 511432 - 20081158 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| WELTON JAMES ARTHUR | 472197 - 203CV7371 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WELTON JAMES R | 430027 - 201CV5379 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WELTON MAX | 625308 - 06C10321ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WELTON VIRGINIA L | 498353 - 205CV8571 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WELTON WILLIAM | 638573 - 07L674 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WELTY JAMES M | 340791 - 298CV172 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WELTY WALTER | 459435 - 2:02CV6726 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WENDLAND DENNIS | 454104 - 475926 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WENDLING WALTER G | 357000 - 299CV971 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WENNER BARBARA | 634924 - 002590 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WENNER DOULGLAS EUGENE | 404564 - 200CV2023 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WENNER FRANKLIN T | 430028 - 200CV4140 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WENNER HOWARD | 459436 - 2:02CV7032 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WENNERBERG TARA | 631114 - 071165D | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| WENTWORTH ROYAL F | 494318 - 205CV8514 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WENTZ TIMOTHY (ESTATE OF) | 629838 - C48AB200710 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| WENUM GREGORY | 448587 - 461758 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WENYON LEONARD J (ESTATE OF) | 666589 - 084814 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| WENZEL RICHARD J | 454105 - 475927 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEPPLER CAMERON H (ESTATE OF) | 510036 - MDL875 | DISTRICT OF MASSACHUSETTS,USDC - EASTERN DISTRICT,,MASSACHUSETTS |
| WERKING HOWARD EUGENE | 358844 - 299CV1264 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WERMUTH ANDREW | 459437 - 2:02CV6653 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WERNER FRANK J | 430029 - 201CV5415 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WERNER JACK E JR | 465138 - GD0312980 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WERNER JOHN A | 449432 - 02L1029 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WERT MARLIN A | 474839 - 24X04000102 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WERT RICHARD L | 430030 - 200CV4089 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WERTH RICHARD M | 494319 - 050979 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WERTMAN DAVID | 638574 - 07L790 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WERTZ JAMES P | 454106 - 480798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WESBERRY FRANK (ESTATE OF) | 455118 - 02L947 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WESCHE DORIS R | 439596 - 202CV6563 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WESCOTT MICHELE A | 638763 - 07CV5460 | COMMON PLEAS COURT,STATE TRIAL COURT,LACKAWANNA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WESELY NORBERT S | 439597 - 202CV6601 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WESLEY PATRICIA | 656496 - 08001652NP | 10TH CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| WESLOW DENNIS | 462889 - CGC03421116 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WESOLOWSKI RICHARD D (ESTATE OF) | 625073 - L0531906 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WESPISER JOSEPH | 669153 - 09005221NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WESSEL RONALD D | 482077 - 204CV7913 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WESSEL TIMOTHY | 512427 - 07M1019166 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WEST ALFRED L | 448591 - 447529 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEST BERNARD | 460262 - 496561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEST CARL T | 642785 - BC382607 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WEST CARLISLE CLAYTON | 405511 - 200CV3177 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEST CLYDE S (ESTATE OF) | 457395 - 01L584 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEST CURTIS (ESTATE OF) | 626026 - CV06598177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEST DONALD | 473699 - 506847 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEST ELZIE V | 340167 - 298CV62 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WEST GLENN T | 439598 - 201CV5748 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEST HERBERT D | 350986 - 299CV32 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEST JESSE T SR | 456515 - 740CL0300032600 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| WEST JIMMY LEE (ESTATE OF) | 633642 - 07711215NP | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WEST JOSEPH | 477881 - 04034517 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WEST LAWRENCE A | 439599 - 202CV6600 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEST LENZIE | 440871 - 475512 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEST LINDA KATHLEEN | 475425 - 20041501 | 14TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| WEST LYLE W | 430031 - 201CV4154 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WEST RICHARD A | 482078 - 204CV7714 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WEST ROY | 460263 - 489175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEST SELWIN | 507180 - CV200603 | CIRCUIT,STATE TRIAL COURT,WAYNE,MISSISSIPPI |
| WEST TAMARA | 633081 - 20071142161 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| WEST TRACY A | 670543 - 671484 | 24TH DISTRICT,STATE TRIAL COURT,JEFFERSON PARISH,LOUISIANA |
| WESTBERRY CLINTON | 430032 - 201CV5714 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WESTBROOK ALBERT | 448599 - 456875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WESTCOTT ROBERT O | 400956 - 99121421 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WESTCOTT STANLEY | 448600 - 464398 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WESTERLIND RICHARD | 504877 - 446842 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WESTERLUND JAMES E | 465977 - 24X02000484 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WESTERMAN DANNY (ESTATE OF) | 628856 - 07L60 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WESTERSON WILLIAM E | 467106 - 203CV7285 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WESTFALL JAMES | 653151 - CV405498 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,CALIFORNIA |
| WESTFALL RONALD K | 496416 - 24X05000173 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WESTFALL WESLEY H | 347297 - 298CV1055 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WESTIN CHARLES E | 356907 - 299CV930 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WESTINGHOUSE AIR BRAKE VS. ROCKWELL | 434800 | |
| WESTLEY MARK W (ESTATE OF) | 504560 - 000998 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WESTMORELAND KIMBERLY FORBES | 462383 - 1030065 | USDC-MD,USDC - MIDDLE DISTRICT,,TENNESSEE |
| WESTON BARRY LEE (ESTATE OF) | 666590 - 0922CC00303 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WESTON THOMAS D | 350447 - 98122153 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WESTPHALE LOUIS F | 469946 - 24X03000017 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WESTWORTH PAUL L | 484899 - CV04536890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WETHERINGTON ROBERT F | 430033 - 201CV5666 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WETTER JAMES E | 454108 - 475928 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WETTLIN THEODORE | 482896 - CV04531211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WETZBARGER HAROLD | 486288 - RG04173900 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| WETZEL JAMES | 466604 - 03C0737 | USDC-ED,USDC - EASTERN DISTRICT,,WISCONSIN |
| WETZEL PAUL | 448608 - 436589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WETZEL WILLIAM E | 513429 - 000916 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WEYAND GEORGE | 464340 - 499341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WEYANDT WILLIAM | 507823 - 06L72 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WEYHER CHARLES | 631536 - 07C03176 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WEYL ESTELLE | 465128 - BC293120 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WHALEN DENNIS M | 421086 - 1107450 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WHALEN GERALD WAYNE | 499606 - CV03508630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHALEN WILLIAM JOSEPH | 303618 - 953957 | 346TH DIST,STATE TRIAL COURT,EL PASO,TEXAS |
| WHALEY CLARENCE D | 360835 - 299CV1454 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHALEY GERALD | 480149 - 229604 | CIRCUIT,STATE TRIAL COURT,KNOX,TENNESSEE |
| WHALIN BEVERLY A | 626079 - 06POCC00086 | CIRCUIT,STATE TRIAL COURT,POLK,MISSOURI |
| WHARTMAN DONALD (ESTATE OF) | 482632 - CV04526846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHARTON VERNON W | 439600 - 202CV6581 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WHEATLEY KENNETH E | 448611 - 436590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHEBY ALBERT (ESTATE OF) | 636191 - 07L576 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHEELER ARTHUR LEE | 628857 - CV200604506 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| WHEELER CHANDIS | 360150 - 306137 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WHEELER HAROLD M | 430034 - 201CV4900 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHEELER HENRY | 625571 - 06C11195 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WHEELER JOHN H | 406215 - 200CV3266 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHEELER ROGER R | 448615 - 447530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHEELIS BOB | 637470 - 07L722 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHEELS AND DEALS OF SMITHFIELD INC | 665874 - 9CVD276 | DISTRICT,STATE TRIAL COURT,JOHNSTON,NORTH CAROLINA |
| WHELAN COLLEEN | 669001 - 002474 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHELAN MICHAEL | 438419 - 0290106 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| WHELAN WILLIAM R | 640610 - 207CV9277 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WHELAND STEVEN E | 663740 - 20082356 | SUPREME,STATE TRIAL COURT,SCHNECTADY,NEW YORK |
| WHELEHON JOHN M | 454786 - 02L1518 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHELPLEY GUY M (ESTATE OF) | 455043 - 389428 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHETSTONE FRANCIS | 494321 - CV04541379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHETSTONE WILLIAM (ESTATE OF) | 500195 - 24X05000577 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WHIDDON LEROY E | 457457 - 03L285 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHIGHAM, JOHNNIE L | 181132 - 9305947CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WHIPKEY WILLIAM | 476495 - 521667 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHIPKEY WILLIAM | 480152 - CV04525310 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHIPPLE MARVIN (ESTATE OF) | 641784 - 07L986 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHIRLEY TERRY L | 472198 - 203CV7493 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WHISNER EDWARD R | 430035 - 200CV4133 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITACRE CHARLES H SR | 409711 - 200CV3554 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITACRE THOMAS C | 430036 - 201CV5381 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITAKER CHARLES | 448618 - 444152 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITAKER CHARLES E | 480153 - CV04523040 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITAKER JAMES D | 464586 - 24X03000672 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WHITAKER RONALD J SR | 414918 - 200CV3944 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITCOMB JENNIFER L | 625877 - 2006544081401 | COMMON PLEAS COURT,STATE TRIAL COURT,YORK,PENNSYLVANIA |
| WHITCOMB MICHAEL | 655616 - GC082618 | 46TH DISTTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WHITE AMIE | 643501 - 2008CV01095 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| WHITE ANNIE | 641785 - 2007L014040 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WHITE BRANDI | 463556 - 002707 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITE BURDELL | 644711 - C48AB200822 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| WHITE CALVIN | 459438 - 2:02CV6812 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE CECIL | 459439 - 2:02CV6991 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE CLAUDE L | 439601 - 201CV5749 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE CLAUDE NORMAN | 439602 - 202CV6541 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE DAVID ANTHONY | 152969 | |
| WHITE DAVID B | 345118 - 298CV734 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE DAVID H | 640611 - 07L914 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITE DEREK J | 660651 - 30200800111917 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| WHITE DOUGLAS | 448620 - 456876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITE EDGAR ALLEN JR | 406097 - 200CV3192 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE EDWARD | 404321 - 100591 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WHITE EDWARD A (ESTATE OF) | 654783 - 10599008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WHITE EDWARD L | 641105 - 1RC0716488 | DISTRICT COURT,STATE TRIAL COURT,HONOLULU,HAWAII |
| WHITE EDWARD L | 430037 - 201CV5412 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE EILEEN | 660611 - ONCL00274408 | SUPERIOR COURT,STATE TRIAL COURT,OCEAN,NEW JERSEY |
| WHITE ELDON W | 430038 - 201CV5380 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE FORREST L | 626833 - 206CV8855 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WHITE FRANK M JR | 430039 - 201CV5625 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE FREDERICH H | 639025 - AD0711606 | COMMON PLEAS COURT,STATE TRIAL COURT,BUTLER,PENNSYLVANIA |
| WHITE GARVEY BETTY | 639752 - L525207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WHITE GARY (ESTATE OF) | 668132 - 09L76 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITE GEORGE | 459440 - 2:02CV6664 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE GEORGE W JR (ESTATE OF) | 651447 - 200813549 | 281ST COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| WHITE GLENDAL A | 400813 - 299CV1713 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE HAROLD | 659561 - 08L693 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITE IRVING H III | 498354 - 205CV8572 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE J P | 400324 - 299CV1577 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE JACKIE RAY | 626834 - 206CV8951 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WHITE JAMES E | 478565 - 24X04000393 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WHITE JAMES L | 410987 - 200CV3725 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE JAMES L SR | 430040 - 201CV5378 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE JAMES THOMAS | 472199 - 203CV7413 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WHITE JENNA | 675907 - 09CV00392 | COMMON PLEAS,STATE TRIAL COURT,JEFFERSON,OHIO |
| WHITE JOE M | 505005 - 05265PCS148 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| WHITE JOSEPH | 459441 - 2:02CV6727 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE KENNETH R | 355549 - 299CV745 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE LARRY L | 494322 - 204CV8115 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE LEONARD J | 346572 - 298CV914 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE LEROY | 629634 - 206CV9118 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WHITE LORIEN (ESTATE OF) | 639120 - 0722CC08081 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WHITE MARIANNE C | 401043 - CL991102 | CIRCUIT COURT,STATE TRIAL COURT,CHESAPEAKE,VIRGINIA |
| WHITE MAURICE A | 430041 - 201CV5497 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE MICHAEL A | 459442 - 2:02CV6728 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE MORRIS D | 454110 - 480799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITE NINA | 496702 - 0860441 | USDC - SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,FLORIDA |
| WHITE NOAH W JR | 494323 - 205CV8472 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE OSCAR L | 482079 - 204CV7880 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WHITE RICHARD C | 410749 - 200CV3627 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE RICHARD WAYNE (ESTATE OF) | 661275 - 0822CC08306 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WHITE ROBERT | 464341 - 497631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITE ROBERT HAROLD | 430042 - 201CV5413 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE ROBERT LEE (ESTATE OF) | 674554 - 2009L006300 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WHITE ROBERT N | 507824 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| WHITE RODGER W | 631864 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITE ROGER L | 460265 - 486900 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITE SR HARRY R (ESTATE OF) | 636193 - 003599 | COURT OF COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITE THOMAS D | 470846 - 24X03000590 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WHITE TIM | 644822 - 08116361NZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WHITE TROY M | 401940 - 299CV1837 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE VINCEN WAYNE JR | 631730 - 775CL0700011700 | CIRCUIT COURT,STATE TRIAL COURT,SALEM,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WHITE WALLACE L | 430043 - 201CV5667 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITE WALTER A (ESTATE OF) | 656857 - 08L394 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITE WARREN O | 626826 - 206CV9009 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WHITE WILLIAM | 494324 - CV04541380 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITEAMIRE DOUGLAS | 448634 - 432393 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITECAR GEORGE B | 412433 - 200CV3801 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITED EUGENE | 448635 - 461826 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITED GALEN | 475854 - 482217 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITEHEAD FARLEY  (ESTATE OF) | 431166 - 1121151 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITEHEAD JAMES | 465011 - 001350 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITEMAN NORMAN V | 449418 - 02L715 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITENIGHT DOYLE IRVIN (ESTATE OF) | 630517 - 2007CV313 | COMMON PLEAS,STATE TRIAL COURT,COLUMBIA,PENNSYLVANIA |
| WHITESIDE LAWRENCE E | 483216 - 04C06306ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE COUNTY,DELAWARE |
| WHITFIELD EUGENE | 407206 - 200CV3294 | US DISTRICT COURT/ EASTERN COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITFIELD LARRY JOE | 173310 - 9108764CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WHITFIELD TAYLOR REID | 501796 - ED92337 | MISSOURI COURT OF APPEALS, EASTERN DISTRICT,STATE INTERMEDIATE COURT,,MISSOURI |
| WHITFORD CRAIG S | 439603 - 201CV5902 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITFORD WILLIS R (ESTATE OF) | 638799 - 07L745 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITHEAD TURONE A | 627986 - 24X06000730 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WHITING ROBERT R | 430044 - 201CV5005 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITLEY EDDIE JR | 494325 - 205CV8370 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITLEY JOHN T | 635427 - 24X07000241 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WHITLEY LYNDLE A | 628276 - CV200604416 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| WHITLEY MARVIN H | 498355 - 205CV8573 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITLOCK DAVID L | 456470 - 02C1151 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WHITLOW DAVID | 671079 - CGC09275102 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WHITMAN CARL A (ESTATE OF) | 506132 - 051203507 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITMAN LEWIS | 448638 - 441404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITMORE WILBUR T | 404582 - 200CV3015 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITT HOWARD | 448640 - 461761 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITT KATHIE A | 517363 - 06C8062 | CIRCUIT COURT,STATE TRIAL COURT,MERCER,WEST VIRGINIA |
| WHITTAKER CLARENCE E | 439604 - 202CV6211 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WHITTAKER PERRY C | 463555 - 001878 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WHITTEN MARTIN | 459443 - 2:02CV6936 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITTENBURG JOHN ROBERT | 486367 - 25360254 | GENERAL SESSIONS,SMALL CLAIMS COURT,CHEATHAM,TENNESSEE |
| WHITTINGTON JACK W | 337982 - 297CV1059 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WHITTINGTON ROBERT (ESTATE OF) | 489293 - CV04533352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHITTINGTON ROBY | 442397 - 02L1113 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WHITWORTH JAMES | 484900 - CV04536891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WHOOLERY ALBERT II | 348801 - 24X'98289521CX1933 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WHORTON PATRIZIA CARMEN | 656109 - 061CL0800042200 | CIRCUIT COURT,STATE TRIAL COURT,FAUQUIER,VIRGINIA |
| WHPKEY BILL D | 460266 - 486912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WICHMAN ARTHUR | 459444 - 2:02CV7033 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WICK EDWARD C | 448645 - 453655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WICKE JAMES R | 467107 - 203CV7280 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WICKHAM CLAUDE | 401326 - 99122040 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| WICKHAM DOUGLAS | 482081 - CV04521888 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WICKHAM DOUGLAS | 480155 - CV04525311 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WICKHAM DOULGAS | 490579 - 04C3150 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WICKHAM JAMES WILLIAM JR | 467108 - 203CV7178 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WICKHAM NORBY | 448646 - 475174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WICKHAM SCOTTIE | 448647 - 432780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WICKLUND OLIVER (ESTATE OF) | 637471 - 2007L008410 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WICKS MARK & MICHELE | 632752 - 07CC001786YCV | CIRCUIT COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WIDMER AIMEE | 457449 - 002598 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WIEBE LEWIS | 143385 | |
| WIECHERT ROBERT L (ESTATE OF) | 658795 - 24X08000315 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WIED WILLIAM | 472472 - 03L13277 | APPELLATE COURT OF ILLINOIS,INTERMEDIATE COURT,COOK,ILLINOIS |
| WIEDEMAN FRANCIS | 485187 - CV04536917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIEDMANN THERESA | 145864 | |
| WIEGAND LINDA | 517360 - 06M1178816 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| WIEGAND ROBERT L SR (ESTATE OF) | 474498 - 03C3086 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WIEGLEB HEINZ | 315547 - 10555296 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WIELENBECK FREDERICK | 637472 - 07L737 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WIELGUS ROBERT | 657591 - 20081152311 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| WIEMANN JAMES K | 439692 - 0213264 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| WIENCKO HENRY J | 404825 - 200CV3100 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIENER ERIC J | 627170 - 2006CV5886CV | COMMON PLEAS COURT,STATE TRIAL COURT,DAUPHIN,PENNSYLVANIA |
| WIENS LYLE D | 660712 - 34200800021890CUCOGOS | SUPERIOR COURT,STATE TRIAL COURT,SACRAMENTO,CALIFORNIA |
| WIENS MARVIN | 459445 - 2:02CV7034 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIENTCZAK EDMUND A (ESTATE OF) | 626027 - CV06607341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIERS JAMES D | 481324 - CV04530658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIERSEMA DAVID R | 494326 - 205CV8423 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIERSEMA WILBUR | 459446 - 2:02CV7035 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIERSTAD DAVID C | 338715 - 12232 | DIST,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| WIESE PAUL (ESTATE OF) | 497732 - CV05559025 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIESNER SHERRY | 448652 - 439111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIESS CAROLYN J | 348888 - 298CV1205 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIETECHA KENNETH | 642309 - 08100272NZ | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WIGAL DELBERT (ESTATE OF) | 636961 - 631810 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIGFIELD SHERMAN J | 405693 - 200CV3204 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIGGINS BOBBY (ESTATE OF) | 626028 - CV06598158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIGGINS ERNEST F | 430045 - 201CV4625 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIGGINS JACK | 480800 - 700CL0437914H02 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| WIGGINS STANLEY T SR (ESTATE OF) | 658213 - 002485 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WIGGINTON OPIE M | 658537 - 44317A | SEVENTH DISTRICT,STATE TRIAL COURT,CONCORDIA PARISH,LOUISIANA |
| WIGLEY FRANK H SR | 427008 - 49D029601MI0001692 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| WIKER JOHN C | 641917 - L644607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WIKERT WILLIAM G | 326815 - GD971343 | CP,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WIKOFF JOHN | 477543 - 040605884 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| WILBANKS JOSEPH BUIEL SR | 509257 - A060055C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| WILBUR DAVID R | 651483 - CV08651363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILCHER THEODORE R | 400710 - 99120676 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILCOX CHANCE WAYNE | 657910 - 379625401 | PROBATE COURT NO 1,STATE TRIAL COURT,HARRIS,TEXAS |
| WILCOX DON L | 481325 - CV04530659 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILCOX JOHN HENRY (ESTATE OF) | 482082 - 204CV7946 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILCOX JOHN J | 635943 - 0722CC07256 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WILCOX LOWELL CLINTON | 439605 - 202CV5962 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILCOX RONALD (ESTATE OF) | 501041 - 568361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILCOX WILLARD C (ESTATE OF) | 480156 - CA04-0236 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| WILCOX WILLIAM W | 512092 - 000676 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILCOXSON ROBERT (ESTATE OF) | 669936 - BC411092 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WILD MICHAEL P | 494327 - 204CV8245 | USDC - EASTERN DISTRICT,,VIRGINIA |
| WILDBERGER CHARLES | 467736 - 12092102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILDE PONTIAC INC | 484990 - TR040041 | DIVISION OF HEARINGS AND APPPEALS,STATE ADMINISTRATIVE AGENCY,,WISCONSIN |
| WILDE ROY | 470164 - 03L845 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILDER EDWARD | 430046 - 200CV4049 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILDER PATRICK | 632912 - 20071141214 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| WILDER ROY E | 356525 - 24X99000639 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILDERMUTH ROBERT | 448657 - 432394 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILDMAN JOHN W | 439606 - 202CV6386 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILDRICK RUTH C | 510358 - 00001095 | SUPREME,STATE TRIAL COURT,SULLIVAN,NEW YORK |
| WILES RICHARD | 448659 - 461763 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILEY AMY | 637983 - CIV704515 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| WILEY WILLIE | 329747 - 976444 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILFINGER LAWRENCE | 507623 - 05L940 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILFONG BERNARD | 491708 - 24X04001127 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILFORD THOMAS | 634899 - 07C368 | CIRCUIT COURT,STATE TRIAL COURT,WOOD,WEST VIRGINIA |
| WILHELM EARL | 641928 - 08L775 | CIRCUIT CT - TWELFTH JUDICIAL CIRCUIT,STATE TRIAL COURT,WILL,ILLINOIS |
| WILHELM LENESE | 658214 - CGC08274729 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILHELM NEAL B | 430047 - 201CV5375 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILHELM ROBERT S SR | 476194 - 24X04000173 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WILHELM VIRGINIA (ESTATE OF) | 512339 - 06L471 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILHITE PAUL A | 412434 - 200CV3802 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILINSKI JOHN | 464343 - 502746 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILKERSON CARROLL SR (ESTATE OF) | 639121 - 0722CC08175 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WILKERSON GEORGE  (ESTATE OF) | 356230 - 99053690 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILKERSON JAMES H (ESTATE OF) | 640612 - 07728182NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILKES ROBERT HAROLD | 459447 - 2:02CV7036 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILKES TIMOTHY | 459448 - 2:02CV6937 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILKIE DALE O | 460268 - 496562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILKING GEORGE G (ESTATE OF) | 501747 - 24X05000629 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILKINS BARNEY F | 410378 - 200CV3611 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILKINS DALE G | 460269 - 496563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILKINS HOLMES L | 439607 - 202CV6045 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILKINS JAMES A | 494328 - 205CV8371 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILKINS LESLIE T | 448663 - 461827 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILKINSON DALE RODNEY | 632858 - D070138C | 260TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| WILKINSON EDWARD | 306751 - 9305945CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILKINSON GILBERT F | 454112 - 475929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILKINSON JENNY | 483001 - 2004A62024 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| WILKINSON JERRY | 482897 - CV04531212 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILKINSON ROBERT JR | 492215 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| WILKISON BENNETT L JR | 467109 - 203CV7312 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WILKS FRANK L | 633914 - 07L289 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILKS KAY L | 401439 | |
| WILLAFORD ROBERT W | 191192 - 9216744CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILLARD GUM WILLARD | 448666 - 438904 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLARD ROBERT E | 460270 - 486893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLCOX DANIEL L | 494329 - 205CV8372 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLETT AMBROSE J | 477274 - 523598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLETT RICHARD | 664574 - 0890228 | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| WILLEY ARNETT A | 430048 - 201CV4440 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLEY MONICA | 637901 - 2007CV01488 | COMMON PLEAS COURT,STATE TRIAL COURT,LICKING,OHIO |
| WILLEY RAYMOND K | 430049 - 201CV5410 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAM ARTHUR | 448672 - 432538 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAM BUICK | 481036 | |
| WILLIAM BUICK INC II | 484706 | ILLINOIS MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| WILLIAM CHEVROLET KIA INC | 483768 | ILLINOIS MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| WILLIAM EDWARD | 494330 - CV04541381 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILLIAM FRED | 494331 - CV04541382 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS ALBERT (ESTATE OF) | 629839 - 2002255OO | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| WILLIAMS ALEEN | 516841 - 39200800190328CUPASTK | SUPERIOR,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| WILLIAMS ANTHONY | 654792 - 108CV0046 | USDC,USDC - SOUTHERN DISTRICT,,OHIO |
| WILLIAMS ANTHONY | 463195 - 24X02002052 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILLIAMS ARTHUR | 448673 - 432916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS BENITA | 642962 - 2008CV00133 | COMMON PLEAS,STATE TRIAL COURT,PORTAGE,OHIO |
| WILLIAMS BENJAMIN JR | 415502 - 00L1102 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS BENTON F | 498356 - 205CV8611 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS BILL | 482712 - 09621794106 | 96TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| WILLIAMS BILLY | 476496 - 521668 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS BILLY L JR | 430050 - 201CV5376 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS CALVIN | 151178 | |
| WILLIAMS CARL H | 430051 - 201CV5498 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS CAROLLA | 487286 - CV04538964 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS CECIL L | 415054 - 200CV3973 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS CHARLES | 640039 - L543007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WILLIAMS CHARLES R (ESTATE OF) | 657779 - 200530280 | 11TH DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| WILLIAMS CHERYL 2D ACTION | 487418 - CV04545077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS CLEVE | 496156 - 05490327 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| WILLIAMS CLIFFORD (ESTATE OF) | 635152 - 0722CC07056 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WILLIAMS CLIFTON | 507624 - 05L943 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS CLYDE G SR | 430052 - 201CV5270 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS CLYDE M | 494332 - 204CV7984 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS COLES J | 463179 - 10718301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILLIAMS CURTIS | 631537 - 0722CC00906 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WILLIAMS CURTIS D | 181131 - 9305944CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILLIAMS DAN | 666172 - 09002262CK | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WILLIAMS DANIEL W | 401964 - 299CV1867 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS DANIEL W | 480157 - CV04523041 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS DANIEL W JR | 494333 - 204CV8249 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS DAVD JR | 668455 - L96809 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WILLIAMS DAVID | 454113 - 475930 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILLIAMS DAVID C | 430053 - 201CV5315 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS DONALD | 459449 - 2:02CV6938 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS DONALD | 448678 - 440588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS DONALD RAY | 659564 - 08119377NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WILLIAMS EARNEST | 313113 - 96CI00088 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| WILLIAMS EDWARD | 460271 - 486970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS EDWIN E | 430054 - 201CV4296 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS ELIZABETH | 650652 - CV08386 | CIRCUIT COURT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| WILLIAMS ELIZABETH | 661122 - L468508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WILLIAMS EUGENE | 497733 - 24X05000420 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILLIAMS EULIS K | 439608 - 202CV6559 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS FRANK | 634244 - 07L345 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS FRANKLIN D | 354242 - 299CV520 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS GENE A | 412882 - 200CV3825 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS GEORGE | 475855 - 441018 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS GEORGE D | 657780 - 24X05000774 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WILLIAMS GEORGE M | 346611 - 298CV961 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS GERALD D | 472200 - 203CV7421 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| WILLIAMS GRADY (ESTATE OF) | 626029 - CV06598159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS GRANDERSON | 505007 - 05265PCS153 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| WILLIAMS GREG | 643921 - 08C29 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| WILLIAMS HAROLD A SR | 349995 - 298CV1374 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS HENRY | 504516 - 05-8111 | NO NAME,STATE TRIAL COURT,,OHIO |
| WILLIAMS HENRY | 448680 - 445421 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS HENRY L JR | 419573 - 00L1203 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS HENRY LEE | 439609 - 202CV6047 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS HOMER E | 480158 - CV04523050 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS HUBERT A | 430055 - 201CV5020 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS IRIS E | 673441 - 09L443 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS IVA (ESTATE OF) | 626030 - CV06598168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS IVAN D | 450175 - 02L1114 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS JAMES K | 349838 - 298CV1342 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS JAMES R | 439610 - 201CV5819 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILLIAMS JAMES R | 448684 - 461828 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS JAMES W SR | 430056 - 200CV4146 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS JANET | 154323 - 98CA1684 | APPEAL FOURTH CIRCUIT,STATE INTERMEDIATE COURT,,LOUISIANA |
| WILLIAMS JANICE SUE | 430057 - 201CV5314 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS JESSIE | 480159 - CV04523042 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS JEWELL D | 625522 - 307CV47 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,TENNESSEE |
| WILLIAMS JHERYL | 641429 - 30200700100106 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| WILLIAMS JIM | 507625 - 05L945 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS JOHN B | 467110 - 203CV7298 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WILLIAMS JOHN L | 480801 - CV04530545 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS JOHN R | 638576 - CV07632490 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS JOSEPH | 482898 - CV04531213 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS KARI | 637896 - BC377496 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WILLIAMS KENNETH | 482899 - CV04531214 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS KNUTE | 448689 - 430221 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS LARRY | 675009 - 09L537 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS LARRY | 492216 - CV04533653 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS LATONIA | 627602 - 07723380NI | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WILLIAMS LEE | 494334 - CV04541384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS LEROY A | 430058 - 201CV4385 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS LEWIS J | 652987 - 08107376NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WILLIAMS LINSEY L | 434644 - 24X02000296 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WILLIAMS LOUIS A | 452998 - 02121980 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILLIAMS LUCIOUS | 482083 - 204CV7789 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WILLIAMS MARGARET A | 457778 - 03L300 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS MARION H JR (ESTATE OF) | 498357 - 205CV8600 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS MICHAEL | 639043 - C0701804 | SUPERIOR COURT,STATE TRIAL COURT,MARTINEZ,CALIFORNIA |
| WILLIAMS MILTON O | 439611 - 202CV5976 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS NATHAN R | 477893 - 141657 | 32ND DISTRICT,STATE TRIAL COURT,TERREBONNE PARISH,LOUISIANA |
| WILLIAMS NORMA (ESTATE OF) | 501042 - 568366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS OLLIE | 497956 - 09620000403 | 96TH JUDICIAL DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| WILLIAMS OLLIE | 494335 - CV04541383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS ORLANDO J | 636962 - 000848 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILLIAMS PAUL | 645122 - 08C01238 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILLIAMS PEGGY | 495214 - CV06131J | CIRCUIT,STATE TRIAL COURT,LIMESTONE,ALABAMA |
| WILLIAMS RALPH | 668704 - 09ALCV00033 | 37TH CIRCUIT COURT,STATE TRIAL COURT,HOWELL,MISSOURI |
| WILLIAMS RALPH | 414981 - 200CV4001 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS RALPH JR | 448694 - 445422 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS RANDALL A | 439612 - 202CV6048 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS RAYMOND D | 430059 - 201CV5311 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS RICHARD P | 495091 - 05102153 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILLIAMS ROBERT | 450188 - 02L1149 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS ROBERT A | 456471 - 02C1152 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WILLIAMS ROBERT C | 135000 - 907384 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| WILLIAMS ROBERT C JR | 469866 - BUKL197803 | SUPERIOR COURT,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| WILLIAMS ROBERT EARL (ESTATE OF) | 452093 - 01L198 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS ROBERT G | 666592 - C48AB2009004 | COMMON PLEAS,STATE TRIAL COURT,NORTHAHMPTON,PENNSYLVANIA |
| WILLIAMS ROBERT JUNIOR | 188801 - 9404021CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILLIAMS ROBERT MICKEY | 185523 - 9210618CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILLIAMS ROBERT N | 481326 - CV0450660 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS RONALD (PA) | 038676 - 868624 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILLIAMS RONALD J | 481327 - CV04530661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS RONALD L | 652493 - 208CV9330 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILLIAMS ROVIE B | 409482 - 200CV3522 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS ROY | 473700 - 506848 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS SAM F | 430060 - 201CV5312 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS SANDRA | 636648 - C0703806 | USDC,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| WILLIAMS SILAS | 642354 - 07L894 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIAMS STEPHEN | 501362 - 05107188 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILLIAMS TERRANCE | 459450 - 2:02CV7037 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS THOMAS | 459451 - 2:02CV6880 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS THOMAS | 454114 - 475931 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS THOMAS JOHN | 430061 - 201CV5317 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS TOM HUFF | 169649 - 9116027CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILLIAMS TOMMIE | 502022 - 200299L | CIRCUIT COURT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| WILLIAMS TRENA MARIE | 500813 - 20053700 | DISTRICT COURT,STATE TRIAL COURT,LAFAYETTE,LOUISIANA |
| WILLIAMS WALTER | 448699 - 461765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**                                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILLIAMS WARNER G | 494336 - 204CV8246 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS WESLEY | 637968 - CV07632489 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS WESLEY | 639122 - CV07632489 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMS WILLIAM J | 415015 - 200CV3980 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS WILLIE (ESTATE OF) | 514374 - 24X06000404 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILLIAMS WILLIE B | 494337 - 205CV8424 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMS XAVIER DEMOND | 653344 - DC0804293 | 191ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WILLIAMSON ALFONSON | 191612 - L906390 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WILLIAMSON HARRY | 501048 - 051852CA | CIRCUIT COURT,STATE TRIAL COURT,CHARLOTTE,FLORIDA |
| WILLIAMSON HOMER E | 482084 - CV04522029 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIAMSON JAMES E JR | 410978 - 200CV3704 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMSON JOHNNY | 430062 - 201CV4464 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAMSON PEGGY | 166438 | |
| WILLIAMSON RONALD | 459452 - 2:02CV6648 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIAR FRANKLIN L | 345122 - 298CV710 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIBY HOMER | 640653 - 07C722WS | CIRCUIT COURT,STATE TRIAL COURT,MERCER,WEST VIRGINIA |
| WILLIE CHARLES E | 636624 - 207CV9195 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILLIFORD KAREN (ESTATE OF) | 486289 - 20042341 | SUPREME,STATE TRIAL COURT,SARATOGA,NEW YORK |
| WILLIFORD L (ESTATE OF) | 626031 - CV06598172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIFORD WILLIAM | 468149 - DV0310137A | 14TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WILLINGHAM NEAL D | 480802 - CV04530546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIS CHRISTINE | 507626 - 05L949 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIS DAVID | 459453 - 2:02CV6682 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIS DAVID (ESTATE OF) | 487849 - CV044473 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| WILLIS GARY (ESTATE OF) | 476497 - 04L117 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILLIS GERALD | 403021 - 299CV2022 | US DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIS JAMES H | 410200 - 200CV3614 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIS JOHN (ESTATE OF) | 626032 - CV06598854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIS LINN | 468758 - 509645 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIS ROBERT E | 350005 - 298CV1385 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLIS SHERMAN RAYMOND | 474499 - 482498C | 1ST JUDICIAL DISTRICT,STATE TRIAL COURT,CADDO,LOUISIANA |
| WILLIS WARREN D | 480160 - CV04523043 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLIS WAYNE | 656116 - H27SC081251 | COUNTY COURT,STATE TRIAL COURT,HERNANDO,FLORIDA |
| WILLIS WILLIAM | 674733 - 09C541H | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| WILLISON JAMES C | 498358 - 205CV8584 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLISS ROBERT E | 498359 - 205CV8597 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLMAN PAULETTE | 448711 - 439112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILLMS RANDALL | 626836 - 205CV8642 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILLOUGHBY ALFRED T | 430063 - 201CV5715 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLOUGHBY PAUL M | 439613 - 202CV6602 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLOW ROBERT W | 193309 - 95011350 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILLOW WILLIAM R | 494338 - 205CV8515 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILLS ARTHUR L | 432101 - 1123228 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILLS FREDDIE | 634507 - 463519 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILLS JAMES E | 626837 - 205CV8780 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILLS JOHN | 657135 - MRSL210806 | SUPERIOR COURT,STATE TRIAL COURT,MORRIS,NEW JERSEY |
| WILLS MAXINE | 171212 | |
| WILLS ROBERT | 637691 - 2007L009029 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WILLSEY ROBERT | 456646 - CGC03417814 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILLSON HENRY | 448715 - 436591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILMER WALLACE | 163712 | |
| WILMES EDWARD | 650782 - 08L211 | CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |
| WILMES PHILLIP A | 448716 - 436592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILMORE CHARLES A | 465236 - 34219951203 | 342ND DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| WILMORE DAVID C | 454116 - 480800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILMOTH WAYNE A | 439614 - 202CV5963 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSHUSEN RONALD | 627987 - 06L1125 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON ALEXA LEE | 500309 - 06-11182 | FIFTH CIRCUIT,US COURT OF APPEALS,,LOUISIANA |
| WILSON ANNA | 653054 - AR084970 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WILSON BARBARA | 634245 - 20074974 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| WILSON BERNARD D | 480161 - CV04523044 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON BRYCE | 507382 - 48D030601PL89 | SUPERIOR COURT,STATE TRIAL COURT,MADISON,INDIANA |
| WILSON CARL | 492720 - CV04540605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON CARL H SR | 626838 - 206CV8898 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILSON CARL L | 636625 - 207CV9164 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILSON CARRIE | 671521 - 09L423 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON CLINT | 667618 - CC0901116B | COUNTY COURT AT LAW NO 2,STATE TRIAL COURT,DALLAS,TEXAS |
| WILSON CLYDE (ESTATE OF) | 490581 - 04C3151 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILSON COUNTY MOTORS LLC | 501637 - M200800082COAR3CV | COURT OF APPEALS,STATE INTERMEDIATE COURT,,TENNESSEE |
| WILSON DALE E | 460275 - 486940 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON DAVID | 656234 - 083810 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WILSON DAVID J | 467111 - 203CV7244 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WILSON DAVID L | 468153 - 24X02002125 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILSON DERRILL T | 442398 - 02L1115 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON DORSEY B | 494339 - 205CV8473 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON E L | 626839 - 206CV8985 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILSON EARL M | 407401 - 200CV3368 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ERNESTSR | 430064 - 201CV5269 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ERON | 448725 - 433897 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON EUGENE D | 657610 - 2008CVI02184 | MUNICIPAL COURT,SMALL CLAIMS COURT,,OHIO |
| WILSON EUGENE H | 644414 - 0819047 | USDC SOUTHERN DISTRICT OF FLORIDA,USDC - SOUTHERN DISTRICT,,FLORIDA |
| WILSON FRED L | 478871 - CV04523045 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON GEORGE T | 401943 - 299CV1841 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON GERALD (ESTATE OF) | 516662 - MIDL728406AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| WILSON GRANT (ESTATE OF) | 626840 - 206CV8955 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILSON HAROLD | 482085 - CV04521889 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON HAROLD E | 652494 - 200704536 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| WILSON HENRY | 507627 - 05L952 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON HENRY | 448728 - 441409 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON JACK | 464344 - 497632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON JAMES | 627665 - 06634635 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WILSON JAMES | 476965 - 49D029801MI1174 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| WILSON JAMES | 482086 - CV04521890 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON JAMES | 480162 - CV04525312 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON JAMES A (ESTATE OF) | 467112 - 203CV7227 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WILSON JAMES H | 677073 - AR098729 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| WILSON JANE C | 676263 - 24X09000203 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILSON JAQULIN | 483590 - CV04534381 | COMMON PLES,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON JASON R | 474523 - 001157 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILSON JOHN E | 448734 - 444962 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILSON JOHN M | 514071 - 453655 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILSON JOHN R | 439615 - 202CV6480 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON JOHNNY L | 428254 | |
| WILSON JOSEPH H JR | 346546 - 298CV901 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON JULIAN | 448735 - 475175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON LAWSHIA SR | 628277 - 06L1053 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON LLOYD CARLY | 488656 - CV03517518 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON MARVIN | 639588 - CV2008533 | JUSTICE COURT,STATE TRIAL COURT,NAVAJO,ARIZONA |
| WILSON MELVIN | 490272 - 436895 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILSON MELVIN H | 340796 - 298CV182 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WILSON MILTON (ESTATE OF) | 639123 - 0722CC08115 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WILSON OTTIS WEASLEY | 497734 - 508585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON PAT M IV | 624908 - 06C2453 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| WILSON PENNIE A | 455115 - 02L863 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON RAYMOND T (ESTATE OF) | 625572 - 24X04000781 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILSON RICHARD | 460276 - 497564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON RICHARD C | 430065 - 200CV4050 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON RICHARD E | 626841 - 206CV9014 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILSON RICHARD M | 468417 - L128703 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WILSON ROBERT | 664655 - 08L1100 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON ROBERT A | 413118 - 00L942 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON ROBERT E (ESTATE OF) | 492721 - CV04540963 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON ROBERT G | 430066 - 201CV5268 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ROBERT J | 468454 - 20047296 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| WILSON ROBERT NAGLE | 430067 - 201CV5008 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ROBERT O | 430068 - 201CV5267 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ROBERT R | 414737 - 200CV3923 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ROY | 459454 - 2:02CV6939 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON ROY | 464345 - 502747 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON RUBY LEE | 627666 - CV200604404 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| WILSON RUDOLPH | 650558 - 24X00001363 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILSON RUFUS | 430069 - 201CV4626 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON SALLY (ESTATE OF) | 644883 - 0822CC00137 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WILSON SHARON | 476498 - 521669 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WILSON THOMAS | 448741 - 432365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON THOMAS A 1998 | 346580 - 298CV917 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON THOMAS A 2000 | 404587 - 200CV3024 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON THOMAS G | 419574 - 00L1199 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WILSON THOMAS W | 430070 - 201CV4163 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON TOM K | 629635 - 206CV9124 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WILSON TONY | 506082 - CV20071484 | CIRCUIT,STATE TRIAL COURT,CHICOT,ARKANSAS |
| WILSON URA O | 467113 - 203CV7299 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WILSON WALTER EUGENE | 430071 - 201CV5716 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON WALTER W | 460277 - 489177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WILSON WILLIAM | 482370 - 432003 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WILSON WILLIAM C | 191193 - 9216745CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WILSON WILLIAM E | 361433 - 299CV1565 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILSON WILLIAM H | 460682 - 11486302 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WILSON WILLIAM W | 408675 - 200CV3457 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILT DANIEL H | 463352 - 001518 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WILT JAMES G | 509446 - 20061009216 | DISTRICT COURT,STATE TRIAL COURT,DENTON,TEXAS |
| WILT JAMES L | 328325 - 24X97021510 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WILT LLOYD A | 430072 - 201CV5313 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WILTRAUT RICHARD W | 501537 - C48AB200596 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| WILTSHIRE REGINALD | 468379 - 10627202 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WIMBERLY WINSTON L | 448743 - 447531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIMBISH MORRIS | 430073 - 201CV4313 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIMBISH NORRIS SR | 430074 - 201CV4335 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WIMER LARRY D | 448744 - 447532 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIMMER DENNIS | 507109 - 05C132TTTTT | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WIMMER FRANKLIN | 499918 - 24X05000559 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WIMMER STANLEY PERSHING | 430075 - 201CV5499 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINANS BERT | 459455 - 2:02CV6684 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINANS KENNETH R | 430076 - 201CV4386 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINANS PAUL E | 430077 - 201CV5266 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINANS WILLIAM | 448745 - 461770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINCHESTER JAMES | 480163 - CV04525313 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WINCHESTER RIANNA | 641581 - 2007A161303 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| WINDELL EARL C | 414087 - 200CV3884 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINDELS RALPH | 448747 - 475176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINDHAM JOHN | 464346 - 497633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINDHAM JOHN W | 484566 - CV04536518 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINDHAM LONNIE B (ESTATE OF) | 662553 - 08122334NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WINE GILBERT | 479737 - CV04527996 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINE JOHN | 448748 - 440591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINEBRENNER TIM | 508561 - 2007CV08282 | COMMON PLEAS COURT,STATE TRIAL COURT,MADISON,OHIO |
| WINEGARDNER CARL T | 407491 - 200CV3391 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINFREE ARTHUR A | 482087 - 204CV7965 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WINFREY SANDY | 439616 - 202CV6564 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WING JOSEPH | 408951 - 112869 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WING NORMAN E | 416478 - 425093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WING PATRICIA M | 499406 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| WINGARD CLAIR | 442192 - 02L394 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WINGARD ROBERT | 479738 - CV04527997 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINGATE RAY E | 482088 - 204CV7966 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WINGBLADE PAUL B | 494340 - 204CV7985 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINGETT JESSICA | 637102 - 07CC08983 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| WINGETT RODNEY | 448751 - 453656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINIARSKI EDWARD A (ESTATE OF) | 487605 - 24X02001450 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WINIGMAN CARY R | 460278 - 486922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WININGER JAMES E SR | 430078 - 200CV4021 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WININGER TOMMY L JR | 437775 - 495946 | 19TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| WINKELMAN JOHN JACK | 666593 - 081658NP | CIRCUIT,STATE TRIAL COURT,INGRAM,MICHIGAN |
| WINKELMAN WILLIAM F | 454118 - 480801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINKEY ALLEN C | 430079 - 201CV5359 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINKLER GEORGE W | 406034 - 200014682 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| WINKLER JOSEPH | 492223 - CV04533654 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINKLES JOSEPH | 496683 - 2005AB00251C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| WINKLESKY WARD W | 439617 - 202CV6603 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINKLEY HARLIE | 339364 - CV985B | USDC,US DISTRICT COURT - NO DISTRICT,,MAINE |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WINKLMEIER HENRY | 671081 - 09L412 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WINN OTIS D | 439618 - 201CV5820 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINN ROBERT | 459456 - 2:02CV7038 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINSLOW DOUGLAS | 642836 - 061462NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| WINSTEAD PHIL D | 439619 - 201CV5821 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINSTEAD WILLIAM F | 430080 - 201CV4552 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINSTEL RAYMOND E | 349829 - 298CV1296 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINSTON BOBBY J (ESTATE OF) | 674556 - 09L339 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WINTER BILLY PAT | 430081 - 201CV5394 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINTER LOUIS JOHN (ESTATE OF) | 511094 - 06C04154ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WINTER PAUL H | 346547 - 298CV902 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINTER TRACE L | 632761 - 20084524 | COMMON PLEAS,STATE TRIAL COURT,BLAIR,PENNSYLVANIA |
| WINTER WILBUR J | 349290 - 9810446 | SUP,STATE TRIAL COURT,ERIE,NEW YORK |
| WINTERMUTE CLARENCE L | 356994 - 299CV951 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WINTERS CHARLES R | 635944 - 24X05000621 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WINTERS EUGENE C (ESTATE OF) | 465110 - 03L867 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WINTERS KENNETH | 485724 - CV04537070 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WINTERS WILLIE | 652495 - 207CV9286 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WINZENREAD CYNTHIA | 496607 - 73D010504PL5 | SUPERIOR COURT,STATE TRIAL COURT,SHELBY,INDIANA |
| WIREMAN GREGORY | 632388 - C48AB200730 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| WIRT MARCUS D | 665449 - CT00591108 | CIRCUIT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| WIRTH AMY | 665053 - 08CI000352 | COMMON PLEAS,STATE TRIAL COURT,WILLIAMS,OHIO |
| WIRTH JOHN | 650559 - 2008L002168 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WIRTH THOMAS | 633585 - 07082458NZ | CIRCUIT,TRIAL COURT,OAKLAND,MICHIGAN |
| WIRTHS CHRISTFIED | 355835 - 99108398 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WISDOM GEORGE A | 467114 - 203CV7313 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WISDOM JOHN D | 474500 - 200425194 | UDC-NO DISTRICT,US DISTRICT COURT - NO DISTRICT,VA,VIRGINIA |
| WISE FRED D | 414088 - 200CV3885 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WISE HAROLD RAY | 475857 - 515616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WISE JAMES W | 179930 - 9201872CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WISE MICHAEL | 352211 - 301434 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WISE STACI | 651377 - 408CV101 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| WISEMAN JOHN SR (ESTATE OF) | 516913 - 0622CC05903 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WISER DENNIS | 494341 - CV04541385 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WISHARD ROBERT R | 411638 - 200CV3781 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WISHMIER DONALD E | 486898 - 49D029801MI0001175 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| WISHNOFF EVELYN (ESTATE OF) | 633643 - 2007L004496 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| WISKUR DWIGHT L | 626842 - 206CV9024 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WISMER ARTHUR | 309543 - 95100954 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WISNIEWSKI JAMES JOHN | 637566 - 07CC08596 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| WISNOSKY SAMUEL | 356463 - 299CV841 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WISSINGER ALAN (ESTATE OF) | 500719 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| WISTER JOHN R | 440819 - 02073014 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WITCHER CHRIS | 636735 - 74249CC2 | COUNTY COURT,STATE TRIAL COURT,KAUFMAN,TEXAS |
| WITHERSPOON JACKIE E | 626843 - 206CV8865 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WITHROW GARY E | 507080 - 05C132UUUUU | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WITHROW ROBERT B | 635224 - 041CL0700161100 | CIRCUIT COURT,STATE TRIAL COURT,CHESTERFIELD,VIRGINIA |
| WITKOWSKI EUGENE EDWARD (ESTATE OF) | 497536 - MERL77005 | SUPERIOR,STATE TRIAL COURT,MERCER,NEW JERSEY |
| WITKOWSKI MARJORIE | 662320 - 08CVH1014542 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| WITT CURTIS | 628858 - 24X06000773 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WITT DONNIE R | 400396 - 299CV1610 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WITT SHARLYNN 2ND ACTION | 505867 - 0616CV00088 | CIRCUIT COURT,SMALL CLAIMS COURT,JACKSON,MISSOURI |
| WITTE ROBERT C | 474501 - 49D029801MI0001176 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| WITTENAUER BRENT | 642605 - 2008CV00080 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| WITTENBERG HOWARD | 432278 - 02201475 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WITTER TORRES SALLY | 640793 - 0722CC08855 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WITTING GLENN | 489873 - 04115962 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WITTKOPF RAY A | 355541 - 299CV685 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WITTLA ROBERT J | 448770 - 436593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WIZNER RICHARD E | 355545 - 299CV691 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WLODARCZYK EDWARD | 494342 - 204CV8297 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WLODARCZYK PETER | 333044 - 97720934CP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WODARCK GERALD J | 353144 - 299CV408 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WODARCK HUBERT J | 430082 - 201CV5365 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WODARCZYK BERNARD | 632144 - 24X07000127 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WODGENSKE ROGER A | 454119 - 475932 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOEPKE RALPH (ESTATE OF) | 651448 - 08L200 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WOFFORD WALTER F | 430083 - 201CV4297 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOJCICKI STANLEY | 473701 - 506849 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOJCIECHOWSKI DEBBIE | 634881 - 75C010706PL23 | CIRCUIT,STATE TRIAL COURT,STARKE,INDIANA |
| WOJCIK JOHN C | 419575 - 00L1188 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WOJTAL EDWARD S (ESTATE OF) | 641997 - 12070026267 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WOJTAS STEVE J | 419689 - 432346 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLD LOREN | 459457 - 2:02CV7039 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLEY GERALD | 468759 - 509604 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLF AARON | 663753 - 081815 | SUPREME COURT,STATE TRIAL COURT,GREENE,NEW YORK |
| WOLF AUGUST OTTO | 439620 - 201CV5750 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLF CHARLES J JR | 415503 - 00L1035 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WOLF DONALD | 655739 - 10749808 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOLF JAMES IV | 641444 - CV07110565 | COMMON PLEAS COURT,STATE TRIAL COURT,LOGAN,OHIO |
| WOLF LEN | 639477 - CIV082431GC | 15TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| WOLF NORMAN T | 454120 - 480802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLF WILFRED J | 657441 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| WOLF WILLIAM | 662130 - CV23615 | SUPERIOR COURT,STATE TRIAL COURT,COLUSA,CALIFORNIA |
| WOLF WILLIAM E | 414089 - 200CV3886 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE BILLIE E | 411361 - 200CV3774 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE BRIAN | 628397 - 20070058 | COMMON PLEAS COURT,STATE TRIAL COURT,ARMSTRONG,PENNSYLVANIA |
| WOLFE DONALD L | 346579 - 298CV916 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE GERALD | 494344 - 204CV8298 | USDC,USDC - EASTERN DISTRICT,CUYAHOGA,VIRGINIA |
| WOLFE GERALD | 494343 - CV04541386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLFE HAROLD | 430084 - 201CV5399 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE JAMES | 661664 - 2008AR001899 | 18TH CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| WOLFE JAMES (ESTATE OF) | 655740 - 08C05094 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WOLFE JAMES F | 439621 - 202CV5977 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE JOHN | 143026 | |
| WOLFE JOHN A JR | 475182 - 24X04000128 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WOLFE LAVERNE R | 652316 - CV109004 | USDC-SD,USDC - SOUTHERN DISTRICT,,GEORGIA |
| WOLFE LEE | 448782 - 436594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLFE LLOYD | 492224 - CV04533655 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLFE MARK G | 430085 - 201CV5573 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                                  Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WOLFE RAYMOND A | 430086 - 201CV4441 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE ROBERT M | 480164 - CV04523046 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLFE THOMAS W JR | 430087 - 201CV5366 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFE WILDA | 493141 - CV04541019 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOLFENDEN MICHAEL | 661143 - 003604 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WOLFENSBERGER CHARLES F | 406931 - 200CV3330 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFENSBERGER GLENN EDGAR | 341703 - 298CV304 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLFF NORMAN K | 500197 - 24X03000810 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WOLFGANG DUANE | 449586 - 021345 | 64TH B DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| WOLFINGER ROBERT F | 492722 - JANUARYTERM2005003053 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WOLFORD BERNARD A | 482089 - 204CV7904 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WOLGAMOTT DAVID | 666150 - CGC08274979 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WOLINSKI STANLEY E | 450561 - 24X01001968 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WOLIVER HOYT R | 345788 - 298CV777 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLKENHAUER KENNETH G | 410923 - 200CV3583 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOLLARD RAYMOND R | 340773 - 298CV170 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| WOLODKOWICZ MICHAEL | 407203 - 102921 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOLOSUK PETER | 639982 - PC075707 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WOLOSZYN CONRAD I. | 159751 | |
| WOLTTE DALE L | 410438 - 200CV3592 | US DISTRICT  COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOMACK ANDREW J | 430088 - 200CV4084 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOMACK CLEMMY L | 480165 - CV04523048 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOMACK EARL A | 353918 - 299CV479 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOMACK WATTS P | 430089 - 201CV4955 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOMBLES DALLIS (ESTATE OF) | 511095 - 06L362 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WONG FAY MIN (ESTATE OF) | 516206 - 448386 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WOOD DANIEL | 430090 - 201CV5401 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOD DENISE | 630996 - A537443 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| WOOD DENNIS | 473702 - 506850 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOD DONALD | 448785 - 430222 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOD EVERETT (ESTATE OF) | 653735 - 08C04040 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WOOD FRANCES | 448786 - 461771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOD FRASER O | 430091 - 201CV4778 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WOOD HAROLD EDWARD | 489632 - 04CI01266 | CIRCUIT,STATE TRIAL COURT,MCCRACKEN,KENTUCKY |
| WOOD HAROLD EDWARD | 639402 - 07CI1149 | CIRCUIT,STATE TRIAL COURT,MCCRACKEN,KENTUCKY |
| WOOD HENRY L (ESTATE OF) | 507825 - 10102706 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOOD JACK C | 430092 - 201CV5574 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOD JAMES D | 155892 - 920927LC | USDC WD,USDC - WESTERN DISTRICT,,LOUISIANA |
| WOOD KENNETH | 641101 - 0722CC09188 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WOOD KENNETH | 448790 - 432925 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOD LEONARD | 631341 | DISTRICT COURT,STATE TRIAL COURT,STEELE,MINNESOTA |
| WOOD LISA | 676604 - 09CV095 | COMMON PLEAS,STATE TRIAL COURT,MEIGS,OHIO |
| WOOD ROBERT D | 652496 - 24X08000167 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| WOOD RONALD G | 626844 - 205CV8636 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WOOD TELFORD A | 507081 - 05C132VVVVV | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WOOD WAYNE | 449654 - 24X01002132 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WOOD WILLARD L | 411019 - 200CV3686 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOD WILLIAM H D | 360930 - 299CV1476 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOD WILLIAM R SR (ESTATE OF) | 666151 - 43428 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| WOOD WILLIAM T | 459655 - CV03497721 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODALL CLARENCE J | 430093 - 201CV5361 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODALL CLAUDE O | 426013 - 434066 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODALL LESTER M | 507082 - 05C132WWWWW | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WOODALL ROBERT | 459458 - 2:02CV7063 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODARD LISA YATES | 172890 | |
| WOODAREK  RAYMOND | 464347 - 499342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODBURN MARK B | 476966 - 522881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODBURY CADILLAC LLC | 668928 - 09004687 | SUPREME COURT,STATE TRIAL COURT,NASSAU,NEW YORK |
| WOODEN HEATHER L (ESTATE OF) | 635154 - 24X05000807 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WOODFIN ROBERT NEAL | 426541 - DV9909810C | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WOODFORD CHARLES | 448794 - 434740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODHALL TIMOTHY ROBERT | 477275 - 508681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODHALL TIMOTHY ROBERT | 486015 - CV03508681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODIN ROBERT G (ESTATE OF) | 634508 - 10722607 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOODRUFF CLARENCE T | 494345 - 204CV8116 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODRUFF ORBY L JR | 494346 - 205CV8474 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODRUFF RALPH M | 430094 - 201CV5445 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WOODRUFF RONALD W | 430095 - 201CV5318 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODRUFF ROY EDWARD | 439622 - 202CV6049 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODRUFF VAUGHN | 459459 - 2:02CV7041 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODRUFF WILLIAM A | 411976 - 200CV3796 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS BOYD C | 340780 - 298CV188 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS CHARLES E | 476967 - 522787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODS EARL E | 494347 - 205CV8425 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS HAROLD | 451447 - 01CV4824 | SUPREME,USDC - EASTERN DISTRICT,NEW YORK,NEW YORK |
| WOODS HAROLD O | 459460 - 2:02CV6783 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS HOWARD H | 448803 - 443297 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODS JAMES | 448804 - 445558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODS JASPER | 459461 - 2:02CV7074 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS JERALD E | 473149 - 515929 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODS LAWRENCE | 517445 - 06624406NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WOODS MARVIN | 459462 - 2:02CV7040 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS MATTHEW | 513750 - C0601275 | SUPERIOR COURT,STATE TRIAL COURT,MARTINEZ,CALIFORNIA |
| WOODS MICHAEL | 663647 - 08ABAC02269 | CIRCUIT COURT,STATE TRIAL COURT,FRANKLIN,MISSOURI |
| WOODS MILLIE CATHRYN | 651497 - 208CV122 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| WOODS MORRIS E | 440192 - 9001723 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WOODS PURVIS BECKY | 478983 - 2004A38826 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| WOODS RICHARD T | 460279 - 489178 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODS ROBERT | 501968 - G02879 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WOODS RUDOLPH | 448807 - 461774 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODS THOMAS C | 439623 - 201CV5922 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODS THOMAS L | 489633 - 34819951503 | 348TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| WOODS VIRGIL | 479739 - CV04527998 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOODSON DEBRA | 501754 - 05208140 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| WOODWARD AUBREY C | 430096 - 200CV4077 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODWARD BILLY WAYNE JR | 670668 - CV200990015100 | CIRCUIT,STATE TRIAL COURT,MORGAN,ALABAMA |
| WOODWARD DAVID L | 130827 - 305 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WOODWARD VALIANT | 643719 - 08CVH011168 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| WOODWARD WILLIAM O (ESTATE OF) | 493428 - 204CV8323 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODWORTH ELBERT H | 448810 - 461829 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WOODWORTH ROSS W | 637114 - 207CV13420 | USDC,USDC - EASTERN DISTRICT,,MICHIGAN |
| WOODY HERMAN ROSSENTHROMB | 430097 - 201CV5396 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOODY KOKIE | 514696 - 0606931 | DISTRICT COURT,STATE TRIAL COURT,DALLAS,TEXAS |
| WOODY WAYNE S | 625228 - 06C1520 | CIRCUIT,STATE TRIAL COURT,HAMILTON,TENNESSEE |
| WOODY WILLIE | 482900 - CV04531215 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOFF CLARENCE O | 656858 - 08L451 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WOOLAM STEVE D | 654122 - 2008AR000900 | 18TH CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| WOOLDRIDGE ALFRED | 459463 - 2:02CV6729 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOLDRIDGE LARRY | 448812 - 456877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOLF DANIEL | 459464 - 2:02CV6830 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOLF WILMER L | 439624 - 202CV6482 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOLGAR RICHARD C | 456105 - 01107777 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOOLNER JOHN H JR | 439625 - 201CV5923 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WOOLRIDGE VAUGHN | 448816 - 440599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WOOTEN CARL W | 494348 - 24X02002590 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WOOTEN KRISTIE | 643731 - 2008CP250015 | COMMON PLEAS,STATE TRIAL COURT,HAMPTON,SOUTH CAROLINA |
| WOOTEN THOMAS I | 430098 - 200CV4060 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORKMAN MALISSA | 661186 - 08CII1324 | CIRCUIT COURT,STATE TRIAL COURT,PIKE,KENTUCKY |
| WORKMAN ROBERT A | 400395 - 299CV1609 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORKMAN ROBERT L. | 483949 - D0172921 | 136TH JUDICIAL CIRCUIT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| WORLEY CALVIN EUGENE | 430099 - 201CV4276 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORLEY FRANKLIN L | 430100 - 201CV5360 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORLEY HAROLD D | 430101 - 201CV5395 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORLEY LARRY E | 667833 - 209CV9499 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WORM ALBERT | 430102 - 200CV4022 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORNIG FRANK | 633402 - 274169 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WORRELL GEORGE E | 626845 - 205CV8781 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WORRELL WILLIAM C | 430103 - 201CV5500 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORSNOP KEVIN | 442396 - 02L632 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WORSTER JOHN (ESTATE OF) | 635155 - 07L373 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WORTHAM WILLIAM (ESTATE OF) | 643117 - CV07621173 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WORTHINGTON CARL | 515068 - 06CV012396 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| WORTHINGTON WALTER T | 430104 - 201CV5377 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WORTS JIM | 448824 - 434741 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| WOTRING LEE P | 408974 - 00L318 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WOTRUBA NATHAN | 641735 - 07CV474 | CIRCUIT,STATE TRIAL COURT,OCONTO,WISCONSIN |
| WOZNIAK ALFRED N | 441894 - 00114277 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOZNIAK ARTHUR T | 455191 - 01107776 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WOZNIAK JOSEPH | 671522 - 09L432 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WRATARIC GEORGE A | 460281 - 486992 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRAY CHARLES P | 411034 - 200CV3705 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRAY JERRY V | 450189 - 02L1150 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WRAY WILLIAM H (ESTATE OF) | 638800 - 07L690 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WREN ARTHUR | 637473 - 0722CC07394 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| WREN BRUCE | 510612 - 24X06000172 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WREN DONALD E | 430105 - 201CV5414 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRENN GERALD A | 430106 - 201CV5265 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRIGHT AARON | 413553 - 2073600 | SUPREME,STATE TRIAL COURT,KINGS,NEW YORK |
| WRIGHT CHARLES | 448829 - 461776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT CLARENCE H | 476968 - 04035518 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WRIGHT CLOIS R | 406718 | |
| WRIGHT DEVON F | 644047 - BC385365 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| WRIGHT DONALD | 420022 - 01000461 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WRIGHT DONALD | 448832 - 430223 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT DONALD W | 404873 - 200CV3064 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRIGHT EDWARD E JR | 439626 - 201CV5903 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRIGHT EDWARD J | 419580 - 10472301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WRIGHT GARFIELD (ESTATE OF) | 635428 - 07L426 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WRIGHT JACKSON | 507083 - 05C132XXXXX | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| WRIGHT JAMES E | 480166 - CV04523049 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT JAMES O | 360433 - 299CV1395 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRIGHT JERRY E II | 415084 - 422114 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT JIM | 664897 - RG08425160 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| WRIGHT JOAN | 665794 - 09CA2 | CIRUICT COURT,STATE TRIAL COURT,LEON,FLORIDA |
| WRIGHT JOHN | 507261 - 004650 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WRIGHT JOHN A | 652497 - 200704486 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| WRIGHT JOHN D SR | 494349 - 204CV8299 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WRIGHT JUDITH | 491119 - 200404192 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| WRIGHT KENNETH B | 626846 - 206CV8872 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WRIGHT LEWIS | 661137 - L483308 | SJUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| WRIGHT LOUIS (ESTATE OF) | 626034 - CV06598182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT MARTHA | 507628 - 05L957 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WRIGHT MC (ESTATE OF) | 635653 - 001314 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WRIGHT MICHAEL A | 404580 - 200CV3012 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRIGHT OSBORNE | 453726 - 02125248 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WRIGHT PAUL K | 477883 - 10396104 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WRIGHT PERRY C | 655878 - 77CL0800133900 | CIRCUIT COURT,STATE TRIAL COURT,ROANOKE,VIRGINIA |
| WRIGHT RICHARD (ESTATE OF) | 510932 - 062419 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WRIGHT RICHARD B | 636626 - 207CV9208 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WRIGHT RICHARD L | 505687 - 06628550NF | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WRIGHT RICKEY | 448839 - 441412 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT ROBERT | 508512 - 06101468 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WRIGHT ROGER M | 480167 - CV04523047 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT ROY T | 660529 - 64946 | 26TH DISTRICT,STATE TRIAL COURT,WEBSTER PARISH,LOUISIANA |
| WRIGHT SHELBY | 655751 - 0824971NI | 54TH CIRCUIT,STATE TRIAL COURT,TUSCOLA,MICHIGAN |
| WRIGHT SR CORNELIUS | 460283 - 486938 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRIGHT VINCENT I | 626847 - 205CV8719 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WRIGHT WILLIAM E | 402233 - 299CV1937 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WRIGHT WILLIAM J | 470273 - 11413702 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| WRIGHT WINTON MCWHARTHER JR | 514376 - 06617299NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WRING HAROLD | 657781 - 08L422 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WRITESEL NATHAN A SR | 512523 - CV06593405 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WRS - CRASH TEST - LITIGATION-BANKRUPTCY | 435145 | |
| WSZOLEK STEVEN | 513873 - 002335 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| WUBBELS JEROME A | 439627 - 201CV5783 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WUELFING HOWARD J | 439628 - 202CV6019 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WULF RALPH C | 413848 - 200CV3874 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WURTH FRANCIS | 454124 - 475933 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WYANT DELBERT L | 467116 - 202CV7141 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| WYATT ALEXANDER (ESTATE OF) | 667483 - 09C01171 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| WYATT JERRY D | 480803 - CV04530522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| WYATT JIMMY H | 494350 - 204CV8250 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| WYATT LUDIE WAYNE | 416646 - CV007560 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| WYATT RICHARD | 478872 - 24X04000413 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| WYCISKALLA ROGER L | 450190 - 02L1151 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| WYCKOFF DON | 448845 - 461779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WYDRA CLEMENT (ESTATE OF) | 510318 - PC062153 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| WYDRO RICHARD G | 430107 - 201CV5271 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WYMAN CHRISTOPHER | 639489 - 0709639 | COMMON PLEAS COURT,STATE TRIAL COURT,CHESTER,PENNSYLVANIA |
| WYMAN ROBERT | 459465 - 2:02CV7075 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WYNN AUBREY M | 309760 - 9504913CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| WYNN MARY | 457831 - 03309571 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| WYNN WILLIAM C JR | 430108 - 200CV4110 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| WYNNE RAY N | 439629 - 202CV6152 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| WYNNE THOMAS J SR | 626848 - 205CV8804 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| WYNNE WILLIAM J | 624453 - 0505023Z | 13TH JUDICIAL CIRCUIT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| WYRICK BILLY | 512340 - 452071 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| WYRICK JAMES M | 484901 - 49D029801MI0001177 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| WYSOCKI RONALD M | 475858 - 482218 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| WYSZYNSKI DONALD | 655741 - 081585 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| WYTTENBACH DOUGLAS J | 636627 - 207CV9172 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| XCELL INDUSTRIES | 483424 | |
| YABLINSKY JOHN | 653581 - AR085585 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| YAGER NG | 448848 - 430224 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YAKLIN LARRY A II | 332795 - 97719979 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| YANCEY CEALS | 494351 - 04L640 | 20TH JUDICIAL CIRCUIT,STATE TRIAL COURT,ST CLAIR,ILLINOIS |
| YANCEY WALTER (2) | 344731 - 421735 | DIST,STATE TRIAL COURT,E BATON ROUGE PARISH,LOUISIANA |
| YANIK RONALD | 471027 - 1194612003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| YANKEE CHARLES LINDY | 430109 - 201CV5316 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YANKEE DENNIS | 510613 - BC351170 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| YANKOVICH JOHN (ESTATE OF) | 459466 - 2:02CV6868 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YANKOWY WILLIAM MJ | 631865 - C48AB200725 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| YANKULOV RICHARD (ESTATE OF) | 491374 - CV04533366 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| YANNETTI THOMAS M | 626849 - 205CV8797 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| YANOSKI FREDERICK DAVID | 473150 - 515617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YARABANETS MICHAEL | 494352 - CV04541387 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YARBER CLIVE (ESTATE OF) | 645123 - 08L114 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YARBROUGH DONNIE N | 403113 - DV9909739H | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| YARCHO DORA | 511834 | AMERICAN ARBITRATION ASSOCIATION,ALTERNATE DISPUTE RESOLUTION,,TEXAS |
| YARDLEY MATTHEW | 468621 - 03333264 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| YARGO KEVIN | 514247 - 206CV248 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| YARNELL DONALD D | 430110 - 201CV5668 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YASSON PETER | 305575 - L290095 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| YATES BILLY L | 482090 - 204CV7824 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YATES CARL (ESTATE OF) | 491376 - CV04533367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YATES DALE A | 476969 - 49D029801MI1178 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| YATES EDWARD M | 400694 - 299CV1618 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YATES GERALD (ESTATE OF) | 511143 - 443382 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| YATES JERARD | 479740 - CV04527999 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YATES JOHNNIE G | 482091 - 204CV7881 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YATES JULIAN W | 401883 - 299CV1857 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| YATES TERRY (ESTATE OF) | 634728 - 07L521 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YATSU HENRY H | 667834 - 091037402 | 1ST CIRCUIT,STATE TRIAL COURT,HAWAII,HAWAII |
| YAVORNITZKY WILLIAM (ESTATE OF) | 452145 - CV02486823 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YAZZIE JUSTIN (ESTATE OF) | 671076 - BC410757 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| YBARRA CRUZ | 642921 - 2007CII8746 | 73RD DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| YBARRA JESSE (ESTATE OF) | 510933 - 587596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YEAGER FREDERICK | 459467 - 2:02CV6794 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YEAGER JR ANDREW | 448856 - 461781 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YEATTS ADOLPHUS J | 430111 - 201CV5264 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YEATTS HERMAN L | 494353 - 205CV8516 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| YEHUDA LIOR | 664868 - LC083374 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| YEKICH ROBERT | 476500 - 521670 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YELKO MICHAEL | 634729 - CV07627166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YELVERTON HERCULES | 341213 - 10345498 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| YENGLE DONALD F | 462761 - 10861303 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| YENNA WILLIAM | 422215 - 1110161 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| YEOMAN ALBERT | 464348 - 497596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YEOMAN ALBERT W | 460284 - 489179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YEOMANS MERTON | 671078 - 09L383 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YEPEZ ALFREDO | 645062 - 242485 | SUPERIOR COURT,STATE TRIAL COURT,SONOMA,CALIFORNIA |
| YEPEZ AUGUSTIN | 507629 - 05L959 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YERIC DAVE | 460285 - 497569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YETTER ELMBER B | 482092 - 204CV7825 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YI RENNA | 501937 - CV105005525CC | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| YOCHIM DONALD B | 448859 - 436595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOCOM JIM | 478569 - PC04-1871 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| YOCUM RUSSEL W | 482093 - 204CV7790 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YOCUM WAYNE R | 482094 - 204CV7882 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YODER ARTHUR | 492232 - CV04533656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YODER ERVIN (ESTATE OF) | 671523 - 09L421 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YODER JIM | 448860 - 461782 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YODER ROY (ESTATE OF) | 516496 - 06C08161ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| YODICE ROBERT J | 474153 - 12196903 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| YOHE ELWOOD | 514123 - 072269 | COMMON PLEAS,STATE TRIAL COURT,CUMBERLAND,PENNSYLVANIA |
| YOHN JOANNA | 496158 - 05L248 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YONAN ALBERT (ESTATE OF) | 639124 - 0722CC08111 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| YONAN HOMER | 128048 - 5842 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| YONNEY PAUL W | 513430 - C48AB200629 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| YONTS AARON | 631822 - 207CV117 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| YORDEN RAYMOND E | 422346 - 1060723 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| YORK CHRIS | 508270 - 06331CAG | CIRCUIT COURT,STATE TRIAL COURT,MARION,FLORIDA |
| YORK LOYAD A | 482095 - 204CV7804 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YORK OLIVER E | 494354 - 204CV8300 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| YORK PERRY W | 472201 - 203CV7494 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| YORK THOMAS M | 430112 - 201CV4175 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YORK WILLIAM | 489305 - 404CV01404HEA | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| YORKS OF HOULTON | 505799 | MAINE DISTRICT COURT,SMALL CLAIMS COURT,AROOSTOOK,MAINE |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| YOROZU AMERICA CORPORATION | 502419 | |
| YOSEF BAREL | 517268 - 389010205 | |
| YOSICK DENNIS (ESTATE OF) | 634509 - 2007L005530 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| YOST HENRY | 634176 - 0820085 | SUPREME,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| YOST JAMES | 492233 - CV04533657 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOST JOHN | 495389 - 050300391 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| YOST WALTER F | 467117 - 203CV7335 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| YOUMELL FRANCIS W | 464888 - 11276402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| YOUNG ANNIE | 507630 - 05L962 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YOUNG APRIL H | 629943 - 081532 | US COURT OF APPEALS 2ND CIRCUIT,US COURT OF APPEALS,,NEW YORK |
| YOUNG BARBARA N | 501539 - 002690 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| YOUNG BILLIE | 477276 - 24X04000254 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| YOUNG BILLY J | 626850 - 205CV8730 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| YOUNG CHARLES (ESTATE OF) | 639983 - 07C10118 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| YOUNG CHARLES E | 410441 - 200CV3593 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG CHARLES E (ESTATE OF) | 516663 - 0906000962 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| YOUNG CHARLES H | 430113 - 201CV5383 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG CHARLES LEE (ESTATE OF) | 626851 - 205CV8689 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| YOUNG CHARLMAGNE | 641102 - 07L845 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YOUNG DALLAS | 479742 - CV04528001 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG DANIEL L | 472202 - 203CV7414 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| YOUNG DENNIS A | 635945 - 07L569 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YOUNG DONALD F | 666594 - C48AB2009006 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| YOUNG DOUGLAS C | 494355 - 204CV8301 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG EVERETT | 459468 - 2:02CV7042 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG EVERT | 512341 - 062190611SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| YOUNG FRANK L | 475937 - L0115304 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| YOUNG HAROLD | 667624 - CC0901094C | COUNTY COURT AT LAW,STATE TRIAL COURT,DALLAS,TEXAS |
| YOUNG HARRY L SR | 474154 - 24X04000006 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| YOUNG JAMES B | 430114 - 201CV5417 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG JAMES E SR | 458802 - 022847 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| YOUNG JAMES P JR | 413850 - 200CV3876 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**                                                                                                    Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| YOUNG JAMES R | 460287 - 487092 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG JAMES S | 625706 - 06L1061 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YOUNG JAMES W | 337970 - 24X'97139547CX841 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| YOUNG JODI | 644931 - 37200800078676CUBTCTL | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| YOUNG JOHN | 440648 - 482002501 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| YOUNG JOHN | 479743 - CV04528002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG JOHNNIE P | 467118 - 203CV7311 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| YOUNG JOSEPH (ESTATE OF) | 639125 - 0722CC08119 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| YOUNG JOSEPH F | 475183 - 04401559NP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| YOUNG JUDY | 351078 - 995698 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| YOUNG LAVERN | 466261 - 03L989 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| YOUNG LAWRENCE | 667969 - 09C312 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| YOUNG NATHAN T | 356913 - 299CV946 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG ODELL | 482096 - CV04521891 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG ODELL W | 430115 - 201CV5501 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG RAY | 636628 - 207CV9177 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| YOUNG RICHARD | 459469 - 2:02CV6650 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG RICHARD | 479333 - CV200427 | CIRCUIT,STATE TRIAL COURT,LOGAN,ARKANSAS |
| YOUNG RICHARD O | 459470 - 2:02CV6795 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG ROBERT R | 360445 - 299CV1385 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG ROCKFORD DWIGHT | 499634 - CV04547553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG RUSSELL | 459471 - 2:02CV6940 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNG THOMAS | 494356 - CV04541388 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG VALERIE M (ESTATE OF) | 495638 - 04CIV2133 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| YOUNG VERNON P | 454125 - 475934 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YOUNG W SCOTT | 457472 - CGC03418289 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| YOUNG WALTER E | 430116 - 201CV5575 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNGBAR BARRY | 510319 - 24X06000165 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| YOUNGER JACK J | 402885 - 299CV1977 | US DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUNGKEN JAMES R | 627189 - 061213279 | CIRCUIT COURT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| YOUNGKIN JAMES J JR | 432531 - C0048AB2002000008 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| YOUNKMAN JOHN R | 482097 - 204CV7615 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| YOURKOVICH WILLIAM ANTHONY SR | 404894 - 200CV3102 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOUTZ JAMES M | 430117 - 200CV4148 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOW ELVIN G | 352775 - 299CV331 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YOZWIAK WILLIAM | 491378 - CV04533413 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YSKES GERRIT C | 430118 - 201CV5382 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YSLAS LOUIS J JR | 482098 - 204CV7826 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| YUHAN WAYNE L | 484902 - CV04536892 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YUHAS DAVID M | 480168 - CV04523051 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| YUHAS ROBERT L | 430119 - 201CV5669 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YUNGER JOHN | 459472 - 2:02CV6730 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YUNT RICHARD G | 652498 - 208CV9295 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| YURKEW ANTHONY | 430120 - 201CV5416 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| YURKOV GERALD | 674382 - AR09006764 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| YUSCELLIS BERNADINE | 472744 - 003113 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| YZARRA GABRIEL | 632172 - PASL116007 | SUPERIOR,STATE TRIAL COURT,PASSAIC,NEW JERSEY |
| ZABAWA CLARENCE FRANKLIN (ESTATE OF) | 643118 - 07CV0797 | 405TH JUDICIAL DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| ZABRISKY JOHN C | 480804 - CV04530523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZACCARDI BEN | 462206 - 0300902919AS | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| ZACHARY HAROLD ELWOOD JR | 430121 - 201CV4981 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZACKEROFF RICHARD | 476501 - 521671 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZADRA JASON | 673495 - VC053601 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ZAGALIK ANTHONY J | 494357 - 205CV8374 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAGALIK JOSEPH (ESTATE OF) | 626852 - 205CV8763 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ZAGARI RALPH V | 448881 - 475177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAGER ANTHONY | 407567 - 200CV3414 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAHLER CARL H | 460288 - 486918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAHRADNICEK THEODORE M | 498361 - 205CV8574 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAICKO RICHARD | 473624 - 24X03001206 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ZAKHODINA ELINA | 668652 - BC408709 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ZAKOWSKI JOHN | 459473 - 2:02CV7043 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAKOWSKI JOHN PAUL SR (ESTATE OF) | 482099 - 204CV7764 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ZALEWSKI EDWARD T | 448882 - 436596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZALINSKI EDWARD A | 467119 - 203CV7179 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ZALLER LEONARD R | 480169 - CV04523052 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ZAMAITES HAROLD R | 482100 - 204CV7947 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ZAMBITO WILLIAM P | 426045 - 01L1414 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZAMBRANA CONCEPCION | 479334 - CV04526125 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAMBRANO REYNALDO | 430122 - 201CV4156 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAMLOCH SUZANNE (ESTATE OF) | 625230 - 062212444SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| ZAMMIT AMANDA | 655444 - CIVVS802427 | SMALL CLAIMS COURT,STATE TRIAL COURT,VICTORVILLE,CALIFORNIA |
| ZAMORA ARTURO | 508532 - LC073550 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ZAMORA AURELIO SR | 494358 - 205CV8375 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAMORA ELVIRA L | 639720 - INC071628 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ZAMPELLA ABRAHAM | 503226 - 05L955 | 3RD JUDICICAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZAMPIERI TONY | 448883 - 439116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZANDERS OSBORN (ESTATE OF) | 626035 - CV06598175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZANDERS ROBERT J REV | 324427 - 00009703200 | DISTRICT,STATE TRIAL COURT,TANGIPAHOE PARISH,LOUISIANA |
| ZANGARA DOMINICK | 187488 - L524894 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ZANI LAWRENCE E | 467120 - 203CV7213 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ZANNELLI GREG D | 448886 - 461830 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZANTI DENNIS J | 466388 - 24X02000717 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ZANTO JAMES W | 495772 - 05CV198 | CIRCUIT COURT,STATE TRIAL COURT,EAU CLAIRE,WISCONSIN |
| ZAPARZYNSKI EDWARD | 454126 - 480803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAPATA JESSE | 459474 - 2:02CV6784 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAPATA MARGARET | 512493 - A542634 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| ZAPOLNIK ALFONSE | 482101 - CV04521892 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAPOLNIK ALFONSE | 480170 - CV04525314 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAPPA ORTENZIO | 352136 - 299CV164 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZARA NORMA | 653204 - L193208 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ZARATE ALICIA | 510219 - 2006L003711 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ZARELLI VINCENT | 439717 - 02107966 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZARICZNY TADEUSZ | 360275 - 99113847 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZARLE RAYMOND | 662317 - CV2008107255 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| ZARLING DONALD E | 439630 - 202CV6550 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZARZECZNY JULIUS | 492236 - CV04533658 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAUCHA EDWARD SR | 448889 - 441424 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAUGG AVERY | 516850 - 107CV00157 | USDC-ND,USDC - NORTHERN DISTRICT,,UTAH |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ZAVALA DANIEL | 410203 - 200CV3615 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAVALA RAMON | 501540 - L431505AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ZAVESKY LENORE | 674557 - 2009L005918 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ZAWADA FRANK A | 430123 - 201CV5418 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZAWADZKI THADDEUS T | 512094 - 10576806 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZAWASKI KENNETH | 448890 - 436597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAWISLAK FRANK | 460289 - 489180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZAWISLAK FRANK | 464349 - 497641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZDZIARSKI REGINA | 643276 - 001670 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ZEBOTT DORIS | 410640 - 99012218 | FOURTH JUDICIAL DISTRIC COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ZEBROWSKI RICHARD | 494360 - CV04541389 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZECCHIN MARK A | 411414 - 008651SC | DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| ZECK FRANCIS E | 356916 - 299CV948 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZEEK RONALD | 625919 - 06CV67480 | COMMON PLEAS,STATE TRIAL COURT,WARREN,OHIO |
| ZEERYP LARRY D | 494361 - 205CV8475 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZEH HERMAN (ESTATE OF) | 663741 - 1900252008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZEIBER KEVIN | 483680 - 002451 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ZEIGLER ERIC | 467144 - L781101AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ZEIGLER LEON E | 472203 - 203CV7510 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ZEILER GEORGE W | 475938 - 24X04000169 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ZEILER RAYMOND J | 477277 - 24X04000260 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ZEILER WILLIAM E | 640253 - 29672007 | COMMON PLEAS COURT,STATE TRIAL COURT,FAYETTE,PENNSYLVANIA |
| ZEIS WILLIAM J | 480805 - CV04530525 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZEISE GREGORY | 448894 - 441425 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZEISER ROBERT R | 448895 - 475178 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZEITER GERALD (ESTATE OF) | 638577 - 2007L009806 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ZELENAK CHARLES | 459475 - 2:02CV6731 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZELENAK GERALD D | 448896 - 436598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZELICKMAN SHELDON | 460290 - 496564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZELLER DONNA | 627906 - UNNL040508 | SUPERIOR,STATE TRIAL COURT,UNION,NEW JERSEY |
| ZELLER MICHAEL W | 655418 - AR087756 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ZELLERS SHELLY | 657510 - 001065 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ZELLNER RAYMOND | 512788 - 06L501 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZELLNER ROBERT W | 672631 - C48AB200932 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ZENTGRAF JAMES | 634557 - 07CA2907 | CIRCUIT COURT,STATE TRIAL COURT,POLK,FLORIDA |
| ZENTGRAF MEARL F | 360839 - 299CV1456 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZEPEDA REFUGIO | 507631 - 05L963 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZEPKE GARY J | 460291 - 496565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZERANGUE RONALD | 628279 - 274024 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ZERFASS RICHARD C | 629840 - C48AB20078 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ZERFOWSKI RICHARD L | 430124 - 201CV5363 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZERICK FRANCIS C (ESTATE OF) | 512342 - CV06592920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZETTLE LAWRENCE | 459476 - 2:02CV6813 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZGODA DONALD (ESTATE OF) | 459477 - 2:02CV6941 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZIC ANTON | 421083 - 1107505 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZICCARDI DONALD M | 488659 - CV03516899 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZICK JOSEPH | 650560 - CGC07274102 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ZIDICH ROBERT J | 625232 - 02L179 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZIEGLER DENNIS | 476502 - 521672 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZIEGLER DENNIS | 480171 - CV04525315 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZIEGLER KELLY | 636095 - L372007 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ZIEGLER WILLIAM F | 482102 - 204CV7805 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ZIEGLER WILLIAM T | 324580 - 9611526 | COMMW,STATE TRIAL COURT,BERKS,PENNSYLVANIA |
| ZIEK TIMOTHY | 492237 - CV04533659 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZIEL STANLEY | 436936 - 2101836 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZIELEZIENSKI STANLEY | 505066 | USDC EASTERN DISTRICT-SOUTERN DIV,USDC - EASTERN DISTRICT,,MICHIGAN |
| ZIENTEK FRANK J | 401946 - 299CV1846 | USDC OF EASTERN COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZILKA TOM | 493145 - CV04541053 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZILUCK BRUCE | 664977 - L634008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ZIMMER ROBERT J | 657007 - 08LM83 | 11TH CIRCUIT COURT,STATE TRIAL COURT,LIVINGSTON,ILLINOIS |
| ZIMMERMAN BERNARD C | 349808 - 298CV1318 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZIMMERMAN CLARENCE | 652989 - 08L276 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZIMMERMAN FREDERICK | 645124 - 003315 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ZIMMERMAN GIRARD (ESTATE OF) | 639403 - 2007L010562 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ZIMMERMAN JAMES PHILIP (ESTATE OF) | 458747 - 2003AB00166C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| ZIMMERMAN JAMES THOMAS | 456080 - 00CV6275 | USDC-ED,US DISTRICT COURT - NO DISTRICT,,NEW YORK |
| ZIMMERMAN JENNINGS B | 406758 - 200CV3275 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZIMMERMAN LESTER | 451044 - 02084383 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ZIMMERMAN MARK | 161326 | |
| ZIMMERMAN WILLIAM L | 494362 - 204CV8117 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZIMMERMAN WILLIAM W | 430125 - 201CV5397 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZINBERG LARRY | 460292 - 496566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZINERCO MARYANN | 417422 - 2374603 | SUPREME,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| ZINKAN GAYLE | 459478 - 2:02CV6666 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZINKHAN JOHN M | 326947 - 24X95146522 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ZINN MONTE R | 467121 - 203CV7180 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ZINN WILLODEAN F | 496159 - 2003A54784 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| ZINNO ALFRED | 483591 - CV04534380 | COMMON PLES,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZINO HARRY | 357419 - 99106513 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZIOLEK TONY | 448906 - 464401 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZIPPERER BERNARD L | 340166 - 298CV65 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ZIROUNIS JOHN N | 475859 - 482219 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZISK EDWARD (ESTATE OF) | 653736 - 08L316 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZISKA FRANCIS J | 439631 - 202CV6124 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZITUR ALOIS G | 357460 - 299CV1067 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZITZLOFF WILLIAM | 631035 | DISTRICT COURT,STATE TRIAL COURT,WRIGHT,MINNESOTA |
| ZLOMKE JACK | 494363 - 205CV8489 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZMARZLEY BETTY | 655742 - C48AB200846 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ZODEL JOSEPH A | 633063 - C48AB200739 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ZOKAL RUDOLPH | 507632 - 05L971 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ZORBAS JAMES G | 482103 - 204CV7958 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ZORN WALTER A | 356997 - 299CV966 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ZOURZOUKIS DIMITRIOS | 513689 - L530706 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ZOVATH PETER | 460293 - 486867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZUBE ROBERT D | 460294 - 496567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ZUBRZYCKI PAUL | 653211 - L193308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ZUCH ROBERT (ESTATE OF) | 493147 - CV04540965 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZUCK EDWARD | 492238 - CV04533660 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZUCKERBERG MAX | 413196 - 97117763 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZUCKERMAN EDWARD | 499407 - 502005CA005927 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| ZUHOSKY JOSEPH | 494364 - CV04541390 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZULTANSKI RUSSELL | 496498 - 71D040504PL131 | CIRCUIT COURT,STATE TRIAL COURT,ST JOSEPH,INDIANA |
| ZUMWALT ELMO RUSSELL JR | 427843 - CC0010481C | COUNTY,STATE TRIAL COURT,DALLAS,TEXAS |
| ZUNDEL RUBEN | 472204 - 203CV7574 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ZUNIGA TRINIDAD | 448913 - 475179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ZUNNER RONALD | 436880 - 2108172 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZUREK MATTHEW DANIEL | 413716 - CV005666 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| ZWECKER EFRAIM (ESTATE OF) | 632146 - 10397107 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ZWEIFEL RHONDA | 656150 - 08CV742 | CIRCUIT COURT,STATE TRIAL COURT,WALWORTH,WISCONSIN |
| ZWICKER KEVIN | 629354 - 0836005 | |
| ZYGMUNT DANIEL G | 480172 - CV04523053 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**                                                          Attachment 7
**Case Number:  09-50026**

**7. Gifts**

| <u>Payee</u> | <u>Address</u> | <u>Amount</u> |
|---|---|---|
| 100 BLACK MEN OF AMERICA, INC. | 100 BLACK MEN OF AMERICA , INC., HEADQUARTERS<br>141 AUBURN AVENUE<br>ATLANTA, GA 30303 | $10,000 |
| ACCESS TO JUSTICE FUND | 306 TOWNSEND STREET<br>LANSING, MICHIGAN 48933-2012 | $10,000 |
| AFTER SCHOOL ALL STARS | 9255 SUNSET BLVD, STE 500<br>LOS ANGELES, CA 90069 | $10,000 |
| AMERICAN HEART ASSOCIATION | 1313 W DOROTHY LANE<br>DAYTON, OH   45409 | $10,000 |
| ARLINGTON CHAMBER FOUNDATION | 505 E BORDER ST<br>ARLINGTON, TX   76010 | $50,000 |
| ATLANTIC COUNCIL OF THE UNITED | 1101 15TH STREET, NW, 11TH FLOOR<br>WASHINGTON, D.C. 20005 | $10,000 |
| BBI INTERNATIONAL | 300 UNION BLVD., SUITE 325<br>LAKEWOOD, COLORADO 80228 | $20,000 |
| CAPITAL AREA UNITED WAY | 1111 MICHIGAN AVENUE<br>EAST LANSING, MI   48823 | $74,000 |
| CENTER FOR NATIONAL POLICY | ONE MASSACHUSETTS AVENUE, NW SUITE 333<br>WASHINGTON, DC 20001 | $25,000 |
| CHEVROLET CENTRE | 229 E FRONT ST<br>YOUNGSTOWN, OH   44503 | $25,000 |
| CHILDREN'S DEFENSE FUND | 25 E STREET, N.W.<br>WASHINGTON, DC 20001 | $35,000 |
| CLEO/ABA | 321 NORTH CLARK STREET<br>CHICAGO, IL 60654-7598 | $25,000 |
| CMS FOUNDATION | | $75,000 |
| CMS FOUNDATION | 1204 MICCOSUKEE ROAD<br>TALLAHASSEE, FL 32308 | $32,725 |
| CMS FOUNDATION INC | 700 W 5TH AVENUE<br>NAPERVILLE, IL   60563 | $48,500 |
| DAYTON CONVENTION AND VISITORS BUREAU | DAYTON/MONTGOMERY CTY CVB    1 CHAMBER PLAZA STE A<br>DAYTON, OH   45402-2400 | $13,523 |

**Motors Liquidation Company**                                                        **Attachment 7**
Case Number:  09-50026

**7. Gifts**

| Payee | Address | Amount |
|-------|---------|--------|
| DELL MARKETING L.P. | 1 DELL WAY<br>ROUND ROCK, TX  78682 | $47,029 |
| EDS CORPORATION | PO BOX 281935<br>ATLANTA, GA  30384-1935 | $54,000 |
| FINANCIAL EXECUTIVES | 200 CAMPUS DRIVE SUITE 200<br>FLORHAM PARK,NJ 07932 | $7,500 |
| FIRST | 200 BEDFORD ST<br>MANCHESTER, NH 03101 | $5,000 |
| FLINT CULTURAL CENTER CORPORATION | 1221 E KEARSLEY ST<br>FLINT, MI 48503-1988 | $12,000 |
| FLINT ODYSSEY HOUSE, INC. | 529 M L KING AVE<br>FLINT, MI 48502-2002 | $18,000 |
| GENESEE CHAMBER FOUNDATION | 519 SOUTH SAGINAW STREET, SUITE 200<br>FLINT, MI  48502 | $130,000 |
| GRAVES VENTURES LLC | 130 5TH AVE 10TH FLOOR<br>NEW YORK, NY 10011 | $25,000 |
| GRAVES VENTURES LLC | | $100,000 |
| HEART OF WEST MICHIGAN UNITED WAY | 118 COMMERCE AVENUE SW<br>GRAND RAPIDS, MI  49503-4106 | $18,288 |
| HISPANIC NATIONAL BAR ASSOCIATION | BEN FRANKLIN STATION P.O. BOX 14347<br>WASHINGTON, DC 20044 | $40,000 |
| HISPANIC NATIONAL BAR FOUNDATION | BEN FRANKLIN STATION P.O. BOX 14347<br>WASHINGTON, DC 20044 | $40,000 |
| HISPANIC SCHOLARSHIP FUND | | $125,000 |
| HISPANIC WOMEN'S CORPORATION | 4545 N. 36TH STREET, SUITE 108<br>PHOENIX, ARIZONA 85018 | $35,000 |
| INSTITUTE FOR PUBLIC RELATIONS | PO BOX 118400<br>GAINESVILLE, FL  32611-8400 | $10,000 |
| INSTITUTE OF SOCIAL AND ETHICA | | $10,850 |

**Motors Liquidation Company**                                              Attachment 7
**Case Number:  09-50026**

**7. Gifts**

| Payee | Address | Amount |
|-------|---------|--------|
| INTERNATIONAL ACCOUNTING STANDARDS COMMITTEE FOUNDATION | 30 CANNON STREET<br>LONDON, EC4M 6XH UNITED KINGDOM | $50,000 |
| JUNIOR ACHIEVEMENT OF MID MICHIGAN | 600 WEST ST. JOSEPH SUITE 2G<br>LANSING, MI 48933 | $10,000 |
| JUNIOR ACHIEVEMENT OF SOUTHEAST | ONE EDUCATION WAY<br>COLORADO SPRINGS, CO 80906 | $35,000 |
| LEADER DOGS FOR THE BLIND | 1039 S. ROCHESTER RD.<br>ROCHESTER HILLS, MI 48307-3115 | $25,000 |
| LINKS FOUNDATION, INCORPORATED | 1200 MASSACHUSETTS AVENUE, NW<br>WASHINGTON, DC 20005 | $10,000 |
| LOCKERGNOME | 1413 33RD AVE S<br>SEATTLE, WA, 98144-3934 | $10,000 |
| MAKE A WISH FOUNDATION OF NW OHIO | 405 MADISON AVE # 210<br>TOLEDO, OH 43604-1225 | $10,000 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY SLOAN SCHOOL OF MGMT | 77 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139-4307 | $35,000 |
| MICHIGAN STATE UNIVERSITY COLLEGE | 120 ANGELL BLDG<br>EAST LANSING MI 48824 | $100,000 |
| MICHIGAN TECH FUND | 2ND FLOOR<br>HOUGHTON, MI  49931 | $15,000 |
| MOTOWN HISTORICAL MUSEUM, INC. | 2648 W GRAND BLVD<br>DETROIT, MI 48208 | $10,000 |
| NATIONAL ASSOCIATION FOR THE A | | $8,300 |
| NATIONAL ASSOCIATION OF HISPANIC | 5414 OBERLIN DRIVE #230<br>SAN DIEGO, CA 92121 | $11,500 |
| NATIONAL COUNCIL OF LA RAZA | RAUL YZAGUIRRE BUILDING, 1126 16TH STREET, NW<br>WASHINGTON, DC  20036 | $250,000 |
| NATIONAL COUNCIL OF NEGRO WOME | | $10,000 |
| NATIONAL PARTNERSHIP FOR WOMEN AND FAMILIES | 1875 CONNECTICUT AVENUE, NW SUITE 1650<br>WASHINGTON, DC 20009 | $25,000 |

**Motors Liquidation Company**                                                                    **Attachment 7**
**Case Number:  09-50026**

**7. Gifts**

| Payee | Address | Amount |
|-------|---------|--------|
| NEW DEMOCRATIC NETWORK | 729 15TH STREET, NW<br>WASHINGTON, DC 20005 | $15,000 |
| OKLAHOMA CENTENNIAL FUND | 133 WEST MAIN STREET, SUITE 10<br>OKLAHOMA CITY, OK   73102 | $100,000 |
| PONTIAC REGIONAL CHAMBER OF COMMERCE | 402 N. TELEGRAPH ROAD<br>PONTIAC, MI 48341 | $10,000 |
| RESOURCES FOR THE FUTURE | 1616 P STREET NW, SUITE 600<br>WASHINGTON, DC   20036 | $50,000 |
| ROCHESTER COMMUNITY SCHOOLS FOUNDATION | 501 W. UNIVERSITY<br>ROCHESTER, MICHIGAN 48307 | $15,000 |
| SMITHSONIAN INSTITUTION | 1000 JEFFERSON DRIVE<br>WASHINGTON, DC | $178,572 |
| TEXAS ASSOCIATION OF MEXICAN AMERICAN CHAMBERS OF COMMERCE | 3000 S IH 35 # 305<br>AUSTIN, TX 78704-6539 | $15,000 |
| THE SUBURBAN COLLECTION | 3515 JACKSON ROAD<br>ANN ARBOR, MI 48103 | $25,114 |
| TOLEDO AREA CHAMBER FOUNDATION | 300 MADISON AVENUE ENTERPRISE SUITE 200<br>TOLEDO, OHIO 43604-1575 | $10,000 |
| TOLEDO COMMUNITY FOUNDATION | 3301 UPTON AVE<br>TOLEDO, OH   43613 | $35,000 |
| TOLEDO SYMPHONY | PO BOX 407<br>TOLEDO, OH   43697 | $10,000 |
| TRANSPARENCY INTERNATIONAL USA | 1023 15TH ST. NW, SUITE 300<br>WASHINGTON, D.C. 20005 | $25,000 |
| UNITED NEGRO COLLEGE FUND | | $50,000 |
| UNITED WAY FOR SOUTHEASTERN MI | 1212 GRISWOLD STREET<br>DETROIT, MI  48226-1848 | $194,750 |
| UNITED WAY FOR SOUTHEASTERN MI | | $917,387 |
| UNITED WAY GRANT COUNTY | 505 WEST 3RD STREET<br>MARION, IN   46952 | $13,000 |

**Motors Liquidation Company**                                                                    **Attachment 7**
**Case Number:  09-50026**

**7. Gifts**

| Payee | Address | Amount |
|-------|---------|--------|
| UNITED WAY OF ALLEN COUNTY | 334 EAST BERRY STREET<br>FORT WAYNE, IN  46802 | $26,000 |
| UNITED WAY OF BAY COUNTY | 35 NORTH PARK STREET<br>MANSFIELD, OHIO 44902 | $25,000 |
| UNITED WAY OF BUFFALO AND ERIE COUNTY | 742 DELAWARE AVENUE<br>BUFFALO, NY  14209 | $75,000 |
| UNITED WAY OF CENTRAL INDIANA, INC. | 3901 NORTH MERIDIAN STREET, P.O. BOX 88409<br>INDIANAPOLIS, IN  4608-0409 | $10,000 |
| UNITED WAY OF DEFIANCE COUNTY | 511 PERRY STREET<br>DEFIANCE, OH  43512-2123 | $27,500 |
| UNITED WAY OF DELAWARE, INC. | THE LINDEN BUILDING, 3RD FLOOR, 625 NORTH ORANGE<br>STREET<br>WILMINGTON, DE  19801 | $13,070 |
| UNITED WAY OF GENESEE COUNTY | P.O. BOX 949<br>FLINT, MI  48501 | $290,000 |
| UNITED WAY OF GREATER CLEVELAND | 1313 EUCLID AVENUE<br>10011 | $25,000 |
| UNITED WAY OF GREATER TOLEDO | P.O. BOX 14347<br>TOLEDO, OH  43604-1495 | $50,000 |
| UNITED WAY OF LAWRENCE COUNTY | 223 NORTH MERCER STREET<br>NEW CASTLE, PA 16101 | $12,500 |
| UNITED WAY OF MAURY COUNTY | P.O. BOX 222<br>COLUMBIA, TN  38402 | $17,500 |
| UNITED WAY OF METROPOLITAN TARRANT COUNTY | 1500 NORTH MAIN, SUITE 200, P.O. BOX 4448<br>FORT WORTH, TX  76164-0448 | $25,190 |
| UNITED WAY OF NORTH ROCK COUNTY | 205 NORTH MAIN STREET, SUITE 101<br>JANESVILLE, WI  53545-3062 | $25,500 |
| UNITED WAY OF NORTHWEST LOUISIANA | 402 EDWARDS STREET<br>SHREVEPORT, LA 71101 | $30,000 |
| UNITED WAY OF RICHLAND COUNTY | 909 WASHINGTON AVENUE P.O BOX 602<br>BAY CITY, MI 48707-0602 | $20,000 |
| UNITED WAY OF SOUTHERN KENTUCKY | 1110 COLLEGE STREET<br>BOWLING GREEN, KY  42101-2619 | $10,000 |

**Motors Liquidation Company**                                                      **Attachment 7**
**Case Number:  09-50026**

**7. Gifts**

| Payee | Address | Amount |
|---|---|---|
| UNITED WAY OF THE GREATER DAYTON | 184 SALEM AVENUE<br>DAYTON, OH  45406-5877 | $11,000 |
| UNITED WAY OF TRUMBULL COUNTY | 3601 YOUNGSTOWND ROAD SE<br>WARREN, OH  44484 | $15,574 |
| UNITED WAY OF WYANDOTTE COUNTY | 434 MINNESOTA AVENUE, P.O. BOX 17-1042<br>KANSAS CITY, KS  66117 | $180,000 |
| UNIVERSITY OF DETROIT MERCY | 4001 WEST MCNICHOLS ROAD<br>DETROIT, MI  48221-3038 | $101,478 |
| UPTOWN REINVESTMENT CORPORATION | 519 S. SAGINAW ST<br>FLINT, MI 48502 | $10,000 |
| VIRGINIA TECH FOUNDATION, INC. | | $50,000 |
| WAREHOUSE PRODUCTIONS, LLC | 4135 SEMINARY RD<br>ALEXANDRIA, VA  22304 | $30,000 |
| WASHTENAW COMMUNITY COLLEGE | 4800 E HURON RIVER DR<br>ANN ARBOR, MI 48105-4800 | $6,400 |
| WASHTENAW UNITED WAY | 2305 PLANT ROAD<br>ANN ARBOR, MI  48104 | $81,648 |
| WAYNE STATE UNIVERSITY SCHOOL | WAYNE STATE UNIVERSITY<br>DETROIT, MI 48202 | $51,500 |
| WILLIAMSON COUNTY UNITED WAY | 209 GOTHIC COURT, SUITE 107<br>FRANKLIN, TN  37067 | $13,000 |
| YMCA OF METROPOLITAN DETROIT | 10900 HARPER<br>DETROIT, MI  48213 | $10,000 |
| YOUNGSTOWN/MAHONING VALLEY UNIVERSITY | ONE UNIVERSITY PLAZA<br>YOUNGSTOWN, OHIO, 44555 | $21,506 |

**Total:**                                          **$4,694,404**

**Motors Liquidation Company**                                                        **Attachment 9**
Case Number:  09-50026

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|-------------|--------|
| ALIXPARTNERS, LLP | 6/6/2008 | $192,500 |
| ALIXPARTNERS, LLP | 7/2/2008 | $192,500 |
| ALIXPARTNERS, LLP | 8/1/2008 | $192,500 |
| ALIXPARTNERS, LLP | 9/2/2008 | $192,500 |
| ALIXPARTNERS, LLP | 12/1/2008 | $359,012 |
| ALIXPARTNERS, LLP | 12/17/2008 | $27,345 |
| ALIXPARTNERS, LLP | 12/29/2008 | $385,000 |
| ALIXPARTNERS, LLP | 1/27/2009 | $5,000,000 |
| ALIXPARTNERS, LLP | 2/2/2009 | $192,500 |
| ALIXPARTNERS, LLP | 2/27/2009 | $1,601,392 |
| ALIXPARTNERS, LLP | 3/17/2009 | $6,113,124 |
| ALIXPARTNERS, LLP | 4/13/2009 | $393,750 |
| ALIXPARTNERS, LLP | 4/24/2009 | $12,500,000 |
| ALIXPARTNERS, LLP | 4/28/2009 | $7,572,405 |
| ALIXPARTNERS, LLP | 5/1/2009 | $2,500 |
| ALIXPARTNERS, LLP | 5/7/2009 | $4,110,474 |
| ALIXPARTNERS, LLP | 5/12/2009 | $4,103,702 |
| ALIXPARTNERS, LLP | 5/28/2009 | $12,131,250 |
| ALIXPARTNERS, LLP | 5/29/2009 | $4,365,952 |
| | **AlixPartners, LLP Subtotal** | **$59,628,406** |
| DEWEY LEBOEUF | 12/15/2008 | $3,000,000 |
| DEWEY LEBOEUF | 2/23/2009 | $1,477,185 |
| DEWEY LEBOEUF | 4/8/2009 | $2,798,940 |
| DEWEY LEBOEUF | 4/29/2009 | $3,450,929 |
| DEWEY LEBOEUF | 5/29/2009 | $417,577 |
| | **Dewey LeBoeuf Subtotal** | **$11,144,631** |
| ERNST & YOUNG | 6/2/2008 | $336,419 |
| ERNST & YOUNG | 6/5/2008 | $28,909 |
| ERNST & YOUNG | 6/10/2008 | $44,658 |
| ERNST & YOUNG | 6/16/2008 | $454,985 |
| ERNST & YOUNG | 6/17/2008 | $116,315 |
| ERNST & YOUNG | 6/18/2008 | $45,172 |
| ERNST & YOUNG | 6/20/2008 | $142,743 |

**Motors Liquidation Company**                                                    **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|---|---|
| ERNST & YOUNG | 6/24/2008 | $13,173 |
| ERNST & YOUNG | 6/25/2008 | $4,397,487 |
| ERNST & YOUNG | 6/26/2008 | $4,159 |
| ERNST & YOUNG | 6/27/2008 | $1,430 |
| ERNST & YOUNG | 6/30/2008 | $224,159 |
| ERNST & YOUNG | 7/2/2008 | $177,685 |
| ERNST & YOUNG | 8/1/2008 | $10,754 |
| ERNST & YOUNG | 8/4/2008 | $1,758,381 |
| ERNST & YOUNG | 8/5/2008 | $198,319 |
| ERNST & YOUNG | 8/13/2008 | $12,355 |
| ERNST & YOUNG | 8/19/2008 | $109,500 |
| ERNST & YOUNG | 8/28/2008 | $85,842 |
| ERNST & YOUNG | 9/2/2008 | $405,375 |
| ERNST & YOUNG | 9/5/2008 | $17,454 |
| ERNST & YOUNG | 9/10/2008 | $888 |
| ERNST & YOUNG | 9/15/2008 | $110,200 |
| ERNST & YOUNG | 9/25/2008 | $97,014 |
| ERNST & YOUNG | 9/30/2008 | $59,132 |
| ERNST & YOUNG | 10/2/2008 | $152,817 |
| ERNST & YOUNG | 10/6/2008 | $320,440 |
| ERNST & YOUNG | 10/7/2008 | $5,451,102 |
| ERNST & YOUNG | 10/8/2008 | $64,913 |
| ERNST & YOUNG | 10/10/2008 | $46,331 |
| ERNST & YOUNG | 10/14/2008 | $680,766 |
| ERNST & YOUNG | 10/24/2008 | $125,000 |
| ERNST & YOUNG | 10/30/2008 | $42,896 |
| ERNST & YOUNG | 11/3/2008 | $455,230 |
| ERNST & YOUNG | 11/4/2008 | $22,036 |
| ERNST & YOUNG | 11/12/2008 | $103,255 |
| ERNST & YOUNG | 11/26/2008 | $15,678 |
| ERNST & YOUNG | 12/2/2008 | $367,910 |
| ERNST & YOUNG | 12/5/2008 | $71,520 |
| ERNST & YOUNG | 12/22/2008 | $2,872,247 |
| ERNST & YOUNG | 12/29/2008 | $93,160 |

**Motors Liquidation Company**                                          **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|---|---|---|
| ERNST & YOUNG | 1/7/2009 | $246,888 |
| ERNST & YOUNG | 1/9/2009 | $910 |
| ERNST & YOUNG | 1/12/2009 | $1,453,865 |
| ERNST & YOUNG | 1/20/2009 | $5,377,530 |
| ERNST & YOUNG | 1/26/2009 | $609,088 |
| ERNST & YOUNG | 2/2/2009 | $54,275 |
| ERNST & YOUNG | 2/9/2009 | $3,569,700 |
| ERNST & YOUNG | 2/13/2009 | $62,690 |
| ERNST & YOUNG | 2/23/2009 | $263,600 |
| ERNST & YOUNG | 2/26/2009 | $5,125,000 |
| ERNST & YOUNG | 3/2/2009 | $2,872,474 |
| ERNST & YOUNG | 3/13/2009 | $928,151 |
| ERNST & YOUNG | 3/16/2009 | $114,339 |
| ERNST & YOUNG | 3/20/2009 | $1,040,661 |
| ERNST & YOUNG | 3/23/2009 | $1,532,306 |
| ERNST & YOUNG | 3/24/2009 | $1,539 |
| ERNST & YOUNG | 3/26/2009 | $106,384 |
| ERNST & YOUNG | 3/30/2009 | $348,201 |
| ERNST & YOUNG | 4/2/2009 | $915,333 |
| ERNST & YOUNG | 4/6/2009 | $724,609 |
| ERNST & YOUNG | 4/13/2009 | $3,050,119 |
| ERNST & YOUNG | 4/14/2009 | $959,634 |
| ERNST & YOUNG | 4/20/2009 | $490,468 |
| ERNST & YOUNG | 4/21/2009 | $333,964 |
| ERNST & YOUNG | 4/22/2009 | $500,442 |
| ERNST & YOUNG | 4/24/2009 | $21,336 |
| ERNST & YOUNG | 4/27/2009 | $415,316 |
| ERNST & YOUNG | 4/28/2009 | $1,763,177 |
| ERNST & YOUNG | 4/29/2009 | $1,625 |
| ERNST & YOUNG | 4/30/2009 | $630,325 |
| ERNST & YOUNG | 5/1/2009 | $600,000 |
| ERNST & YOUNG | 5/7/2009 | $500,000 |
| ERNST & YOUNG | 5/11/2009 | $244,783 |
| ERNST & YOUNG | 5/13/2009 | $790,234 |

**Motors Liquidation Company**                                          **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|:---:|---:|
| ERNST & YOUNG | 5/14/2009 | $5,741 |
| ERNST & YOUNG | 5/15/2009 | $3,048,633 |
| ERNST & YOUNG | 5/18/2009 | $1,076,138 |
| ERNST & YOUNG | 5/19/2009 | $526,775 |
| ERNST & YOUNG | 5/20/2009 | $3,123,138 |
| ERNST & YOUNG | 5/22/2009 | $589,232 |
| ERNST & YOUNG | 5/26/2009 | $1,453,627 |
| ERNST & YOUNG | 5/28/2009 | $3,409,654 |
| ERNST & YOUNG | 5/29/2009 | $3,603,164 |
| | **Ernst & Young Subtotal** | **$72,222,871** |
| EVERCORE GROUP LLC | 8/20/2008 | $1,027,666 |
| EVERCORE GROUP LLC | 9/29/2008 | $504,686 |
| EVERCORE GROUP LLC | 10/14/2008 | $506,294 |
| EVERCORE GROUP LLC | 11/4/2008 | $1,654,916 |
| EVERCORE GROUP LLC | 11/5/2008 | $501,603 |
| EVERCORE GROUP LLC | 12/5/2008 | $505,329 |
| EVERCORE GROUP LLC | 1/6/2009 | $503,372 |
| EVERCORE GROUP LLC | 1/15/2009 | $505,167 |
| EVERCORE GROUP LLC | 2/2/2009 | $513,121 |
| EVERCORE GROUP LLC | 2/6/2009 | $2,534,036 |
| EVERCORE GROUP LLC | 2/17/2009 | $517,935 |
| EVERCORE GROUP LLC | 3/6/2009 | $1,015,537 |
| EVERCORE GROUP LLC | 3/13/2009 | $502,214 |
| EVERCORE GROUP LLC | 4/8/2009 | $1,058,878 |
| EVERCORE GROUP LLC | 4/27/2009 | $507,150 |
| EVERCORE GROUP LLC | 5/1/2009 | $5,009,798 |
| EVERCORE GROUP LLC | 5/6/2009 | $1,000,000 |
| EVERCORE GROUP LLC | 5/14/2009 | $5,728,758 |
| EVERCORE GROUP LLC | 5/27/2009 | $520,000 |
| EVERCORE GROUP LLC | 5/29/2009 | $6,010,794 |
| | **Evercore Group LLC Subtotal** | **$30,627,253** |
| GARDEN CITY GROUP | 6/11/2008 | $1,132,629 |
| GARDEN CITY GROUP | 8/15/2008 | $644,428 |

**Motors Liquidation Company**                                    **Attachment 9**
Case Number:  09-50026

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|------------|--------|
| GARDEN CITY GROUP | 10/8/2008 | $151,927 |
| GARDEN CITY GROUP | 11/17/2008 | $197,297 |
| GARDEN CITY GROUP | 11/25/2008 | $53,229 |
| GARDEN CITY GROUP | 12/2/2008 | $17,500 |
| GARDEN CITY GROUP | 12/18/2008 | $586,761 |
| GARDEN CITY GROUP | 2/20/2009 | $5,907,438 |
| GARDEN CITY GROUP | 3/27/2009 | $48,909 |
| GARDEN CITY GROUP | 4/2/2009 | $106,986 |
| GARDEN CITY GROUP | 4/17/2009 | $34,922 |
| GARDEN CITY GROUP | 4/24/2009 | $159,774 |
| GARDEN CITY GROUP | 5/1/2009 | $6,786 |
| GARDEN CITY GROUP | 5/6/2009 | $80,946 |
| GARDEN CITY GROUP | 5/28/2009 | $1,850,000 |
| GARDEN CITY GROUP | 5/29/2009 | $208,091 |
| | **Garden City Group Subtotal** | **$11,187,622** |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/2/2008 | $12,713 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/3/2008 | $17,497 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/5/2008 | $2,195 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/10/2008 | $384,707 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/13/2008 | $42,582 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/16/2008 | $81,682 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/23/2008 | $9,658 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/24/2008 | $35,874 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 6/26/2008 | $1,989 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 7/3/2008 | $16,711 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 7/18/2008 | $43,413 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 7/21/2008 | $9,284 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 8/1/2008 | $5,743 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 8/8/2008 | $624,970 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 8/12/2008 | $742,086 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 8/22/2008 | $1,255 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 8/25/2008 | $4,902 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 8/26/2008 | $141,810 |

**Motors Liquidation Company**                                               **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|--------------|--------|
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/2/2008 | $427,812 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/3/2008 | $18,129 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/9/2008 | $20,683 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/12/2008 | $71,827 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/16/2008 | $6,471 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/17/2008 | $9,522 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/22/2008 | $8,282 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 9/23/2008 | $2,460 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 10/3/2008 | $19,300 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 10/6/2008 | $130,145 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 10/7/2008 | $5,009 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 10/8/2008 | $58,087 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 10/31/2008 | $705 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/3/2008 | $255,668 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/4/2008 | $45,050 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/10/2008 | $30,501 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/12/2008 | $736,899 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/17/2008 | $53,519 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/19/2008 | $453,242 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/20/2008 | $14,328 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/21/2008 | $184,812 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 11/25/2008 | $8,272 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/1/2008 | $254,214 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/3/2008 | $86,436 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/4/2008 | $75,000 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/5/2008 | $21,387 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/9/2008 | $55,278 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/10/2008 | $559,154 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/15/2008 | $11,486 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/16/2008 | $858,037 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/18/2008 | $182,179 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 12/29/2008 | $140,056 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/7/2009 | $242,561 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/15/2009 | $20,576 |

**Motors Liquidation Company**                                                                **Attachment 9**
Case Number:  09-50026

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|--------------|--------|
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/16/2009 | $28,560 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/22/2009 | $14,479 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/27/2009 | $9,310 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/28/2009 | $112,871 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 1/30/2009 | $341,119 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/2/2009 | $40,144 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/3/2009 | $36,428 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/4/2009 | $5,850 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/5/2009 | $14,171 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/12/2009 | $30,000 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/17/2009 | $19,523 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/18/2009 | $63,421 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/24/2009 | $204,860 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/26/2009 | $1,005,798 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 2/27/2009 | $4,670 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/2/2009 | $198,868 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/3/2009 | $201,346 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/5/2009 | $96 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/10/2009 | $133,934 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/17/2009 | $145,406 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/19/2009 | $51,087 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/23/2009 | $2,231 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/24/2009 | $165,924 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/30/2009 | $65,839 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 3/31/2009 | $265,839 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/6/2009 | $128,554 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/8/2009 | $826,282 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/13/2009 | $99,472 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/16/2009 | $96,102 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/17/2009 | $391,609 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/21/2009 | $26,578 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/22/2009 | $5,896 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/24/2009 | $28,052 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/28/2009 | $431,644 |

**Motors Liquidation Company**                                                    **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|:---:|---:|
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/29/2009 | $65,000 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 4/30/2009 | $8,575 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/1/2009 | $670,952 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/7/2009 | $54,309 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/8/2009 | $49,269 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/11/2009 | $386,416 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/12/2009 | $486,388 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/14/2009 | $17,510 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/15/2009 | $640,563 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/19/2009 | $148,088 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/20/2009 | $140,765 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/21/2009 | $8,165 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/22/2009 | $109,143 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/28/2009 | $311,889 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN LLP | 5/29/2009 | $2,158,724 |
| **Honigman, Miller, Schwartz and Cohn LLP Subtotal** | | **$17,697,878** |
| JENNER & BLOCK, LLP | 6/4/2008 | $37 |
| JENNER & BLOCK, LLP | 6/6/2008 | $194,013 |
| JENNER & BLOCK, LLP | 6/9/2008 | $2,776 |
| JENNER & BLOCK, LLP | 6/13/2008 | $1,429,774 |
| JENNER & BLOCK, LLP | 6/23/2008 | $97,727 |
| JENNER & BLOCK, LLP | 6/25/2008 | $1,400 |
| JENNER & BLOCK, LLP | 6/26/2008 | $77,259 |
| JENNER & BLOCK, LLP | 6/27/2008 | $227,446 |
| JENNER & BLOCK, LLP | 6/30/2008 | $44,996 |
| JENNER & BLOCK, LLP | 7/1/2008 | $13,074 |
| JENNER & BLOCK, LLP | 7/7/2008 | $5,579 |
| JENNER & BLOCK, LLP | 7/9/2008 | $747,175 |
| JENNER & BLOCK, LLP | 7/15/2008 | $384,013 |
| JENNER & BLOCK, LLP | 7/24/2008 | $1,508 |
| JENNER & BLOCK, LLP | 8/1/2008 | $13,798 |
| JENNER & BLOCK, LLP | 8/4/2008 | $16,444 |
| JENNER & BLOCK, LLP | 8/26/2008 | $751,114 |

**Motors Liquidation Company**  
Case Number:  09-50026

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|---|---|
| JENNER & BLOCK, LLP | 9/2/2008 | $539,688 |
| JENNER & BLOCK, LLP | 9/9/2008 | $76,482 |
| JENNER & BLOCK, LLP | 9/16/2008 | $57,944 |
| JENNER & BLOCK, LLP | 9/17/2008 | $262,500 |
| JENNER & BLOCK, LLP | 9/23/2008 | $2,453 |
| JENNER & BLOCK, LLP | 9/30/2008 | $126,151 |
| JENNER & BLOCK, LLP | 10/7/2008 | $78,339 |
| JENNER & BLOCK, LLP | 10/15/2008 | $148,133 |
| JENNER & BLOCK, LLP | 10/21/2008 | $1,108,006 |
| JENNER & BLOCK, LLP | 10/28/2008 | $440,390 |
| JENNER & BLOCK, LLP | 11/4/2008 | $96,983 |
| JENNER & BLOCK, LLP | 11/19/2008 | $177,717 |
| JENNER & BLOCK, LLP | 11/21/2008 | $15,326 |
| JENNER & BLOCK, LLP | 11/25/2008 | $1,026 |
| JENNER & BLOCK, LLP | 12/1/2008 | $1,157 |
| JENNER & BLOCK, LLP | 12/3/2008 | $563,446 |
| JENNER & BLOCK, LLP | 12/16/2008 | $377,282 |
| JENNER & BLOCK, LLP | 12/19/2008 | $97,644 |
| JENNER & BLOCK, LLP | 12/22/2008 | $640,207 |
| JENNER & BLOCK, LLP | 12/23/2008 | $155,000 |
| JENNER & BLOCK, LLP | 1/6/2009 | $2,661 |
| JENNER & BLOCK, LLP | 1/21/2009 | $17,500 |
| JENNER & BLOCK, LLP | 2/3/2009 | $631 |
| JENNER & BLOCK, LLP | 2/10/2009 | $16,345 |
| JENNER & BLOCK, LLP | 2/11/2009 | $52,666 |
| JENNER & BLOCK, LLP | 2/17/2009 | $255,657 |
| JENNER & BLOCK, LLP | 2/18/2009 | $39,457 |
| JENNER & BLOCK, LLP | 2/19/2009 | $15,000 |
| JENNER & BLOCK, LLP | 2/26/2009 | $3,577 |
| JENNER & BLOCK, LLP | 3/3/2009 | $68,037 |
| JENNER & BLOCK, LLP | 3/10/2009 | $38,243 |
| JENNER & BLOCK, LLP | 3/17/2009 | $725,142 |
| JENNER & BLOCK, LLP | 3/18/2009 | $112,500 |
| JENNER & BLOCK, LLP | 3/19/2009 | $58,446 |

**Motors Liquidation Company**                                                    **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|---|---|---|
| JENNER & BLOCK, LLP | 3/24/2009 | $7,940 |
| JENNER & BLOCK, LLP | 3/31/2009 | $356,591 |
| JENNER & BLOCK, LLP | 4/1/2009 | $1,319,868 |
| JENNER & BLOCK, LLP | 4/7/2009 | $1,522,704 |
| JENNER & BLOCK, LLP | 4/8/2009 | $221 |
| JENNER & BLOCK, LLP | 4/16/2009 | $23,133 |
| JENNER & BLOCK, LLP | 4/21/2009 | $1,155,292 |
| JENNER & BLOCK, LLP | 4/28/2009 | $3,538,285 |
| JENNER & BLOCK, LLP | 4/30/2009 | $464 |
| JENNER & BLOCK, LLP | 5/5/2009 | $24,562 |
| JENNER & BLOCK, LLP | 5/6/2009 | $1,872,419 |
| JENNER & BLOCK, LLP | 5/7/2009 | $3,338 |
| JENNER & BLOCK, LLP | 5/11/2009 | $2,420,989 |
| JENNER & BLOCK, LLP | 5/12/2009 | $15,414 |
| JENNER & BLOCK, LLP | 5/13/2009 | $6,772 |
| JENNER & BLOCK, LLP | 5/19/2009 | $1,163 |
| JENNER & BLOCK, LLP | 5/20/2009 | $3,000,000 |
| JENNER & BLOCK, LLP | 5/22/2009 | $16,475 |
| | **Jenner & Block, LLP Subtotal** | **$25,665,495** |
| KEKST AND COMPANY INC | 7/1/2008 | $1,295 |
| KEKST AND COMPANY INC | 8/1/2008 | $2,462 |
| KEKST AND COMPANY INC | 9/2/2008 | $2,913 |
| KEKST AND COMPANY INC | 9/22/2008 | $136 |
| KEKST AND COMPANY INC | 9/25/2008 | $1,559 |
| KEKST AND COMPANY INC | 10/27/2008 | $50,000 |
| KEKST AND COMPANY INC | 10/28/2008 | $4,686 |
| KEKST AND COMPANY INC | 12/12/2008 | $28,828 |
| KEKST AND COMPANY INC | 1/7/2009 | $27,308 |
| KEKST AND COMPANY INC | 1/14/2009 | $27,308 |
| KEKST AND COMPANY INC | 1/28/2009 | $130,306 |
| KEKST AND COMPANY INC | 2/13/2009 | $119,857 |
| KEKST AND COMPANY INC | 4/16/2009 | $81,630 |
| KEKST AND COMPANY INC | 4/28/2009 | $275,000 |

**Motors Liquidation Company**                                              **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|:---:|---:|
| KEKST AND COMPANY INC | 5/4/2009 | $169,688 |
| KEKST AND COMPANY INC | 5/28/2009 | $254,375 |
| | **KEKST AND COMPANY INC Subtotal** | **$1,177,349** |
| MORGAN STANLEY | 7/25/2008 | $1,500,705 |
| MORGAN STANLEY | 8/15/2008 | $3,250,000 |
| MORGAN STANLEY | 10/17/2008 | $250,000 |
| MORGAN STANLEY | 10/20/2008 | $1,545,571 |
| MORGAN STANLEY | 11/17/2008 | $23,039 |
| MORGAN STANLEY | 1/7/2009 | $5,995 |
| MORGAN STANLEY | 1/15/2009 | $1,750,000 |
| MORGAN STANLEY | 2/2/2009 | $3,687,334 |
| MORGAN STANLEY | 2/6/2009 | $1,006,841 |
| MORGAN STANLEY | 3/6/2009 | $1,012,513 |
| MORGAN STANLEY | 4/8/2009 | $1,019,277 |
| MORGAN STANLEY | 4/28/2009 | $5,502,346 |
| MORGAN STANLEY | 5/8/2009 | $1,007,390 |
| MORGAN STANLEY | 5/14/2009 | $5,001,384 |
| MORGAN STANLEY | 5/21/2009 | $47,094 |
| MORGAN STANLEY | 5/29/2009 | $20,002,011 |
| | **Morgan Stanley Subtotal** | **$46,611,501** |
| PWC | 6/2/2008 | $16,800 |
| PWC | 6/4/2008 | $170,634 |
| PWC | 6/12/2008 | $16,897 |
| PWC | 6/13/2008 | $1,773,940 |
| PWC | 6/24/2008 | $1,958,025 |
| PWC | 6/25/2008 | $13,949 |
| PWC | 7/2/2008 | $40,131 |
| PWC | 7/7/2008 | $1,628,110 |
| PWC | 7/9/2008 | $7,200 |
| PWC | 7/15/2008 | $2,500 |
| PWC | 7/16/2008 | $1,233,196 |
| PWC | 8/4/2008 | $6,076,759 |
| PWC | 8/13/2008 | $9,054 |

**Motors Liquidation Company**                                                        **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|-------------|--------|
| PWC | 8/14/2008 | $9,000 |
| PWC | 9/11/2008 | $447,590 |
| PWC | 9/19/2008 | $198,492 |
| PWC | 9/22/2008 | $3,858,550 |
| PWC | 10/2/2008 | $8,000 |
| PWC | 10/3/2008 | $66,682 |
| PWC | 10/6/2008 | $569,170 |
| PWC | 10/10/2008 | $15,241 |
| PWC | 10/16/2008 | $1,777,672 |
| PWC | 10/17/2008 | $99,198 |
| PWC | 10/20/2008 | $1,691,984 |
| PWC | 10/21/2008 | $489,149 |
| PWC | 10/29/2008 | $107,260 |
| PWC | 10/30/2008 | $68,000 |
| PWC | 11/24/2008 | $32,500 |
| PWC | 11/26/2008 | $7,800 |
| PWC | 12/1/2008 | $13,587 |
| PWC | 12/3/2008 | $88,688 |
| PWC | 12/9/2008 | $3,443,391 |
| PWC | 12/23/2008 | $273,670 |
| PWC | 1/5/2009 | $198,886 |
| PWC | 1/7/2009 | $3,850,202 |
| PWC | 1/13/2009 | $28,000 |
| PWC | 1/16/2009 | $562,072 |
| PWC | 1/21/2009 | $94,112 |
| PWC | 1/26/2009 | $141,626 |
| PWC | 1/29/2009 | $3,954 |
| PWC | 2/2/2009 | $2,782,861 |
| PWC | 2/3/2009 | $2,780,986 |
| PWC | 2/9/2009 | $1,531,102 |
| PWC | 2/13/2009 | $188,983 |
| PWC | 3/2/2009 | $1,664,360 |
| PWC | 3/9/2009 | $45,072 |
| PWC | 3/16/2009 | $140,943 |

**Motors Liquidation Company**                                                    **Attachment 9**
**Case Number:  09-50026**

### 9. Payments related to debt counseling or bankruptcy

| Firm | Payment Date | Amount |
|------|---|---|
| PWC | 3/20/2009 | $38,976 |
| PWC | 3/26/2009 | $505,655 |
| PWC | 4/2/2009 | $206,120 |
| PWC | 4/6/2009 | $406,850 |
| PWC | 4/14/2009 | $23,032 |
| PWC | 4/20/2009 | $3,192,228 |
| PWC | 4/21/2009 | $25,200 |
| PWC | 5/5/2009 | $1,273,788 |
| PWC | 5/12/2009 | $69,855 |
| PWC | 5/18/2009 | $1,132,688 |
| PWC | 5/20/2009 | $20,000 |
| PWC | 5/21/2009 | $1,643,553 |
| PWC | 5/28/2009 | $3,022,565 |
| | PWC Subtotal | $51,786,485 |
| WEIL, GOTSHAL & MANGES LLP | 6/6/2008 | $3,211 |
| WEIL, GOTSHAL & MANGES LLP | 6/13/2008 | $46 |
| WEIL, GOTSHAL & MANGES LLP | 6/20/2008 | $29,044 |
| WEIL, GOTSHAL & MANGES LLP | 6/24/2008 | $351,546 |
| WEIL, GOTSHAL & MANGES LLP | 6/27/2008 | $7,799 |
| WEIL, GOTSHAL & MANGES LLP | 7/25/2008 | $54,307 |
| WEIL, GOTSHAL & MANGES LLP | 8/8/2008 | $604 |
| WEIL, GOTSHAL & MANGES LLP | 9/5/2008 | $255 |
| WEIL, GOTSHAL & MANGES LLP | 9/12/2008 | $90,587 |
| WEIL, GOTSHAL & MANGES LLP | 9/15/2008 | $564 |
| WEIL, GOTSHAL & MANGES LLP | 10/3/2008 | $899,698 |
| WEIL, GOTSHAL & MANGES LLP | 10/10/2008 | $125,155 |
| WEIL, GOTSHAL & MANGES LLP | 10/17/2008 | $694 |
| WEIL, GOTSHAL & MANGES LLP | 10/31/2008 | $453,717 |
| WEIL, GOTSHAL & MANGES LLP | 12/12/2008 | $1,847 |
| WEIL, GOTSHAL & MANGES LLP | 12/15/2008 | $3,250,000 |
| WEIL, GOTSHAL & MANGES LLP | 12/17/2008 | $1,663,259 |
| WEIL, GOTSHAL & MANGES LLP | 12/18/2008 | $6,774 |
| WEIL, GOTSHAL & MANGES LLP | 12/19/2008 | $801,243 |

**Motors Liquidation Company**                                                                    **Attachment 9**
**Case Number:  09-50026**

**9. Payments related to debt counseling or bankruptcy**

| Firm | Payment Date | Amount |
|------|---|---|
| WEIL, GOTSHAL & MANGES LLP | 12/23/2008 | $1,309,516 |
| WEIL, GOTSHAL & MANGES LLP | 1/9/2009 | $2,020 |
| WEIL, GOTSHAL & MANGES LLP | 2/6/2009 | $263,959 |
| WEIL, GOTSHAL & MANGES LLP | 2/13/2009 | $620,981 |
| WEIL, GOTSHAL & MANGES LLP | 2/20/2009 | $1,821,284 |
| WEIL, GOTSHAL & MANGES LLP | 2/25/2009 | $2,266,024 |
| WEIL, GOTSHAL & MANGES LLP | 3/3/2009 | $6,860 |
| WEIL, GOTSHAL & MANGES LLP | 3/6/2009 | $3,250,000 |
| WEIL, GOTSHAL & MANGES LLP | 3/17/2009 | $376,394 |
| WEIL, GOTSHAL & MANGES LLP | 3/18/2009 | $2,405,249 |
| WEIL, GOTSHAL & MANGES LLP | 3/31/2009 | $1,011,562 |
| WEIL, GOTSHAL & MANGES LLP | 4/6/2009 | $1,193 |
| WEIL, GOTSHAL & MANGES LLP | 4/7/2009 | $3,562,998 |
| WEIL, GOTSHAL & MANGES LLP | 4/16/2009 | $19,874 |
| WEIL, GOTSHAL & MANGES LLP | 4/23/2009 | $2,984,037 |
| WEIL, GOTSHAL & MANGES LLP | 5/6/2009 | $2,069,697 |
| WEIL, GOTSHAL & MANGES LLP | 5/8/2009 | $3,122 |
| WEIL, GOTSHAL & MANGES LLP | 5/11/2009 | $5,448,318 |
| WEIL, GOTSHAL & MANGES LLP | 5/18/2009 | $4,000,000 |
| WEIL, GOTSHAL & MANGES LLP | 5/21/2009 | $2,592,674 |
| WEIL, GOTSHAL & MANGES LLP | 5/28/2009 | $9,279,498 |
| WEIL, GOTSHAL & MANGES LLP | 5/29/2009 | $5,000,000 |
| | **Weil, Gotshal & Manges LLP Subtotal** | **$56,035,611** |
| | **TOTAL:** | **$383,785,103** |

**Motors Liquidation Company**
**Case Number: 09-50026**

**Attachment 10**

**10. Other Transfers**

| Name of Transferee | Address | City, State  Zip | Property Description | Date of Transfer | Value |
|---|---|---|---|---|---|
| TRANSWORLD TRANSPORTATION SERVICES LLC | 400 KINDELBERGER ROAD | KANSAS CITY, KS | Land Sale (Fairfax I) in Fairfax, KS | 4/15/2008 | $730,000 |
| SGD INVESTMENTS, INC. | 6336 PERSHING DRIVE | OMAHA, NE 68103 | Service Parts Organization Distribution Centers in MS, PA, WI, and WV | 6/20/2008 | $78,965,000 |
| OSHAWA GATEWAY DEVELOPMENT CORPORATION | 17 BALSAM AVENUE | TORONTO, ON | ACSYS Facility in Oshawa, ON | 8/27/2008 | $14,450,000 |
| OKLAHOMA COUNTY | 320 ROBERT S. KERR | OKLAHOMA CITY, OK 73102 | Oklahoma City Assembly Facility | 9/24/2008 | $54,000,000 |
| MATTIACIO & LESTER, LLC | C/O JAMES S. GROSSMAN, ESQ. HISCOCK & BARCLAY, LLP 2000 HSBC PLAZA, 100 CHESTNUT STREET | ROCHESTER, NY 14604 | 1503 Lyell Avenue, Rochester, NY | 11/19/2008 | $18,000 |
| LINDEN DEVELOPMENT, LLC | C/O DUKE REALTY CORPORATION  5600 BLAZER PARKWAY, SUITE 100 | DUBLIN, OH 43017 | CoGen Facility in Linden, NJ | 12/19/2008 | $1,500,000 |
| K&B PROPERTY HOLDINGS, LLC | 34400 MOUND ROAD | STERLING HEIGHTS, MI 48310 | Grand Rapids Stamping Training Center in Grand Rapids, MI | 6/30/2008 | $1,038,669 |
| GRAND SAKWA OF WARREN, LLC | 28470 THIRTEEN MILE ROAD, SUITE 220 | FARMINGTON HILLS, MI 48334 | Land Sale (Warren Mound Road) in Warren, MI | 5/18/2008 | $5,252,308 |
| ELECTRO-MOTIVE DIESEL, INC. | 9301 W. 55TH ST. | LA GRANGE, IL 60525 | Electro-Motive Diesel Equity Stake | 6/30/2008 | $80,000,000 |
| ELECTRO-MOTIVE DIESEL, INC. | 9301 W. 55TH ST. | LA GRANGE, IL 60525 | Electro-Motive Diesel Equity Stake - Final Payment | 12/18/2008 | $5,651,550 |

**Motors Liquidation Company**
**Case Number:  09-50026**

**11. Closed Financial Accounts**

| <u>Bank</u> | <u>Bank Address</u> | <u>City, State  Zip</u> | <u>Account Number</u> | <u>Description</u> | <u>Close Date</u> |
|---|---|---|---|---|---|
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 5092225 | GM CORPORATION | 12/22/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57426192 | PREFERRED SERIES C DIVIDEND | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57426189 | PREFERRED SERIES B DIVIDEND | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57426215 | PREFERRED SERIES G DIVIDEND | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57426228 | PREFERRED REPLACEMENT CHECK | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57427823 | GMC TENDER OFFER ACCT | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57429638 | GMC SERIES D TOPS | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57429654 | GMC SERIES G TOPS | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 9429130335 | GMC DIVIDEND DISBURSEMENTS | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 9429130343 | GMC PREF. REPLACEMENT CK | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57426202 | PREFERRED SERIES D DIVIDEND | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 574261502 | CLASS E DIVIDEND | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 574261503 | CLASS H DIVIDEND | 7/21/2008 |
| BANK OF AMERICA - BOSTON | 150 ROYAL STREET | CANTON, MA 02021 | 57426163 | PREFERRED SERIES A- PREV.CALLED | 7/21/2008 |
| BANK OF NEW YORK - MELLON | 500 ROSS STREET | PITTSBURGH, PA 15262-0001 | 1088745 | GMC GMETR DIV. REC. ACCT. | 1/6/2009 |
| BANK OF NEW YORK - MELLON | 500 ROSS STREET | PITTSBURGH, PA 15262-0001 | 1367470 | BOCG - LORDSTOWN- CNTL DISB | 9/15/2008 |
| BANK ONE, DAYTON | 2601 W. STROOP RD. | DAYTON , OH 45401- 1291 | 909779180 | GM CORPORATION | 9/15/2008 |
| BOATMEN'S ST LOUIS | ONE BOATMEN'S PLAZA | ST. LOUIS, MO 63166- 0236 | 100101046094 | GM CORPORATION | 9/15/2008 |
| CHASE LINCOLN FIRST | ONE LINCOLN FIRST SQUARE TOWER 9 | ROCHESTER, NY 14643 | 36681 | GM CORPORATION | 9/15/2008 |
| CHEMICAL BANK - BAY CITY | 213 CENTER AVE. | BAY CITY, MI  48708 | 1201003363 | GM CORPORATION | 1/27/2009 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 39005255 | GM FOUNDATION | 10/13/2008 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 39021618 | MGMT INC AGENT | 10/13/2008 |

**Motors Liquidation Company**                                                          **Attachment 11**
**Case Number:  09-50026**

**11. Closed Financial Accounts**

| Bank | Bank Address | City, State  Zip | Account Number | Description | Close Date |
|------|-------------|------------------|----------------|-------------|------------|
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 39011268 | GM CANCER RESEARCH | 10/13/2008 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 30242342 | SATURN CORP. M.S. | 10/13/2008 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 38443317 | GM KOREA | 10/13/2008 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 38136595 | DELTA MOTOR | 10/13/2008 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 30445799 | ENVCOR | 10/13/2008 |
| CITIBANK N.Y. | 388 GREENWICH STREET 22ND FLOOR | NEW YORK, NY 10013 | 40688364 | NANCI | 6/19/2008 |
| COMMERCE BANK - ST. LOUIS | 4401 NATIONAL BRIDGE RD. | ST. LOUIS, MO 63115 | 070146282 | GM CORPORATION | 2/15/2009 |
| COMMERCE BANK - WENTZVILLE | 1994 WENTZVILLE PARKWAY | WENTZVILLE, MO 63385 | 0170019356 | GM CORPORATION | 2/23/2009 |
| COMMERCE BK KANSAS CITY | 1994 WENTZVILLE PARKWAY | WENTZVILLE, MO 63385 | 2412404 | GM CORPORATION | 2/23/2009 |
| FIRST BANK- WENTIZVILLE | 1300 EAST PITMAN AVE. | WENTZVILLE, MO 63385-0385 | 1872058221 | GM CORPORATION | 2/15/2009 |
| FIRST NATL BK DAYTON | ONE FIRST NATIONAL PLAZA | CLEVELAND, OH 45402 | 165589 | GM CORPORATION | 3/11/2009 |
| HIBERNIA NATIONAL BANK | 201 ST. CHARLES AVE. - 29TH FLOOR | NEW ORLEANS, LA 70170 | 0113522 | GM CORPORATION | 2/15/2009 |
| JOHNSON BANK | PO BOX 709 | JANESVILLE, WI 53547-0709 | 0008574480 | GM CORPORATION | 2/11/2009 |
| JP MORGAN CHASE NY | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 786410852 | GM COOLANT SYSTEM CLASS ACTION SETTLEMENT | 4/24/2009 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 942731 | BOCG-LANSING CNTL DISB | 9/15/2008 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 5026989 | MTOM-MUNCIE-DIS | 9/15/2008 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 5898099 | MTOM-MUNCIE-H.P. | 9/15/2008 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 945329 | MTOM - DISB. ACCT. | 9/15/2008 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 5155061 | CPCG-DISB-EFT | 9/15/2008 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 1130764 | MTOM MUNCIR LBOX #77927 | 7/21/2008 |
| JPMORGAN CHICAGO | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 1130780 | MTOM - SALARY PAYROLL | 9/15/2008 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 675 5247-22 | GM HEALTHCARE FUNDING | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 13832-53 | GM NBC WC OVERPAYMENTS | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 363459674 | SMART 100 | 9/15/2008 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 16499-03 | NAO MID/LUX CASHIER DEPOSITS | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 662-646-918 | VSSM - USPS CAPS ACCOUNT | 4/24/2009 |

**Motors Liquidation Company**
**Case Number: 09-50026**

**Attachment 11**

## 11. Closed Financial Accounts

| Bank | Bank Address | City, State Zip | Account Number | Description | Close Date |
|------|-------------|-----------------|----------------|-------------|------------|
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 644-113-284 | GM AUCTION RECEIPTS | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 4749-23 | NAO - CCSG DEPOSITORY ACCOUNT | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 701-331-217 | GM ISUZU COMM TRK WIRE SETT AC | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 750-538-720 | GM TRADE RECEIVABLES/ALLISON | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 9245-63 | DRA SPECIAL HOURLY PENSION | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 363-520-134 | GM E-BUSINESS COMM. | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 363-004-424 | GM TRADEXCHANGE | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 731-201-711 | GMAC INSURANCE CLAIM PAYMENTS | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 1697-63 | SPO - PRO SHOP DEPOSITS | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 363-577-074 | GM POWERTRAIN/NIST | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 361326964 | GM OVONIC LOCKBOX - 77272 | 3/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 361323574 | GM OVONIC | 3/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 50311 | SERIES "A" CHECKS | 1/27/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 660573320 | COMPUTATIONAL CASTING TOOLS | 9/15/2008 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 786411074 | GMC GMETR DIV. REC. ACCT. | 1/6/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 363-304-494 | EAG SPO MATERIAL BROKER | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 15106-23 | GM NBC L & H CARE | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 363-166-124 | EAG/CORPORATE MATERIAL BRKG | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 1023656 | CADILLAC C.O.-CNTL DISB | 9/15/2008 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 363-707-424 | BUICK PGA OPEN | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 700233 | GM LOGISTICS - COCHRAN INC. | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 675-5237-24 | GM TRADE RECEIVABLES | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 718563 | GM LOGISTICS - TRANS SERVICES | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 644-113-268 | DLRA - ISUZU RECEIPTS | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 10005-13 | GM NBC -S & A DEPOSITORY | 4/24/2009 |
| JPMORGAN DETROIT | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 644-113-292 | GM TRADE RECEIVABLE LLC | 4/24/2009 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 9102536993 | GM-FX SETTLEMENT A/C | 7/11/2008 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI 48226 | 22420210 | FLEX SPENDING | 9/15/2008 |

**Motors Liquidation Company**                                                                          **Attachment 11**
**Case Number:  09-50026**

## 11. Closed Financial Accounts

| Bank | Bank Address | City, State  Zip | Account Number | Description | Close Date |
|------|--------------|------------------|----------------|-------------|------------|
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 9102666725 | EIL/POLLUTION LIAB INS SETTLE | 9/16/2008 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 601877384 | GM HOURLY FLEX | 6/20/2008 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 9102666691 | GERAL LIABILITY INS SETTLE A/C | 9/16/2008 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 9102614394 | ACGO-DISB- W.T. | 9/15/2008 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 475011295 | UAW HOURLY FLEX | 9/15/2008 |
| JPMORGAN NEW YORK | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 9102666709 | AUTOMOTIVE LIAB INSU SETTE A/C | 9/16/2008 |
| M&I BANK - JANESVILLE | 100 NORTH MAIN STREET | JANESVILLE, WI 53547-5000 | 24572229 | GM CORPORATION | 2/15/2009 |
| M&T BANK | ONE M&T PLAZA | BUFFALO, NY 14240 | 5980516 | GM CORPORATION | 2/11/2009 |
| MAN. HAN. TRUST CO. | 270 PARK AVENUE, 10TH FLOOR | NEW YORK, NY 10017 | 144018365 | IFGU SYRACUSE H.P. | 9/15/2008 |
| MARINE MIDLAND N.Y. | 425 FIFTH AVE. | NEW YORK, NY 10018 | 1711792 | GM CORPORATION | 6/17/2008 |
| MARYLAND NATL BK BALTIMO | 1655 GRAND ST. | CONCORD, CALIFORNIA 94520-2445 | 2003812625 | GM CORPORATION | 2/20/2009 |
| MFG NATL BK DETROIT | 500 WOODWARD AVE | DETROIT, MI 48226 | 1000014686 | GM CORPORATION | 3/11/2009 |
| MORGAN DELAWARE | 611 WOODWARD AVENUE | DETROIT , MI  48226 | 23015568 | GMC DELAWARE ACCT | 3/12/2009 |
| NATIONAL CITY BANK - COLUMBUS | 766 BIG BEAVER ROAD | TROY, MI 48084 | 801817774 | GM CORPORATION | 1/27/2009 |
| NATIONAL CITY BANK OF INDIANA | 766 BIG BEAVER ROAD | TROY, MI 48084 | 200745259 | GM CORPORATION | 1/27/2009 |
| NATIONAL CITY BANK OF MICHIGAN | 1965 EAST 6TH STREET | CLEVELAND, OH 44114 | 1100312 | GM CORPORATION | 1/27/2009 |
| NATIONSBANK - DALLAS | TX 1-492-08-06 901 MAIN STREET | DALLAS , TX 75202-3714 | 1252041340 | GM CORPORATION | 9/15/2008 |
| NATL. CITY OF CLEV | 1965 EAST 6TH STREET | CLEVELAND, OH 44114 | 2019258 | GM CORPORATION | 3/11/2009 |
| NORTH MILWAUKEE STATE BANK | 8200 WEST BROWN DEER RD. | MILWAUKEE, WI 53223 | 1002678 | GM CORPORATION | 2/11/2009 |
| PITTSBURG NATIONAL | 201 E. 5TH STREET | CINCINATTI , OH 05202 | 1073762 | GM CORPORATION | 2/11/2009 |
| PNC BANK DELAWARE | 201 E. 5TH STREET | CINCINATTI , OH 05202 | 5631156063 | GM CORPORATION | 2/11/2009 |
| SALIN BANK | 302 SOUTH WASHINGTON STREET | MARION, IN 46952 | 140589039 | GM CORPORATION | 2/15/2009 |
| SOCIETY BANK-DAYTON | 1965 EAST 6TH STREET | CLEVELAND, OH 44114 | 802941547 | GM CORPORATION | 3/11/2009 |
| SOCIETY NATIONAL-CLEVELAND | 127 PUBLIC SQUARE 7TH FLOOR | CLEVELAND, OH 44114-1306 | 101008151 | GM CORPORATION | 3/11/2009 |

**Motors Liquidation Company**
**Case Number:  09-50026**

**Attachment 11**

**11. Closed Financial Accounts**

| Bank | Bank Address | City, State  Zip | Account Number | Description | Close Date |
|------|--------------|------------------|----------------|-------------|------------|
| THE HUNTINGTON NATIONAL BANK | 917 EUCLID AVE. - CM37 | CLEVELAND, OH 44115 | 01660010086 | GM CORPORATION | 2/11/2009 |
| THE STATE AND BANK TRUST CO | 401 CLINTON STREET | DEFIANCE , OH 43512 | 327210 | GM CORPORATION | 2/15/2009 |
| THE STONE CITY BANK | 1502 I STREET | BEDFORD, IN  47421 | 01010034 | GM CORPORATION | 2/11/2009 |
| TRUST CO. BK. OF ATLANTA | 25 PARK PLACE NE 21ST FLOOR | ATLANTA, GA 30303 | 8800248117 | GM CORPORATION | 3/11/2009 |
| UNITED MO BK KC | 1010 GRAND BLVD. | KANSAS CITY, MO 64106 | 9801046632 | GM CORPORATION | 3/11/2009 |
| WACHOVIA BANK - PHILADELPHIA | 401 LINDEN STREET | WINSTON-SALEM, NC 27101 | 2100008391004 | GM CORPORATION | 2/27/2009 |
| WELLS FARGO BANK INDIANA N.A. | 90 SOUTH 7TH STREET | MINNEAPOLIS, MN 55402 | 18971419 | GM CORPORATION | 2/11/2009 |
| WILMINGTON TRUST CO | DC 1735 WTP 2 | WILMINGTON , DE 19899 | 10446201 | GM CORPORATION | 2/11/2009 |

**Motors Liquidation Company**                                                                                     **Attachment 17a**

**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| 59 LINDEN ROAD LANDFILL, 1200 SOUTH LINDEN ROAD, FLINT, MI | MDEQ, 525 WEST ALLEGAN STREET, LANSING, MI 48909 | AGREEMENT FOR A LIMITED RECREATIONAL REMEDY, LANDUSE-ERD-98-011, DATED 6/16/99 | 06/16/1999 |
| COLDWATER ROAD FMR WWTP, 6220 HORTON STREET FLINT, MI 48505 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN, STREET P.O. BOX 30473, LANSING, MI 48909-7973 | MI PART 111 RULES; CO DATED 1992 | 1992 |
| DELCO CHASSIS (MABU), 1555 LYELL AVENUE, ROCHESTER, NY 14601 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8, 6274 E. AVON-LIMA ROAD, AVON, NY 14414 | ORDER ON CONSENT INDEX # B8-0543-98-08, SITE CODE # 8-28-099 | 07/30/2002 |
| DELPHI C - LIVONIA COIL & BUMPER, 13000 ECKLES ROAD, LIVONIA, MI 48150 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA SECTION 3008(H), AS AMENDED, 42 U.S.C. 6928(H) | 05/21/2007 |
| DELPHI C - LIVONIA COIL & BUMPER,13000 ECKLES ROAD, LIVONIA, MI 48150 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA SECTION 3008(H), AS AMENDED, 42 U.S.C. 6928(H) | 05/21/2007 |
| DELPHI CHASSIS- LIVONIA GROUNDWATER, 12950 ECKLES ROAD, LIVONIA, MI 48150 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA SECTION 3008(H), AS AMENDED, 42 U.S.C. 6928(H) | 05/21/2007 |
| DETROIT DIESEL CORP. - REDFORD, 13400 OUTER DRIVE, REDFORD TOWNSHIP/DETROIT, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA SECTION 3008(H), AS AMENDED, 42 U.S.C. 6928(H) | 06/12/2001 |
| DORT HIGHWAY LAND, 10800 S. SAGINAW STREET, GRAND BLANC, MI 48439 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 | NOT AVAILABLE |
| FORMER DELPHI CHASSIS SITE - 780 JAMES T. CASEY ROAD, BRISTOL, CT | DONNA SERESIN - SANITARY ENGINEER, WASTE ENGINEERING AND ENFORCEMENT DIVISION, DEPARTMENT OF ENVIRONMENTAL PROTECTION, 79 ELM STREET, HARTFORD, CT 06106-5127 -- MAURICE HAMEL - ENVIRONMENTAL ANALYST III, PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION, | NO. CV-91-0391134S (STIPULATION FOR JUDGMENT) DATED 5/31/96 | 05/31/1996 |

**Motors Liquidation Company**                                                                    **Attachment 17a**
**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| FORMER DELPHI HARRISON THERMAL SYSTEMS,300 TAYLOR STREET, DAYTON, OHIO | ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION, U.S. EPA REGION 5, 77 WEST JACKSON BLVD., DW8-J, CHICAGO IL 60604-3590, PAMELA HULL, OHIO EPA SW DISTRICT, 401 E. 5TH STREET, DAYTON, OH 45402-2911 | RCRA,,OAC 1301:7-9 (BUSTR); PERFORMANCE BASED CORRECTIVE ACTION AGREEMENT DATED MAY 22, 2001 | 05/22/2001 |
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT FOR REMEDIAL INVESTIGATION AND PAYMENT OF OVERSIGHT COSTS. DATED 3/3/95.  MOA WAS REPLACED BY ISRA CASE E20040531.  THESE WERE SUPERCEDED BY DUKE REMEDIATION AGREEMENT AFTER SALE OF PROPERTY. | 05/31/2004 |
| FORMER GM FOUNDRY LANDFILL AKA DANVILLE, I74 &  G STREET, DANVILLE, IL  61832 | IEPA, 1021 NORTH GRAND AVENUE EAST, SPRINGFIELD, IL 62794 | 35 IAC, SUBPART G, PART 807,35 IAC, SUBPART C, PART 303; SOLID WASTE PERMIT 1985-7-OP AND LATEST SUPPLEMENTAL IS 2007-376-SP, EFFECTIVE APRIL 10 , 2009,  NPDES PERMIT IL0004138 | 04/10/2009 |
| FUEL CELL ACTIVITY, 34 NORTON STREET, HONEOYE FALLS, NEW YORK | NOT AVAILABLE | NOT AVAILABLE | NOT AVAILABLE |
| GENERAL MOTORS -  FORMER INLAND FISHER GUIDE FACILITY, ONE GENERAL MOTORS DRIVE, SYRACUSE, NY  13206 | SUSAN EDWARDS,  NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION,  REMEDIAL BUREAU D, 625 BROADWAY, 12TH FLOOR, ALBANY, NY 12233-7016 | ORDER ON CONSENT WITH GENERAL MOTORS CORPORATION; INDEX #D-7-0001-97-06 DATED SEPTEMBER 17, 1997, ADDENDUM DATED NOVEMBER 23, 1999 SITE CODE #734057 | 11/23/1999 |
| GM FAIRFAX I AND II SITES, 3201 FAIRFAX TRAFFICWAY, KANSAS CITY, KS 66115-1307 | KDHE - 1000 SW JACKSON ST, SUITE 320, TOPEKA, KS 6612 | KSA CHAPTER 65-34,161 ET SEQ.; VOLUNTARY AGREEMENT 01VCP0010, DATED 3/14/01 | 02/22/1999 |
| GM LOCOMOTIVE DIVISION - LAGRANGE, 9450 1/2 SERGO DRIVE, MCCOOK IL. | IEPA, 1021 N. GRAND AVE., PO BOX 19276, SPRINGFIELD, ILLINOIS 62794-9276 | SITE ENTERED ILL. SITE REMEDIATION PROGRAM 35 IAC 740  RCRA CLOSURE OF DRUM PAD AND SEVERAL LUST RELEASED BEING MANAGED UNDER SRP.  ENTER SRP MARCH 11, 1996 | 03/11/1996 |

**Motors Liquidation Company**                                                                                       **Attachment 17a**
**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GM NACG LORDSTOWN ASSEMBLY , 2369 ELLSWORTH-BAILEY RD.,LORDSTOWN, OH 44481 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 6/26/00 - R8H-5-00-005 | 06/26/2000 |
| GM STAMPING PLANTS, 2300 HALLOCK-YOUNG ROAD ,LORDSTOWN, OH 44481 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 6/26/00 - R8H-5-00-005 | 06/26/2000 |
| GMNA CAR - OKLAHOMA CITY, 7447 SE 74TH STREET, OKLAHOMA CITY, OKLAHOMA 73135 | NOT AVAILABLE | NOT AVAILABLE | NOT AVAILABLE |
| GMPT - FLINT NORTH, 902 E HAMILTON AVENUE, FLINT, MI 48550 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | PERMIT NO. MI0001597, STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, AUTHORIZATION TO DISCHARGE UNDER THE NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM IN COMPLIANCE WITH THE PROVISIONS OF THE FEDERAL WATER POLLUTION CONTROL ACT, AS AMENDED, (33 | 09/30/2008 |
| GMPT - FREDERICKSBURG, 11032 TIDEWATER TRAIL, FREDERICKSBURG, VA 22408 | EPA, REGION 3, 1650 ARCH STREET, PHILADELPHIA, PA 19103 | 40 CFR 144.24 | 11/10/2008 |
| GMPT - LIVONIA ENGINE, 12200 MIDDLEBELT, LIVONIA, MI48150 | DETROIT WATER AND SEWER DEPARTMENT, 735 RANDOLPH STREET, DETROIT, MICHIGAN 48226 | WASTE WATER DISCHARGE PERMIT NO. DWSD 006-116.  TABLE OF APPROVED ANALYTICAL METHODS, 40 CFR 136, EFFECTIVE 4/11/07 (72 FR 11200-11249) | 02/08/2008 |
| GMPT - PONTIAC NORTH POWERTRAIN AKA METAL FAB - PONTIAC, 895 JOSLYN ROAD, PONTIAC, MI 48340 | CITY OF PONTIAC, DEPARTMENT OF PUBLIC WORKS AND UTILITIES, WASTEWATER TREATMENT DIVISION, 47450 WOODWARD AVENUE, PONTIAC, MI 48342 | PERMIT NO. SIU-005 AND CITY OF PONTIAC SEWER ORDINANCE | 12/06/2007 |

**Motors Liquidation Company**                                                                                                      **Attachment 17a**

**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GMPT - WILLOW RUN TRANSMISSION, 2930 ECORSE ROAD, YPSILANTI, MI 48197 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MICHIGAN FIRE PREVENTION CODE, 1941 PA 207, AS AMENDED (ACT 207), AND THE APPLICABLE SECTIONS OF THE RULES FOR THE STORAGE AND HANDLING OF FLAMMABLE AND COMBUSTIBLE LIQUIDS, 2003 AACS R 29.5101 ET SEQ. | 03/04/2009 |
| GMPT - WILLOW RUN TRANSMISSION, 2930 ECORSE ROAD, YPSILANTI, MI 48197 | YCUA - YPSILANTI COMMUNITY UTILITIES AUTHORITY, 2777 STATE ST, YPSILANTI, MI 48198 | CHAPTER 106, ARTICLES I - IV, YPSILANTI CITY CODE, OR CHAPTER 62, ARTICLE I, YPSILANTI CHARTER TOWNSHIP CODE, OR EQUIVALENT LOCAL ORDINANCE, COMMONLY REFERRED TO AS THE "SEWER USER ORDINANCE." | 06/01/2007 |
| GMPT - WILLOW RUN TRANSMISSION, 2930 ECORSE ROAD, YPSILANTI, MI 48197 | YPSILANTI COMMUNITY UTILITIES AUTHORITY, 2777 STATE ST, YPSILANTI, MI 48198 | CHAPTER 106, ARTICLES I - IV, YPSILANTI CITY CODE, OR CHAPTER 62, ARTICLE I, YPSILANTI CHARTER TOWNSHIP CODE, OR EQUIVALENT LOCAL ORDINANCE, COMMONLY REFERRED TO AS THE "SEWER USER ORDINANCE." | 11/06/2008 |
| GMPT-SAGINAW METAL CASTING, 1629 N. WASHINGTON AVENUE, SAGINAW, MI 48605-5703 | CITY OF SAGINAW, 2406 VETERANS MEMORIAL PARKWAY, SAGINAW, MI 48601-1268 | PERMIT # 2004-11 | 06/15/2009 |
| GMPT-SAGINAW METAL CASTING, 1629 N. WASHINGTON AVENUE, SAGINAW, MI 48605-5703 | CITY OF SAGINAW, 2406 VETERANS MEMORIAL PARKWAY, SAGINAW, MI 48601-1268 | PERMIT # 2004-11 | 06/15/2009 |
| GMVM - FAIRFAX, 3201 FAIRFAX TRAFFICWAY, KANSAS CITY, KANSAS 66115 | KDHE - WASTE, 1000 SW JACKSON ST, SUITE 320, TOPEKA, KS6612 | K.S.A. 65-3409(A)(1) | 07/27/2007 |
| GMVM - PONTIAC ASSEMBLY, 2100 SOUTH OPDYKE ROAD, PONTIAC, MI 48341 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MICHIGAN PART 111 AND MICHIGAN PART 121 | 05/18/2009 |

**Motors Liquidation Company**                                                                    **Attachment 17a**

**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GMVM - PONTIAC ASSEMBLY, 2100 SOUTH OPDYKE ROAD, PONTIAC, MI 48341 | MDEQAIR 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | PAC ROP, EU TOPCOAT SYSTEM, SECTION III.1 | 10/30/2007 |
| GMVM - PONTIAC ASSEMBLY, 2100 SOUTH OPDYKE ROAD, PONTIAC, MI 48341 | MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY AIR, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | TITLE V AIR PERMIT; EU-FUEL FILL, CONDITION III.1 | 09/29/2008 |
| GMVM - WILMINGTON, 801 BOXWOOD ROAD, WILMINGTON, DE 19804 | DE AST BRANCH, SUITE 300, ONE CITY SQUARE, WARREN, MI 48093 | STATE OF DELAWARE ABOVEGROUND STORAGE TANK REGULATIONS | 10/27/2008 |
| GMVM - WILMINGTON, 801 BOXWOOD ROAD, WILMINGTON, DE 19804 | EPA, REGION 3, 1650 ARCH STREET, PHILADELPHIA, PA 19103 | RCRA SUBTITLE C, 42 U.S.C. 6921-6939E, AND THE DELAWARE REGULATIONS GOVERNING HAZARDOUS WASTE | 09/27/2007 |
| GMVM - WILMINGTON, 801 BOXWOOD ROAD, WILMINGTON, DE 19804 | STATE OF DELEWARE, DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL | NOT AVAILABLE | 05/29/2009 |
| GREAT LAKES TECHNICAL CENTER - FLINT, 4330 SOUTH SAGINAW FLINT, MI 48501 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN, STREET P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 & PART 213 | 03/13/2003 |
| GREAT LAKES TECHNOLOGY CENTER LAND (11 +/- ACRES), DIE STORAGE LOT (NO OFFICIAL ADDRESS ASSIGNED TO PROPERTY) NW CORNER OF ATHERTON ROAD & S. SAGINAW STREET | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN, STREET P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 | 05/02/2007 |
| HARVEY & KNOTT SITE, AKA/ HARVEY AND KNOTT DRUM SITE DED980713093, OLD COUNTY ROAD (COUNTY ROAD 395) KIRKWOOD, DE 19708 | U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3, HAZARDOUS SITES CLEANUP DIVISION, 1650 ARCH STREET, PHILADELPHIA, PA 19103-2029, | CERCLA: 42 USC 9604, 9606, 9607, 1913 28 USC 1331, 1345, DELAWARE CODE 7 DEL. CHAPT. 60, 63 AND APPLICABLE STATE COMMON LAW | PRE 1985 |
| HEMPHILL LOT (7+/- ACRES) AKA HEMPHILL LANDFILL, 3289 SOUTH SAGINAW BURTON, MI 48529 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 | 11/29/2005 |

**Motors Liquidation Company**                                                                                                    **Attachment 17a**

**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| JOS BRILLO WASTE MGMT FACILITY, BRILLO LANDFILL OU-1 AND OU-2, ROUTE 370, TOWN OF VICTORY, NEW YORK | NYS DEPT OF ENV CONSERVATION, REGION 7, 615 ERIE BLVD. WEST, SYRACUSE, NY 13204 | ORDER ON CONSENT BETWEEN GENERAL MOTORS, JOSEPH BRILLO (PROPERTY OWNER) AND NYSDEC, INDEX # B7-0629-02-10, SITE #706013 | NOT AVAILABLE |
| LEY CREEK PCB DREDGINGS SITE, SUBSITE OF ONONDAGA LAKE , SUPERFUND SITE: , FACTORY AVENUE, SALINA, NY 13209, EPA ID # NYD986913580, (ONONDAGA LAKE), DEC ID # 734044, (LEY CREEK DREDGINGS) | SUSAN EDWARDS,  NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION,  REMEDIAL BUREAU D, 625 BROADWAY, 12TH FLOOR, ALBANY, NY 12233-7016 | NYSDEC ,ORDER ON CONSENT, INDEX # D7-0008-97-06, DATED 7/15/99 | 07/15/1999 |
| MIDDLEGROUND LANDFILL AKA BAY CITY MIDDLEGROUND, 1200 EVERGREEN DRIVE, BAY CITY, MI | MDEQ, 402 KETCHUM STREET, BAY CITY, MI | PART 201 OF ACT 451, ENVIRONMENTAL RESPONSE REGULATION,  R299.5522, R299.5716 RULE 716(14) | 10/06/1998 |
| MORAINE ASSEMBLY, 2601 WEST STROOP ROAD, MORAINE, OH 45439 | OHIO EPA, SW DISTRICT OFFICE, 401 EAST FIFTH STREET, DAYTON, OHIO 45402 | NPDES | 08/27/2009 |
| OLD LEY CREEK CHANNEL SITE, ROUTE 11 BRIDGE TO MOUTH OF RIVER, FACTORY AVENUE | SUSAN EDWARDS,  NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION,  REMEDIAL BUREAU D, 625 BROADWAY, 12TH FLOOR, ALBANY, NY 12233-7016 | NYS ENVIRONMENTAL CONSERVATION LAW - DRAFT ORDER ON CONSENT - GM DECLINED TO SIGN, INDEX #D7-0002-00-05, SITE #7-34-074 | 12/24/2008 |
| REALM - TOLEDO AKA GMPT - TOLEDO 103 C LANDFILL, 1455 WEST ALEXIS ROAD,TOLEDO, OH43612 | OHIO EPA, P.O. BOX 1049, COLUMBUS, OHIO 43216-1049 | NPDES PERMIT NO. 2IN00200*BD | 06/06/2008 |
| REALM - TOLEDO,1455 WEST ALEXIS ROAD,TOLEDO, OH43612 | CITY OF TOLEDO, DEPT. OF ENVIRONMENTAL SERVICES, 348 S ERIE ST.,TOLEDO, OH 43604 | PERMIT TO DISCHARGE,TOLEDO MUNICIPAL CODE CHAPTERS 929,930,,AND 1775 | 02/02/2009 |
| REALM ALPINE AVENUE PROPERTY AKA DELPHI INTERIOR - GRAND RAPIDS, WALKER, MICHIGAN (VACANT PROPERTY ADJACENT TO 2150 ALPINE AVENUE) | NOT AVAILABLE | NOT AVAILABLE | NOT AVAILABLE |

**Motors Liquidation Company**                                                                 **Attachment 17a**
**Case Number: 09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| SPO ASSESSMENTS - VARIOUS AKA SPO MOORESTOWN, 244 ROUTE 38, MOORESTOWN, NJ | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT; CASE NO.: 00-11-20-1531-34 | NOT AVAILABLE |
| SPO GENERAL AKA SPO - FONTANA, 11900 CABERNET DRIVE, FONTANA, CA 92337 | SAN BERNARDINO COUNTY FIRE DEPARTMENT, 157 W.5TH ST., 2ND FLOOR, SAN BERNARDINO, CA. 92415-0451 | CCR66273.1 , CCR66262.34, CHSC25505 | 08/03/2007 |
| SPO GENERAL, 9150 HERMOSA AVENUE, RANCHO CUCAMONGA, CA 91730 | SAN BERNARDINO COUNTY FIRE DEPARTMENT, 157 W.5TH ST., 2ND FLOOR, SAN BERNARDINO, CA. 92415-0451 | CALIFORNIA HEALTH & SAFETY CODE, CHAPTER 6.95, 25505 (A)(2) | 08/15/2007 |
| SPO ST. LOUIS, 5801 NORTH LINDBERGH, HAZELWOOD, MO 63402 | MISSOURI DEPARTMENT OF NATURAL RESOURCES, P.O. BOX 176, JEFFERSON CITY, MO 65102 | 260.380 RS MO, 260.475 RS MO | 03/14/2007 |
| TREMONT CITY LANDFILL, 3108 SYNDER-DOMER ROAD, TREMONT CITY, OHIO | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CERCLA 104, 107 & 122 - ADMINISTRATIVE ORDER ON CONSENT - SEPTEMBER 2002 | 09/01/2002 |
| VAN SLYKE UTILITIES, G-3100 VAN SLYKE ROAD FLINT, MI 48551 | CITY OF FLINT, WATER POLLUTION CONTROL DIVISION, CITY HALL, 1101 S. SAGINAW STREET, FLINT, MICHIGAN 48502 | PERMIT 1-05-12-04-C011 | 06/13/2008 |
| WFG REMEDIATION - COLDWATER ROAD LANDFILL AKA PEREGRINE - COLDWATER ROAD. (PLANT), 6220 HORTON ROAD, FLINT, MI 48505 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MI PART 111 RULES | 07/31/2007 |
| WFG REMEDIATION - FISHER BODY-TRENTON, NJ AKA DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON,  1445 PARKWAY AVENUE, EWING TOWNSHIP, NJ 08628 | NEW JERSEY DEPT. OF ENVIRONMENTAL PROTECTION, 401 E. STATE ST., 7TH FLOOR, EAST WING, P.O. BOX 402, TRENTON, NJ 08625-0402 | N.J.A.C. 7:1 E-5.7 (A) 2I | 12/03/2007 |
| WFG REMEDIATION - FISHER BODY-TRENTON, NJ AKA DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON,  1445 PARKWAY AVENUE, EWING TOWNSHIP, NJ 08628 | NJDEP WASTE, 401 E. STATE ST., 7TH FLOOR, EAST WING, P.O. BOX 402, TRENTON, NJ 08625-0402 | INDUSTRIAL SITE RECOVERY ACT (ISRA) N.J.A.C. 7:26B AND N.J.A.C. 7:26E | 06/11/2007 |

**Motors Liquidation Company**                                                              **Attachment 17a**

**Case Number:  09-50026**

**17a. Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| WFG REMEDIATION - FISHER BODY-TRENTON, NJ AKA DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON,  1445 PARKWAY AVENUE, EWING TOWNSHIP, NJ 08628 | NJDEP WASTE, 401 E. STATE ST., 7TH FLOOR, EAST WING, P.O. BOX 402, TRENTON, NJ 08625-0402 | NJDEP FINANCIAL ASSURANCE RULES/REGULATIONS AS REFERENCED IN 40CFR264 | 05/31/2007 |
| WFG REMEDIATION - HYATT CLARK FACILITY, 1300 RARITAN ROAD, CLARK, NJ 07066 | NEW JERSEY DEPT. OF ENVIRONMENTAL PROTECTION, 401 E. STATE ST., 7TH FLOOR, EAST WING, P.O. BOX 402, TRENTON, NJ 08625-0402 | N.J.A.C. 7:1E-5.7(A)2I | 10/18/2007 |
| WINDIATE PARK/DIXIELAND SUBDIVISION LANDFILL, FLINT, GENESEE COUNTY, MI 48507 (AND PENGELLY ROAD PORTION OF THE LANDFILL) | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, LANSING DISTRICT OFFICE, 525 WEST ALLEGAN STREET, LANSING, MI 48933 | NOT AVAILABLE | 8/24/1994 (WINDIATE PARK) & 9/6/1995 (PENGELLY ROAD) |

**Specific Notes**

Some environmental liabilities are reflected on non-Debtor subsidiaries' books and records.  However, such liabilities are related to assets by Debtor entities.

**Motors Liquidation Company**

**Case Number: 09-50026**

### 17b.  Environmental Information - Debtor Provided Notice To Government Agency

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| 59 LINDEN ROAD LANDFILL, 1200 SOUTH LINDEN ROAD, FLINT, MI | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | AGREEMENT FOR A LIMITED RECREATIONAL REMEDY, LANDUSE-ERD-98-011, DATED 6/16/99 | 06/16/1999 |
| ALLISON GAS TURBINE (ROLLS ROYCE CORPORATION) AKA EAGLE CREEK TECHNOLOGY CENTER, 2001 & 2355 SOUTH TIBBS AVENUE, INDIANAPOLIS, IN 46206 | MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF RCRA – REGION 5, 77 WEST JACKSON BLVD., HRP-8J, CHICAGO, IL  60604-3590 | VOLUNTARY CORRECTIVE ACTION AGREEMENT BETWEEN GM AND U.S. EPA, EFFECTIVE APRIL 3, 2001 | 04/03/2001 |
| BAY CITY MIDDLEGROUND LANDFILL, 1200 EVERGREEN DRIVE, BAY CITY, MI | MDEQ, 402 KETCHUM STREET, BAY CITY, MI,  BAY CITY ELECTRIC LIGHT AND POWER, BAY CITY, MI,  BAY CITY WATER DEPARTMENT, BAY CITY, MI,  BAY COUNTY DEPARTMENT OF WATER AND SEWERS, BAY CITY, MI | PART 201 OF ACT 451, ENVIRONMENTAL RESPONSE REGULATION  R299.5522, R299.5716 RULE 716(14); CONSENT DECREE 98-3513-CE-B, DATED 10/6/98, LETTERS DATED 4/15/2009 | 10/06/1998 |
| BBCC CASE - INITIAL ENFORCEMENT ACTION WAS BROUGHT AGAINST: PONTIAC EAST ASSEMBLY PLANT, 2100 SOUTH OPDYKE ROAD, PONTIAC, MI 48341-3155 -- ORION ASSEMBLY PLANT, 4555 GIDDINGS ROAD, LAKE ORION, MI 48359 -- MORAINE ASSEMBLY PLANT, 2601 WEST STROOP ROAD, MOR | KAREN PEACEMAN, OFFICE OF REGIONAL COUNSEL (C-14J), U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | COMPLAINT AND COMPLIANCE ORDER RCRA-05-2004 0001  (CASE NAME "IN RE GENERAL MOTORS AUTOMOTIVE - NORTH AMERICA - DOCKET NO. RCRA-05-2004-0001) AND  CAFO DOCKET NOS. RCRA - 03-2009-0099, RCRA - 04-2009-4007(B), RCRA - 05-2004-0001, RCRA - 07-2009-0001; CASE | 05/26/2009 |
| BEDFORD SELECT PROPERTIES OWNED BY MLC IN LAWRENCE COUNTY, IN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION AGREEMENT (NO NUMBER) DATED MARCH 20, 2001. AMENDED 9/16/02 | 09/16/2002 |
| BEDFORD SELECT PROPERTIES OWNED BY MLC IN LAWRENCE COUNTY, IN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CERCLA ADMINISTRATIVE ORDER ON CONSENT  VW-03-C-747 | NOT AVAILABLE |
| COMMERCIAL OIL SERVICES, OTTER CREEK ROAD, OREGON, OHIO | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | ADMINSTRATIVE ORDER V-W-94-C-213 | NOT AVAILABLE |
| DELPHI C - LIVONIA COIL & BUMPER, 13000 ECKLES ROAD, LIVONIA, MI 48150 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | ADMINISTRATIVE ODER - RCRA-05-2007-0008 | 05/21/2007 |
| DELPHI CHASSIS- LIVONIA GROUNDWATER, 12950 ECKLES ROAD, LIVONIA, MI 48150 | U.S. EPA REGION 5, 77 WEST JACKSON BLVD, CHICAGO, IL 60604-3590; DETROIT WATER & SEWAGE DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION, 303 S. LIVERNOIS AVE, DETROIT, MI 48209 | ADMINISTRATIVE ODER - RCRA-05-2007-0008, DWSD PERMIT NO. DWSD-SD6-92165 | 05/21/2007 |
| DELPHI ENERGY & ENGINE MGT SYST - ANDERSON/DRA/COLUMBUS, 2401 COLUMBUS AVENUE, ANDERSON, INDIANA | IDEM, 100 NORTH SENATE AVE., INDIANAPOLIS, IN 46206-6015, NILIA GREEN (STATE CLEAN-UP PROGRAM)/KATHY SIMONSON (LUST) | RELEASE INCIDENT NO. 19906010, LUST INCIDENT NO. 199809533 | NOT AVAILABLE |

**Motors Liquidation Company**
Attachment 17b

**Case Number: 09-50026**

**17b.  Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| DELPHI ENERGY & ENGINE MGT. - SIOUX CITY AKA GENERAL MOTORS CORPORATION - FORMER AC ROCHESTER FACILITY - 1805 ZENITH DRIVE, SIOUX CITY, IOWA | DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL LAW DIVISION, 321 F., 12TH ST,. ROOM 018, DES MOINES, IA 50319 -- DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES, 502 E. 9TH STREET, DES MOINES, IA 50319-0043 | LAW NO. CVCV1364444 (CONSENT ORDER, JUDGMENT AND DECREE) | NOT AVAILABLE |
| DELPHI ENERGY & ENGINE MGT. - SIOUX CITY AKA GENERAL MOTORS CORPORATION - FORMER AC ROCHESTER FACILITY - 1805 ZENITH DRIVE, SIOUX CITY, IOWA | DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES, 502 E. 9TH STREET, DES MOINES, IA 50319-0043 | CONSENT ORDER FOR RD/RA NO. 2004-HC | NOT AVAILABLE |
| DELPHI INTERIOR - GRAND RAPIDS AKA REALM ALPINE AVENUE PROPERTY, WALKER, MICHIGAN (VACANT PROPERTY ADJACENT TO 2150 ALPINE AVENUE) | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, 350 OTTAWA AVENUE NW, UNIT 10, GRAND RAPIDS, MICHIGAN 49503-2341 | MICHIGAN ACT 451, PART 201 | NOT AVAILABLE |
| DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON  AKA WFG REMEDIATION - FISHER BODY TRENTON, NJ, 1445 PARKWAY AVENUE, EWING TOWNSHIP, NJ 08628 | NEW JERSEY DEPT. OF ENVIRONMENTAL PROTECTION 401 E. STATE ST. 7TH FLOOR, EAST WING P.O. BOX 402 TRENTON, NJ 08625-0402 | N.J.A.C. 7:1 E-5.7 (A) 2I | 12/03/2007 |
| DELPHI PACKARD ELECTRIC SYSTEM - THOMAS ROAD PLANT 41,  1554 THOMAS RD SE, WARREN, OH 44484 | NOT AVAILABLE | NOT AVAILABLE | NOT AVAILABLE |
| DETROIT DIESEL, 13400 WEST OUTER DRIVE, REDFORD, MI 48239 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA SECTION 3008(H), AS AMENDED, 42 U.S.C. 6928(H) | 06/12/2001 |
| DORT HIGHWAY LAND, 10800 SOUTH SAGINAW STREET, GRAND BLANC, MI 48439 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 | NOT AVAILABLE |
| ENCORE GREEN POINT/SAGINAW MALLEABLE IRON, 77 WEST CENTER STREET, SAGINAW, MI | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, SAGINAW BAY DISTRICT OFFICE, 401 KETCHUM ST, BAY CITY, MI | MDEQ NREPA 1994 PA 451 PART 201 | NOT AVAILABLE |
| FONS/OLD WAYNE LANDFILLS, 1657 MACGREGOR ROAD, YPSILANTI TOWNSHIP, WASHTENAW COUNTY, MI | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, STATE OFFICE BUILDING, 301 E. LOUIS B. GLICK HIGHWAY, JACKSON, MI | LIMITED INDUSTRIAL AGREEMENT LANDUSE-ERD-97-018 | NOT AVAILABLE |
| FORMER DELCO CHASSIS FACILITY, 1555 LYELL AVE. , ROCHESTER, NY 14606 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8, 6274 E. AVON-LIMA ROAD, AVON, NY 14414 | ORDER ON CONSENT INDEX # B8-0543-98-08, SITE CODE # 8-28-099 | NOT AVAILABLE |

Motors Liquidation Company

Case Number: 09-50026

**17b. Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| FORMER DELPHI CHASSIS SITE - 13000 ECKLES ROAD, LIVONIA MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | PERFORMANCE BASED RCRA CORRECTIVE ACTION AGREEMENT, EFFECTIVE 10/16/01 | 10/16/2001 |
| FORMER DELPHI CHASSIS SITE - 13000 ECKLES ROAD, LIVONIA MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | ADMINISTRATIVE ODER - RCRA-05-2007-0008 5/21/07 | 05/21/2007 |
| FORMER DELPHI CHASSIS SITE - 780 JAMES T. CASEY ROAD, BRISTOL, CT | DONNA SERESIN - SANITARY ENGINEER, WASTE ENGINEERING AND ENFORCEMENT DIVISION, DEPARTMENT OF ENVIRONMENTAL PROTECTION, 79 ELM STREET, HARTFORD, CT 06106-5127 -- MAURICE HAMEL - ENVIRONMENTAL ANALYST III, PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION, | NO. CV-91-0391134S (STIPULATION FOR JUDGMENT) DATED 5/31/96 | 05/31/1996 |
| FORMER DELPHI HARRISON THERMAL SYSTEM, 300 TAYLOR STREET, DAYTON, OHIO | ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION, U.S. EPA REGION 5, 77 WEST JACKSON BLVD., DW8-J, CHICAGO IL 60604-3590, PAMELA HULL, OHIO EPA SW DISTRICT, 401 E. 5TH STREET, DAYTON OH 45402-2911 | RCRA, OAC 1301:7-9 (BUSTR); PERFORMANCE BASED RCRA CORRECTIVE ACTION AGREEMENT, SIGNED MAY 22, 2001 | 05/22/2001 |
| FORMER DELPHI HARRISON THERMAL SYSTEM, 3600 DRYDEN ROAD, MORAINE, OHIO | MIRTHA CAPIRO, US EPA REGION 5, LAND AND CHEMICAL DIVISION, 77 WEST JACKSON BLVD, CHICAGO, IL 60604 | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. VW-R-002-91. EFFECTIVE 1/30/91 AND AMENDED ON MARCH 20, 1997. | 05/22/2001 |
| FORMER FAIRFAX I (WHOLE SITE), 100 KINDELBERGER ROAD, KANSAS CITY, KS | KDHE, 1000 SW JACKSON STREET, SUITE 410, TOPEKA, KS | KSA CHAPTER 65-34,161 ET SEQ.; VOLUNTARY AGREEMENT 01VCP0010, DATED 3/14/01 | 03/14/2001 |
| FORMER FAIRFAX I TRACT 2, 100 KINDELBERGER ROAD, KANSAS CITY, KS | KDHE, 1000 SW JACKSON STREET, SUITE 410, TOPEKA, KS | KSA CHAPTER 65-34,161 ET SEQ.; VOLUNTARY AGREEMENT 06VCP0037, DATED 9/29/06 | 09/29/2006 |
| FORMER FRAMINGHAM ASSEMBLY FACILITY, BEAVERDAM BROOK, MADEP RTN: 3-04356, 63 WESTERN AVENUE, FRAMINGHAM, MA 01702 | MASSACHUSETTS DEPT OF ENV. PROTECTION, 205B LOWELL ST., WILMINGTON, MA 01887 | ADMINISTRATIVE CONSENT ORDER, ACOP-NE-05-3A043, DATED 5/4/06 | 05/04/2006 |
| FORMER FRAMINGHAM ASSEMBLY FACILITY, FORMER LAGOON, MADEP RTN: 3-03940, 63 WESTERN AVENUE, FRAMINGHAM, MA 01702 | MASSACHUSETTS DEPT OF ENV. PROTECTION, 205B LOWELL ST., WILMINGTON, MA 01887 | ADMINISTRATIVE CONSENT ORDER, ACOP-NE-05-3A042, DATED 3/10/06 | 03/10/1996 |
| FORMER FRAMINGHAM ASSEMBLY FACILITY, FORMER LANDFILL, MADEP RTN: 3-03939, 63 WESTERN AVENUE, FRAMINGHAM, MA 01702 | MASSACHUSETTS DEPT OF ENV. PROTECTION, 205B LOWELL ST., WILMINGTON, MA 01887 | ADMINISTRATIVE CONSENT ORDER, ACOP-NE-05-3A004, DATED 5/6/04 | 05/06/2004 |

**Motors Liquidation Company**

**Attachment 17b**

**Case Number: 09-50026**

**17b.  Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | EXXONMOBIL - 5959 LAS COLINAS BOULEVARD, IRVING, TX -- ZENECA - 1800 CONCORDE PIKE, WILMINGTON, DE 19850 -- ISP - 1361 ALPS ROAD, WAYNE, NJ -- BUCKEYE - 5002 BUCKEYE ROAD, EMMAUS PA -- ICI - 10 FINDERNE AVENUE, BRIDGEWATER, NJ 08807 --WYETH HOLDINGS - FIVE | MUTUAL CLAIMS PRESERVATION AGREEMENT | NOT AVAILABLE |
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | NATURAL AND HISTORIC RESOURCES - OFFICE OF NATURAL RESOURCE RESTORATION, 501 E. STATE STREET - P.O. BOX 404, TRENTON, NJ 08625-0404 | IN THE MATTER OF THE LINDEN ASSEMBLY PLANT - PROGRAM INTEREST NO. 014755 AND GENERAL MOTORS CORPORATION (GROUND WATER ONLY NATURAL RESOURCE DAMAGES PROPOSED SETTLEMENT AGREEMENT) MAY 2007 | MAY, 2007 |
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT FOR REMEDIAL INVESTIGATION AND PAYMENT OF OVERSIGHT COSTS. DATED 3/3/95.  MOA WAS REPLACED BY ISRA CASE E20040531.  THESE WERE SUPERCEDED BY DUKE REMEDIATION AGREEMENT AFTER SALE OF PROPERTY. | 05/31/2004 |
| FORMER GM FOUNDRY LANDFILL AKA DANVILLE LANDFILL, I 74 & G STREET, DANVILLE, IL  61832 | IEPA, 1021 NORTH GRAND AVENUE EAST, SPRINGFIELD, IL 62794 | SOLID WASTE PERMIT 2006-290-SP EFFECTIVE JUNE 26, 2007, NPDES PERMIT IL0004138 EFFECTIVE OCTOBER 1, 2008 | 06/26/2007 |
| FORMER GM POWERTRAIN GROUP, MORAINE ENGINE PLANT, 4100 SPRINGBORO, MORAINE, OHIO | MIRTHA CAPIRO, US EPA REGION 5, LAND AND CHEMICAL DIVISION, 77 WEST JACKSON BLVD, CHICAGO, IL 60604 | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. VW-R-002-91 FOR FORMER DELPHI HARRISON THERMAL SYSTEM AMENDED MARCH 20, 1997 TO INCLUDE THIS SITE. | 03/20/1997 |
| FORMER GM TRAINING CENTER | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT; CASE NO.: 00-11-20-1531-34 | NOT AVAILABLE |
| FORMER GM TRAINING CENTER  - SPO MOORESTOWN, 244 ROUTE 38, MOORESTOWN, NJ | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT; CASE NO.: 00-11-20-1531-34 | NOT AVAILABLE |
| FORMER GM TRUCK GROUP, MORAINE ASSEMBLY PLANT, 2601 WEST STROOP RD, MORAINE, OHIO | MIRTHA CAPIRO, US EPA REGION 5, LAND AND CHEMICAL DIVISION, 77 WEST JACKSON BLVD, CHICAGO, IL 60604 | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. VW-R-002-91 FOR FORMER DELPHI HARRISON THERMAL SYSTEM AMENDED ON MARCH 20, 1997 TO INCLUDE THIS SITE. | 03/20/1997 |

Motors Liquidation Company

Case Number: 09-50026

**17b.  Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| FORMER HYATT CLARK INDUSTRIES SITE - 1300 RARITAN ROAD, CLARK, NJ | JOSEPH R. FALLON, ASSISTANT DIRECTOR, INDUSTRIAL SITE EVALUATION ELEMENT, DIVISION OF HAZARDOUS WASTE MANAGEMENT, CN 028, TRENTON, NJ 08625 | ISRA CASE NO. 87769 --IN THE MATTER OF GENERAL MOTORS CORPORATION AND HYATT CLARK INDUSTRIES, INC (ADMINISTRATIVE CONSENT ORDER) DATED 4/19/89 | 04/19/1989 |
| FORMER INLAND FISHER GUIDE (IFG) FACILITY SUBSITE OF ONONDAGA LAKE SUPERFUND SITE, 1 GENERAL MOTORS DRIVE, SYRACUSE, NY 13206, EPA ID # NYD986913580, (ONONDAGA LAKE), DEC ID # 734057, (INLAND FISHER GUIDE) | NYS DEPT OF ENV CONSERVATION,REGION 7, 615 ERIE BLVD., WEST SYRACUSE, NY 13204 | NYSDEC, ORDER ON CONSENT, INDEX # D7-0001-97-06, DATED 9/27/97, AMENDED 11/23/99 | 11/23/1999 |
| FORMER SAGINAW STEERING SYSTEMS DIVISION FACILITY, PARKING LOT #4, 1001 EAST DELEVAN AVENUE, BUFFALO, NY 14215 | NYS DEPT OF ENV CONSERVATION, 270 MICHIGAN AVENUE, BUFFALO, NY 14203 | NYSDEC, ORDER ON CONSENT, INDEX # B9-0410-92-09, DATED 8/13/98 | 08/13/1998 |
| FORMER SAGINAW STEERING SYSTEMS DIVISION FACILITY, SUBSLAB OIL SPILL, 1001 EAST DELEVAN AVENUE, BUFFALO, NY 14215 | NYS DEPT OF ENV CONSERVATION, 270 MICHIGAN AVENUE, BUFFALO, NY 14203 | NYSDEC, ORDER ON CONSENT, INDEX # B9-0681-04-12, DATED 9/10/06 | 09/10/2006 |
| FOUR COUNTY LANDFILL, HIGHWAY 17, DELONG, INDIANA | INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT, INDIANA GOVT CENTER NORTH, 100 N. SENATE AVE., INDIANAPOLIS, IN | AGREED ORDER AUG 13 1993, CLOSED JUNE 30, 2003 | 08/13/1993 |
| FOUR COUNTY LANDFILL, HIGHWAY 17, DELONG, INDIANA | US EPA REGION V, 77 WEST JACKSON, CHICAGO, IL 60604: INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT, INDIANA GOVT CENTER NORTH, 100 N. SENATE AVE., INDIANAPOLIS, IN | US EPA REGION V 2002 CONSENT DECREE USDC, NORTHERN DISTRICT, IN SOUTH BEND 3:01CV0513RM; AGREED ORDER 6/2/2003; TRUST AGREEMENT 5/30/03 | 06/02/2003 |
| FUEL CELL ACTIVITY, 34 NORTON STREET, HONEOYE FALLS, NEW YORK | NOT AVAILABLE | NOT AVAILABLE | NOT AVAILABLE |
| GENERAL MOTORS POWERTRAIN - FREDERICKSBURG, 11032 TIDEWATER TRAIL - FREDERICKSBURG, VA - 22408 | U.S. EPA REGION III - GROUND WATER AND ENFORCEMENT BRANCH (3WP22) - 1650 ARCH STREET - PHILADELPHIA, PA 19103-2029 | SDWA-03-2009-0016-DU (FINAL ORDER ON CONSENT | NOT AVAILABLE |
| GENERAL MOTORS POWERTRAIN - MASSENA, 56 CHEVROLET ROAD, MASSENA, NY 13662 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, NATURAL RESOURCES DAMAGES UNIT, 625 BROADWAY, 14TH FLOOR ALBANY, NY 12233-4756 (THE NOTICE PROVISIONS OF THE AGREEMENT REQUIRE NOTICE TO NUMEROUS OTHER PARTIES TO THE AGREEMENT) | NATURAL RESOURCE DAMAGE ASSESSMENT FUNDING AGREEMENT DATED 2/4/91 ADDITIONAL NRD FUNDING AGREEMENT (LETTER) DATED 1/29/01 | 01/29/2001 |

Motors Liquidation Company

Case Number: 09-50026

Attachment 17b

**17b. Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 1, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CERCLA ADMINISTRATIVE ORDER, II CERCLA - 50201, DATED 04/16/1985, FOR REMEDIAL INVESTIGATION | 04/16/1985 |
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 1, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CERCLA ADMINISTRATIVE ORDER, II CERCLA - 20207, DATED 03/31/1992, AMENDED 08/30/1999 | 08/30/1999 |
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 2, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CERCLA ADMINISTRATIVE ORDER, II CERCLA - 20215, DATED 8/18/1992 | 08/18/1992 |
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 2, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CONSENT AGREEMENT, CERCLA-02-2005-2027, DATED 07/26/2005, FOR PAST COST REIMBURSEMENT | 07/26/2005 |
| GENERAL MOTORS POWERTRAIN - SAGINAW METAL CASTING OPERATIONS - 1629 N. WASHINGTON AVENUE, SAGINAW, MI | CITY OF SAGINAW - DEPARTMENT OF ENVIRONMENTAL PROTECTION AND WATER SYSTEM MANAGEMENT - WASTEWATER TREATMENT DIVISION, SAGINAW, MI | NON-DOMESTIC SEWER USER PERMIT NO. 11 (CONSENT ORDER) | NOT AVAILABLE |
| GM FINANCIAL ASSURANCE MATTER | U.S. EPA HEADQUARTERS OECA ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVE., N.W. | RCRA INFORMATION REQUEST DATED 9/29/06 RE: POSSIBLE VIOLATIONS. DRAFT ALLEGED VIOLATIONS DATED 12/5/07. | 09/29/2006 |
| GM FORMER AGT DIVISION AKA ALLISON GAS TURBINE, 2701 WEST RAYMOND STREET, INDIANAPOLIS, IN 46206 | IDEM, PERMITS BRANCH, OFFICE OF LAND QUALITY, 100 NORTH SENATE AVENUE, INDIANAPOLIS, IN 46204 | HAZARDOUS WASTE POST-CLOSURE PERMIT FOR CLOSED SURFACE IMPOUNDMENT, RENEWED JANUARY 26, 2007 | 01/26/2007 |
| GM FORMER ALLISON GAS TURBINE FACILITY, 2001 & 2355 SOUTH TIBBS AVE., INDIANAPOLIS, IN | ROLLS ROYCE CORPORATION, 2001 & 2355 SOUTH TIBBS AVE., INDIANAPOLIS, IN 46206 | LETTER AGREEMENT OF SETTLEMENT BETWEEN GMC SAND ROLLS ROYCE DATED 10/26/00 | 10/26/2000 |
| GM LANSING PLANTS 2, 3, AND 6, 2801 W. SAGINAW ST., 2800 WEST SAGINAW STREET, AND 401 NORTH VERLINDEN STATE, LANSING, MI 48917, 48917, 48915 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | RCRA VOLUNTARY CORRECTIVE ACTION AGREEMENT DATED 7/1/08 | 07/01/2008 |

Motors Liquidation Company

Case Number: 09-50026

### 17b. Environmental Information - Debtor Provided Notice To Government Agency

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GM LOCOMOTIVE DIVISION - LAGRANGE,9450 1/2 SERGO DRIVE, MCCOOK IL. | IEPA 1021 N. GRAND AVE. PO BOX 19276 SPRINGFIELD, ILLINOIS 62794-9276 | SITE ENTERED ILL. SITE REMEDIATION PROGRAM 35 IAC 740  RCRA CLOSURE OF DRUM PAD AND SEVERAL LUST RELEASED BEING MANAGED UNDER SRP.  ENTER SRP MARCH 11, 1996 | 03/11/1996 |
| GM NACG LORDSTOWN ASSEMBLY, 2369 ELLSWORTH-BAILEY ROAD, LORDSTOWN, OH 44481 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 6/26/00 - R8H-5-00-005 | 06/26/2000 |
| GM NAO FLINT OPERATIONS AKA GMPT - FLINT ENGINE V-8, 902 EAST HAMILTON AVENUE, FLINT, MI  48550 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 3/1/00 - R8H-5-00-02 | 03/01/2000 |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER LEND LEASE TRUCKS, 312 WOODMONT, MILOFRD, CT | CONNECTICUT DEP, 79 ELM STREET, HARTFORD, CT  06106-5127 | ORDER # HM-468 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER NATIONAL CAR RENTAL - JACKSONVILLE 2019 BARNSTORMER ROAD JACKSONVILLE INTERNATIONAL AIRPORT, FL | ENVIRONMENTAL RESOURCE MANAGEMENT DEPARTMENT  117 WEST DUVAL STREET JACKSONVILLE, FL  32202 | FAC, CHAPTER 62-770; FDEP FACILITY I.D. #168507288 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER NATIONAL CAR RENTAL - PBIA WEST PALM BEACH, FL | PALM BEACH COUNTY ENVIRONMENTAL RESOURCES MANAGEMENT (ERM) 2300 NORTH JOG ROAD - 4TH FLOOR WEST PALM BEACH, FL  33411 | FAC, CHAPTER 62-770; FDEP FACILITY I.D. #508623218 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER NATIONAL CAR RENTAL - 12TH STREET MIAMI, FL | MIAMI-DADE COUNTY DERM 701 NW 1ST COURT MIAMI, FL 33136 | FAC, CHAPTER 62-770; FDEP FACILITY I.D. #138629085 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER NATIONAL CAR RENTAL MIAMI INTERNATIONAL AIRPORT 701 NW 1ST COURT MIAMI, FL | MIAMI-DADE COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES MANAGEMENT (DERM) | FAC, CHAPTER 62-770; FDEP FACILITY # 138505493 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER NATIONAL CAR RENTAL, 9419 AIRPORT BOULEVARD, LOS ANGELES, CA | CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, LOS ANGELES REGION, 320 WEST 4TH STREETSUIT 200, LOS ANGELES, CA 90013 | CCR TITLE 23, DIVISION 3, CHAPTER 16; ID# 900450498 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL - 1675 NATIONAL GUARD WAY, RENO, NV 89520 | WASHOE COUNTY DISTRICT HEALTH DEPARTMENT, P.O. BOX 11130, RENO, NV 89520 | NEVADA ADMINISTRATIVE CODE 445A.347 AND 459.996; 1991  WCDHD UST CASE # 695,  NEVADA STATE ID # 4-000519 | 06/13/1905 |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL - 4205 CAR RENTAL ROW, ATLANTA, GA 30320 | GEORGIA ENVIRONMENTAL PROTECTION DIVISION, 2 MARTIN LUTHER KING, JR., DRIVE, S.E., SUITE 1152 EAST TOWER, ATLANTA, GA 30334 | GEORGIA UNDERGROUND STORAGE TANK ACT, OCGA 12-13-1; EPD-UST- R05-2436 (CORRECTIVE ACTION AGREEMENT) | NOT AVAILABLE |

Motors Liquidation Company

Case Number: 09-50026

Attachment 17b

**17b. Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL - GAINESVILLE, FL | ALACHUA COUNTY ENVIRONMENTAL PROTECTION DEPARTMENT 201 SE 2ND AVE, SUITE 201 GAINESVILLE, FL 32601 | FAC, CHAPTER 62-770; FDEP FACILITY I.D. #018500204 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL - MELBOURNE | BREVARD COUNTY NATURAL RESOURCES MANAGEMENT OFFICE | FAC, CHAPTER 62-770; FDEP FACILITY I.D. #058501185 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL - ORLANDO | ORANGE COUNTY ENVIRONMENTAL PROTECTION DIVISION | FAC, CHAPTER 62-770; FDEP FACILITY I.D. #488622639 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL, NEWARK INTERNATIONAL AIRPORT, BUILDINGS 25 AND 26, NEWARK, NJ, 07114 | NJDEP, PO BOX 413, TRENTON, NJ 08625 | NJAC 7:14B AND 7:26E; CASE #92-01-31-0856 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL, PHILADELPHIA INTERNATIONAL AIRPORT, ARRIVALS ROAD, PHILADELPHIA, PA | PDEP, SOUTHEAST REGIONAL OFFICE, 2 EAST MAIN STREET, NORRISTOWN, PA 19401 | PENNSYLVANIA CODE, TITLE 25, CHAPTER 245, SUBCHAPTER D; FACILTY ID #51-04404 | NOT AVAILABLE |
| GM NATIONAL HOLDING CO. (NCR), FOMER RAC SITE, PORT OF SEATTLE, SEATTLE-TACOMA INTERNATIONAL AIRPORT, SEATTLE, WA 98168-0727 | WASHINGTON DEPARTMENT OF ECOLOGY, NORTHWEST REGOIONAL OFFICE, 3190 160YJ AVE. SE, BELLEVUE, WA 98008-5452 | MTCA | 01/13/1993 |
| GM PONTIAC NORTH CAMPUS AKA MIDSIZE & LUXURY CAR - PONTIAC 2, 5, 9, 12, 18, 220 EAST COLUMBIA, PONTIAC, MICHIGAN | 1)U.S.EPA, REGION 5, 77 WEST JACKSON BLVD, CHICAGO, ILLINOIS  2)MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, SOUTHEAST MICHIGAN DISTRICT OFFICE, 38980 W. SEVEN MILE ROAD, LIVONIA, MICHIGAN 48152-1006 | 1)RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000- INCLUDES SUBMITTAL OF SEVERAL SUMMARY/SITE STATUS REPORTS  2)R299.51017(1) - OFF-SITE NOTICE OF MIGRATION OF IMPACTED GROUNDWATER | 10/11/2000 |
| GM PONTIAC NORTH CAMPUS AKA MIDSIZE & LUXURY CAR - PONTIAC G CAR #8, 220 EAST COLUMBIA, PONTIAC, MICHIGAN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000 - INCLUDES SUBMITTAL OF SEVERAL SUMMARY/SITE STATUS REPORTS | 10/11/2000 |
| GM STAMPING PLANT - LORDSTOWN AKA METAL FAB - LORDSTOWN, 2300 HALLOCK-YOUNG ROAD, LORDSTOWN, OH 44481 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 6/26/00 - R8H-5-00-005 | 06/26/2000 |
| GM TITLE II MATTER | U.S. EPA, AIR ENFORCEMENT DIVISION WASHINGTON D.C. 20460 | INFORMATION REQUEST DATED MARCH 30, 2006 RE: POSSIBLE VIOLATIONS OF TITLE II OF THE CLEAN AIR ACT | 03/30/2006 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**17b.  Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| GMNA CAR - OKLAHOMA CITY, 7447 SE 74TH STREET, OKLAHOMA CITY, OKLAHOMA 73135 | NOT AVAILABLE | NOT AVAILABLE | NOT AVAILABLE |
| GMPT - BAY CITY/CROTTY STREET AKA BAY CITY POWERTRAIN, 100 FITZGERALD STREET, BAY CITY, MI 48708-5460 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | CONSENT JUDGMENT, 92-3740-CE, DATED 12/14/92 | 12/14/1992 |
| GMPT - WILLOW RUN TRANSMISSION, 2930 ECORSE ROAD, YPSILANTI, MI 48197 | DNR BRANCH OFFICE IN JACKSON, MI | EMPLOYEE PHONE CALL REPORTING SEVERAL ENVIRONMENTAL ISSUES SPARKED DNR PLANT TOUR AND REQUIREMENT TO REMEDIATE, WORK HAS BEEN CONDUCTED VOLUNTARILY IN COMPLIANCE WITH PART 201 | 04/16/1988 |
| GMPT WILLOW RUN, 2930 ECORSE ROAD, YPSILANTI, MI 48197-0935 | MDEQ JACKSON DISTRICT OFFICE, 301 E. LOUIS GLICK HIGHWAY, JACKSON, MI 49201 | CWA, NPDES PERMIT | 02/17/2009 |
| GRAND RAPIDS METAL PLANT, 300 36TH STREET SW, WYOMING, MICHIGAN 49548-2107 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, 350 OTTAWA AVENUE NW, UNIT 10, GRAND RAPIDS, MICHIGAN 49503-2341 | MICHIGAN ACT 451, PART 201; 7/26/85 - NRC AND MDNR (CURRENTLY MDEQ) - MDEQ AWARE OF OTHER CLEANUP CRITERIA EXCEEDANCES ON-SITE AND OFF-SITE | 07/26/1985 |
| GREAT LAKES TECHNICAL CENTER - FLINT, 4330 SOUTH SAGINAW,  FLINT, MI 48501 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING, MI 48909-7973 | MICHIGAN STATE POLICE - FIRE MARSHALL DIVISION, UST PROGRAM (SECTION 280.5/280.61 EPA RULES) | 02/15/1989 |
| GREAT LAKES TECHNOLOGY CENTER LAND (11 +/- ACRES) AKA DIE STORAGE LOT (NO OFFICIAL ADDRESS ASSIGNED TO PROPERTY) NW CORNER OF ATHERTON ROAD & S. SAGINAW STREET | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 | 04/01/1995 |
| H. BROWN SITE, 2200 TURNER AVENUE NW, WALKER, MI 49544 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | FOURTH CONSENT DECREE 1:96-CV-949 EFFECTIVE APRIL 1999 | 04/01/1999 |
| HARVEY & KNOTT SITE, AKA/ HARVEY AND KNOTT DRUM SITE DED980713093, OLD COUNTY ROAD (COUNTY ROAD 395), KIRKWOOD, DE 19708 | U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3, HAZARDOUS SITES CLEANUP DIVISION, 1650 ARCH STREET, PHILADELPHIA, PA 19103-2029 | CERCLA: 42 USC 9604, 9606, 9607, 1913 28 USC 1331, 1345,   DELAWARE CODE 7 DEL. CHAPT. 60, 63 AND APPLICABLE STATE COMMON LAW; CONSENT DECREE FOR CIVIL ACTION 87-464 | 10/19/1987 |
| HEMPHILL LOT (7+/- ACRES)AKA HEMPHILL LANDFILL,  3289 SOUTH SAGINAW,  BURTON, MI 48529 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 | 11/29/2005 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**17b.  Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| HYATT ROLLER BEARING COMPANY AKA HYATT HILLS GOLF COMPLEX (SAME SITE AS HYATT CLARK INDUSTRIES) - 700 FRANK E. RODGERS BOULEVARD, SOUTH, HARRISON, NJ | WILLIAM L. WARREN, ESQ., DRINKER BIDDLE & REATH LLP, 105 COLLEGE ROAD EAST, SUITE 300, PRINCETON, NEW JERSEY 08542-0627 | ESX-L-9868-05 (DEFENDANTS MAXUS ENERGY CORPORATION'S AND TIERRA SOLUTIONS, INC.'S THIRD PARTY COMPLAINT "C"; PENDING - GM HAS BEEN NAMED IN A THIRD PARTY COMPLAINT FILED ON FEBRUARY 4, 2009 IN SUPERIOR COURT, ESSEX COUNT, NEW JERSEY, ALTHOUGH GM HAS NOT B | NOT AVAILABLE |
| LEY CREEK PCB DREDGINGS SITE, SUBSITE OF ONONDAGA LAKE, SUPERFUND SITE: FACTORY AVENUE, SALINA, NY 13209, EPA ID # NYD986913580, (ONONDAGA LAKE),DEC ID # 734044, (LEY CREEK DREDGINGS) | NYS DEPT OF ENV CONSERVATION, REGION 7, 615 ERIE BLVD., WEST SYRACUSE, NY 13204 | NYSDEC, ORDER ON CONSENT, INDEX # D7-0008-97-06, DATED 7/15/99 | 07/15/1999 |
| MIDSIZE & LUXURY CAR - PONTIAC FIERO #17, 900 BALDWIN AVENUE, PONTIAC, MI  (NOT MAILING ADDRESS) | 1)U.S.EPA, REGION 5, 77 WEST JACKSON BLVD, CHICAGO, ILLINOIS 2)MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, SOUTHEAST MICHIGAN DISTRICT OFFICE, 38980 W. SEVEN MILE ROAD, LIVONIA, MICHIGAN 48152-1006 | 1)RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000- INCLUDES SUBMITTAL OF SEVERAL SUMMARY/SITE STATUS REPORTS 2)R299.51017(1) - OFF-SITE NOTICE OF MIGRATION OF IMPACTED GROUNDWATER | 10/11/2000 |
| MIDSIZE & LUXURY CAR - WILLOW RUN - COMPANY VEHICLE OPERATIONS - 2901 TYLER ROAD, YPSILANTI, MI | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION C/O VICKI KATKO, 301 EAST LOUIS GLICK HIGHWAY, JACKSON, MI 49201 | 1) R299.5716(14)(A) FOR PART 201 OF 1994 PA 451  ( EXCEEDANCE OF GROUNDWATER TO SURFACE WATER ACUTE CRITERIA)  2) R299.5522 - OFF-SITE NOTICE OF MIGRATION OF IMPACTED GROUNDWATER | 08/04/2006 |
| MINERALS PROCESSING PROPERTY, ROUTE 37, OFF GM CIRCLE, MASSENA, NY 13662 | NYS DEPT OF ENV CONSERVATION, 625 BROADWAY, ALBANY NY  12233 | NYSDEC ORDER ON CONSENT,  INDEX # A6-0325-95-02  DATED 5/10/95 | 05/10/1995 |
| NEW VENTURE GEAR - MUNCIE AKA MANUAL TRANSMISSION OF MUNCIE, 1200 WEST 8TH STREET, MUNCIE, INDIANA | IDEM LUST DIVISION | LUST INCIDENT NO. 198912046 (DEC. 9, 1989),  LUST INCIDENT NO. 199012568 (DEC. 17, 1990),  LUST INCIDENT NO. 199512501 | NOT AVAILABLE |
| OLD (HILLTOP)TOTH LANDFILL, NORTH OF U.S. 224, ELLSWORTH TOWNSHIP, MAHONING COUNTY, OH | OHIO ENVIRONMENTAL PROTECTION AGENCY, 2110 E. AURORA RD, TWINSBURG, OH 44087 | DIRECTOR'S FINAL FINDINGS AND ORDERS, DATED 09/07/1990 | 09/07/1990 |
| PEREGRINE - COLDWATER RD. (PLANT) AKA COLDWATER ROAD LANDFILL, 1245 E. COLDWATER RD., FLINT, MI | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN ST., LANSING, MI, 48909 | RCRA CA CONSENT ORDER NO. 64-05-02 DATED 10/29/92;  RCRA POST-CLOSURE PLAN | 10/29/1992 |

Motors Liquidation Company                                                                                      Attachment 17b

Case Number: 09-50026

**17b. Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| PONTIAC CENTERPOINT CAMPUS - CENTRAL, 660 SOUTH BLVD, PONTIAC, MI (ORDER IS FOR ENTIRE PROPERTY BUT OM&M IS ONLY ON PCC-W.) | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA SECTION 3008(H); RCRA CORRECTIVE ACTION ADMINISTRATIVE ORDER ON CONSENT DATED 5/24/07 - DOCKET NO. RCRA-05-2007-0009 | 05/24/2007 |
| PONTIAC CENTERPOINT CAMPUS - WEST, 660 SOUTH BOULEVARD, PONTIAC, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590, MDEQ, PO BOX 30426, LANSING, MI 48909 | RCRA CORRECTIVE ACTION ADMINISTRATIVE ORDER ON CONSENT DATED 5/24/07 - DOCKET NO. RCRA-05-2007-0009,  RELEASE C-1489-85 - 1/1/85, C-1245-91 - 6/21/91 (BLDG 33),  RELEASE C-0235-90 - 2/2/90, C-0776-90 - 5/1/90, C-1831-91 - 9/5/91 (BLDG 34 DUCO),  RELEASE C | 05/24/2007 |
| PONTIAC FIERO SITE (EXCLD POWERHOUSE),900 BALDWIN AVENUE, PONTIAC, MI (NOT MAILING ADDRESS) | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000 - INCLUDES SUBMITTAL OF SEVERAL SUMMARY/SITE STATUS REPORTS | 10/11/2000 |
| PONTIAC FOUNDRY (WEST YARD), 701 NORTH GLENWOOD AVE PONTIAC, MICHIGAN (NOT MAILING ADDRESS) | 1)U.S.EPA, REGION 5, 77 WEST JACKSON BLVD, CHICAGO, ILLINOIS  2)MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, SOUTHEAST MICHIGAN DISTRICT OFFICE, 38980 W. SEVEN MILE ROAD, LIVONIA, MICHIGAN 48152-1006 | RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000 - INCLUDES SUBMITTAL OF SEVERAL SUMMARY/SITE STATUS REPORTS | 10/11/2000 |
| PONTIAC VALIDATION CENTER - 200 SOUTH BOULEVARD WEST, PONTIAC, MICHIGAN 48341 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN, STREET P.O. BOX 30473, LANSING, MI 48909-7973 | FACILITY UNDER ACT 451 PART 201 | NOT AVAILABLE |
| SAGINAW MALLEABLE IRON, 77 WEST CENTER STREET, SAGINAW MI | CITY OF SAGINAW, 1315 SOUTH WASHINGTON AVENUE, SAGINAW, MI | CONSENT ORDER NON-DOMESTIC USER PERMIT #10 | NOT AVAILABLE |
| SAGINAW METAL CASTINGS OPERATIONS,  1629 N. WASHINGTON ST, SAGINAW, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | UNILATERAL ADMINISTRATIVE ORDER (RCRA CORRECTIVE ACTION)V-W-003-95 CHECK. | NOT AVAILABLE |
| SPO - MARTINSBURG AKA GM SERVICE PARTS OPERATION, 891 AUTO PARTS PLACE, MARTINSBURG, WEST VIRGINIA | MIKE JACOBI, US EPA REGION 3, 1650 ARCH STREET, PHILADELPHIA, PA | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. RCRA-III-065CA, CLOSED MAY 23, 2005. | 05/23/2005 |
| TEXTILE ROAD SITE, BUNTON & TEXTILE ROADS, YPSILANTI TWP, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CONSENT DECREE USDC WESTERN DISTRICT, MI VW-99-C-562 | NOT AVAILABLE |
| TREMONT CITY LANDFILL, 3108 SYNDER-DOMER ROAD, TREMONT CITY, OHIO | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CERCLA 104, 107 & 122; SEPTEMBER 2002 ADMINISTRATIVE ORDER BY CONSENT | SEPTEMBER, 2002 |
| WHEELER PIT, INTERSECTION OF COUNTY RD &  COUNTY ROAD J, LAPRAIRIE TOWNSHIP, WI 53545 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | SECTION 106 (A) OF CERCLA, U.S.C. SECTION 9606 (A).; 106 ORDER (DATED 05/6/1991) | 05/05/1991 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**17b.  Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced | Date of Notice |
|---|---|---|---|
| WILLOW RUN CREEK  SITE WILLOW RUN, MI (877 WILLOW RUN AIRPORT, YPSILANTI, MI 48198) | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | CONSENT JUDGMENT, 95-79987-CE, DATED 3/24/95 | 03/24/1995 |
| WINDIATE PARK/DIXIELAND SUBDIVISION LANDFILL, FLINT, GENESEE COUNTY, MI 48507 (AND PENGELLY ROAD PORTION OF THE LANDFILL) | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, LANSING DISTRICT OFFICE, 525 WEST ALLEGAN STREET, LANSING, MI 48933 | PART 201, ENVIRONMENTAL REMEDIATION, OF THE NREPA, 1994 PA 451, AS AMENDED | 8/24/1994 (WINDIATE PARK) & 9/6/1995 (PENGELLY ROAD) |

Specific Notes

Some environmental liabilities are reflected on non-Debtor subsidiaries' books and records.  However, such liabilities are related to assets by Debtor entities.

**Motors Liquidation Company**                                                                    **Attachment 17c**

**Case Number:  09-50026**

### 17c.  Environmental Information - Administrative proceedings involving the Debtor

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| 59 LINDEN ROAD LANDFILL, 1200 SOUTH LINDEN ROAD, FLINT, MI | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | AGREEMENT FOR A LIMITED RECREATIONAL REMEDY, LANDUSE-ERD-98-011, DATED 6/16/99 |
| ALLISON EAGLE CREEK TECHNOLOGY CENTER AKA ROLLS-ROYCE CORPORATION, 2001 & 2355 SOUTH TIBBS AVENUE, INDIANAPOLIS, IN 46206 | MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF RCRA – REGION 5, 77 WEST JACKSON BLVD., HRP-8J, CHICAGO, IL  60604-3590 | VOLUNTARY CORRECTIVE ACTION AGREEMENT BETWEEN GM AND U.S. EPA, EFFECTIVE APRIL 3, 2001 |
| AMERICAN AXLE PLANT SITE, 1001 E. DELAVAN AVENUE, BUFFALO, NY  14215, DEC ID #915196 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 9, 270 MICHIGAN AVE., BUFFALO, NY  14203 | NYSDEC , ORDER ON CONSENT, INDEX # B9-0681-04-12, EFFECTIVE 9/10/06 |
| BAY CITY MIDDLEGROUND LANDFILL, 1200 EVERGREEN DRIVE, BAY CITY, MI | MDEQ, 402 KETCHUM STREET, BAY CITY, MI | CONSENT DECREE 98-3513-CE-B, DATED 10/6/98 |
| BBCC CASE - INITIAL ENFORCEMENT ACTION WAS BROUGHT AGAINST: PONTIAC EAST ASSEMBLY PLANT, 2100 SOUTH OPDYKE ROAD, PONTIAC, MI 48341-3155 -- ORION ASSEMBLY PLANT, 4555 GIDDINGS ROAD, LAKE ORION, MI 48359 -- MORAINE ASSEMBLY PLANT, 2601 WEST STROOP ROAD, MOR | KAREN PEACEMAN, OFFICE OF REGIONAL COUNSEL (C-14J), U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | COMPLAINT AND COMPLIANCE ORDER RCRA-05-2004 0001  (CASE NAME "IN RE GENERAL MOTORS AUTOMOTIVE - NORTH AMERICA - DOCKET NO. RCRA-05-2004-0001) AND  CAFO DOCKET NOS. RCRA - 03-2009-0099, RCRA - 04-2009-4007(B), RCRA - 05-2004-0001, RCRA - 07-2009-0001 |
| BEDFORD SELECT PROPERTIES OWNED BY MLC IN LAWRENCE COUNTY, IN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION AGREEMENT (NO NUMBER) DATED MARCH 20, 2001. AMENDED 9/16/02 |
| BEDFORD SELECT PROPERTIES OWNED BY MLC IN LAWRENCE COUNTY, IN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CERCLA ADMINISTRATIVE ORDER ON CONSENT  VW-03-C-747 |
| BYRON SALVAGE YARD SUPERFUND SITE, OGLE COUNTY, ILLINOIS | MR. DAVID SEELY,U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF RCRA – REGION 5, 77 WEST JACKSON BLVD., CHICAGO, IL  60604-3590 | CONSENT ORDER NO. 91 C 4482 CONSOLIDATED NO. 02 C 2345 |
| COLDWATER ROAD FMR WWTP, 6220 HORTON STREET  FLINT, MI 48505 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | RCRA CA CONSENT ORDER NO. 64-05-02 DATED 10/29/92            RCRA POST-CLOSURE PLAN |
| COMMERCIAL OIL SERVICES, OTTER CREEK ROAD, OREGON, OHIO | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | ADMINSTRATIVE ORDER V-W-94-C-213 |
| DELPHI C - LIVONIA COIL & BUMPER, 13000 ECKLES ROAD, LIVONIA, MI 48150 | MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF RCRA – REGION 5, 77 WEST JACKSON BLVD., HRP-8J, CHICAGO, IL  60604-3590 | ADMINISTRATIVE ODER - RCRA-05-2007-0008 |
| DELPHI CHASSIS- LIVONIA GROUNDWATER, 12950 ECKLES ROAD, LIVONIA, MI 48150 | U.S. EPA REGION 5, 77 WEST JACKSON BLVD, CHICAGO, IL 60604-3590; DETROIT WATER & SEWAGE DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION, 303 S. LIVERNOIS AVE, DETROIT, MI 48209 | ADMINISTRATIVE ODER - RCRA-05-2007-0008,  DWSD PERMIT NO. DWSD-SD6-92165 |

**Motors Liquidation Company**                                                    **Attachment 17c**

**Case Number:  09-50026**

## 17c.  Environmental Information - Administrative proceedings involving the Debtor

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| DELPHI ENERGY & ENGINE MGT. - SIOUX CITY AKA GENERAL MOTORS CORPORATION - FORMER AC ROCHESTER FACILITY - 1805 ZENITH DRIVE, SIOUX CITY, IOWA | DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL LAW DIVISION, 321 F., 12TH ST,. ROOM 018, DES MOINES, IA 50319 -- DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES, 502 E. 9TH STREET, DES MOINES, IA 50319-0043 | LAW NO. CVCV1364444 (CONSENT ORDER, JUDGMENT AND DECREE) |
| DELPHI ENERGY & ENGINE MGT. - SIOUX CITY AKA GENERAL MOTORS CORPORATION - FORMER AC ROCHESTER FACILITY - 1805 ZENITH DRIVE, SIOUX CITY, IOWA | DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES, 502 E. 9TH STREET, DES MOINES, IA 50319-0043 | CONSENT ORDER FOR RD/RA NO. 2004-HC |
| DELPHI ENERGY AND ENGINE MANAGEMENT  - SCATTERFIELD RD., 2900 SOUTH SCATTERFIELD RD., ANDERSON, IN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION CONSENT AGREEMENT AND FINAL ORDER DATED 5/8/05 - DOCKET NO. RCRA-05-2001-0011 |
| DELPHI INTERIOR - GRAND RAPIDS AKA REALM ALPINE AVENUE PROPERTY, WALKER, MICHIGAN (VACANT PROPERTY ADJACENT TO 2150 ALPINE AVENUE) | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, 350 OTTAWA AVENUE NW, UNIT 10, GRAND RAPIDS, MICHIGAN 49503-2341 | MICHIGAN ACT 451, PART 201 |
| DELPHI INTERIOR - SYRACUSE AKA GENERAL MOTORS - FORMER INLAND FISHER GUIDE FACILITY, ONE GENERAL MOTORS DRIVE   SYRACUSE, NY  13206 | SUSAN EDWARDS,  NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION,  REMEDIAL BUREAU D, 625 BROADWAY, 12TH FLOOR   ALBANY, NY  12233-7016 | ORDER ON CONSENT WITH GENERAL MOTORS CORPORATION;  INDEX #D-7-0001-97-06 DATED SEPTEMBER 17, 1997, ADDENDUM DATED NOVEMBER 23, 1999 SITE CODE #734057 |
| DELPHI INTERIOR & LIGHTING SYSTEMS - ANDERSON, 2915 DR. MARTIN LUTHER KING DRIVE, ANDERSON, IN | INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT, 100 NORTH SENATE AVE., INDIANAPOLIS, IN, 46204 | ADMINISTRATIVE AGREED ORDER FOR RCRA CORRECTIVE ACTION DATED 11/30/04 - H - 13855 |
| DELPHI INTERIOR & LIGHTING SYSTEMS - ANDERSON, 2915 DR. MARTIN LUTHER KING DRIVE, ANDERSON, IN | INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT, 100 NORTH SENATE AVE., INDIANAPOLIS, IN, 46204 | CONSENT DECREE W/GUIDE CORP. DATED 5/22/01 -  IP-00-0702-C-D/F - GM IS "ADDITIONAL COVERED PERSON". |
| DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON  AKA WFG REMEDIATION - FISHER BODY TRENTON, NJ, 1445 PARKWAY AVENUE, EWING TOWNSHIP, NJ 08628 | NEW JERSEY DEPT. OF ENVIRONMENTAL PROTECTION 401 E. STATE ST. 7TH FLOOR, EAST WING P.O. BOX 402 TRENTON, NJ 08625-0402 | N.J.A.C. 7:1 E-5.7 (A) 2I |
| DELPHI PACKARD ELECTRIC SYSTEM - THOMAS ROAD PLANT 41,  1554 THOMAS RD SE, WARREN, OH 44484 | NOT AVAILABLE | NOT AVAILABLE |
| DETROIT DIESEL, 13400 WEST OUTER DRIVE, REDFORD, MI 48239 | MR. DANIEL PATULSKI, U.S. EPA REGION 5, 77 WEST JACKSON BLVD, CHICAGO, IL 60604-3590 | VOLUNTARY PERFORMANCE-BASED RCRA CORRECTIVE ACTION AGREEMENT EFFECTIVE DATE JUNE 12, 2001 |
| DORT HIGHWAY LAND, 10800 SOUTH SAGINAW STREET, GRAND BLANC, MI 48439 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 |
| ENCORE GREEN POINT/SAGINAW MALLEABLE IRON, 77 WEST CENTER STREET, SAGINAW, MI | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, SAGINAW BAY DISTRICT OFFICE, 401 KETCHUM ST, BAY CITY, MI | 98-22686-CE-2 CONSENT JUDGMENT |
| FISHER-CALO SUPERFUND SITE, HUPP RD & ONE LIME ROAD, LAPORTE COUNTY, IN 46350, | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | USDC, NORTHERN DISTRICT, IN SOUTH BEND S91-00646M (CONSENT DECREE) EFFECTIVE FEB. 1992 |

**Motors Liquidation Company**                                                    **Attachment 17c**

**Case Number:  09-50026**

**17c.  Environmental Information - Administrative proceedings involving the Debtor**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| FONS/OLD WAYNE LANDFILLS, 1657 MACGREGOR ROAD, YPSILANTI TOWNSHIP, WASHTENAW COUNTY, MI | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, STATE OFFICE BUILDING, 301 E. LOUIS B. GLICK HIGHWAY, JACKSON, MI | LIMITED INDUSTRIAL AGREEMENT LANDUSE-ERD-97-018 |
| FORMER DELCO CHASSIS FACILITY, 1555 LYELL AVE. , ROCHESTER, NY 14606 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8, 6274 E. AVON-LIMA ROAD, AVON, NY 14414 | ORDER ON CONSENT INDEX # B8-0543-98-08, SITE CODE # 8-28-099 |
| FORMER DELPHI CHASSIS SITE - 13000 ECKLES ROAD, LIVONIA MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION ADMINISTRATIVE ORDER ON CONSENT DATED 5/21/07 - DOCKET NO. RCRA-05-2007-0008 |
| FORMER DELPHI CHASSIS SITE - 780 JAMES T. CASEY ROAD, BRISTOL, CT | DONNA SERESIN - SANITARY ENGINEER, WASTE ENGINEERING AND ENFORCEMENT DIVISION, DEPARTMENT OF ENVIRONMENTAL PROTECTION, 79 ELM STREET, HARTFORD, CT 06106-5127 -- MAURICE HAMEL - ENVIRONMENTAL ANALYST III, PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION, | NO. CV-91-0391134S (STIPULATION FOR JUDGMENT) DATED 5/31/96 |
| FORMER DELPHI HARRISON THERMAL SYSTEM, 300 TAYLOR STREET, DAYTON, OHIO | ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION, U.S. EPA REGION 5, 77 WEST JACKSON BLVD., DW8-J, CHICAGO IL  60604-3590,  PAMELA HULL, OHIO EPA SW DISTRICT, 401 E. 5TH STREET, DAYTON OH 45402-2911 | RCRA, OAC 1301:7-9 (BUSTR); PERFORMANCE BASED RCRA CORRECTIVE ACTION AGREEMENT, SIGNED MAY 22, 2001 |
| FORMER DELPHI HARRISON THERMAL SYSTEM, 3600 DRYDEN ROAD, MORAINE, OHIO | MIRTHA CAPIRO, US EPA REGION 5, LAND AND CHEMICAL DIVISION, 77 WEST JACKSON BLVD, CHICAGO, IL 60604 | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. VW-R-002-91.  EFFECTIVE 1/30/91 AND AMENDED ON MARCH 20, 1997. |
| FORMER FAIRFAX I (WHOLE SITE), 100 KINDELBERGER ROAD, KANSAS CITY, KS | KDHE, 1000 SW JACKSON STREET, SUITE 410, TOPEKA, KS | VOLUNTARY AGREEMENT 01VCP0010, DATED 3/14/01 |
| FORMER FAIRFAX I TRACT 2, 100 KINDELBERGER ROAD, KANSAS CITY, KS | KDHE, 1000 SW JACKSON STREET, SUITE 410, TOPEKA, KS | NO FURTHER ACTION DETERMINATION FOR VOLUNTARY AGREEMENT 06VCP0037, DATED 2/13/07 |
| FORMER FRAMINGHAM ASSEMBLY FACILITY, BEAVERDAM BROOK, MADEP RTN: 3-04356, 63 WESTERN AVENUE, FRAMINGHAM, MA 01702 | MASSACHUSETTS DEPT OF ENV. PROTECTION, 205B LOWELL ST., WILMINGTON, MA 01887 | ADMINISTRATIVE CONSENT ORDER, ACOP-NE-05-3A043, DATED 5/4/06 |
| FORMER FRAMINGHAM ASSEMBLY FACILITY, FORMER LAGOON, MADEP RTN: 3-03940, 63 WESTERN AVENUE, FRAMINGHAM, MA 01702 | MASSACHUSETTS DEPT OF ENV. PROTECTION, 205B LOWELL ST., WILMINGTON, MA 01887 | ADMINISTRATIVE CONSENT ORDER, ACOP-NE-05-3A042, DATED 3/10/06 |
| FORMER FRAMINGHAM ASSEMBLY FACILITY, FORMER LANDFILL, MADEP RTN: 3-03939, 63 WESTERN AVENUE, FRAMINGHAM, MA 01702 | MASSACHUSETTS DEPT OF ENV. PROTECTION, 205B LOWELL ST., WILMINGTON, MA 01887 | ADMINISTRATIVE CONSENT ORDER, ACOP-NE-05-3A004, DATED 5/6/04 |

**Motors Liquidation Company**                                                    **Attachment 17c**

**Case Number: 09-50026**

### 17c. Environmental Information - Administrative proceedings involving the Debtor

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | EXXONMOBIL - 5959 LAS COLINAS BOULEVARD, IRVING, TX -- ZENECA - 1800 CONCORDE PIKE, WILMINGTON, DE 19850 --ISP - 1361 ALPS ROAD, WAYNE, NJ -- BUCKEYE - 5002 BUCKEYE ROAD, EMMAUS PA -- ICI - 10 FINDERNE AVENUE, BRIDGEWATER, NJ 08807 -- WYETH HOLDINGS - FIVE | MUTUAL CLAIMS PRESERVATION AGREEMENT |
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | NATURAL AND HISTORIC RESOURCES - OFFICE OF NATURAL RESOURCE RESTORATION, 501 E. STATE STREET - P.O. BOX 404, TRENTON, NJ 08625-0404 | IN THE MATTER OF THE LINDEN ASSEMBLY PLANT - PROGRAM INTEREST NO. 014755 AND GENERAL MOTORS CORPORATION (GROUND WATER ONLY NATURAL RESOURCE DAMAGES PROPOSED SETTLEMENT AGREEMENT) MAY 2007 |
| FORMER GM ASSEMBLY - 1016 WEST EDGAR ROAD, LINDEN, NJ 07036 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT FOR REMEDIAL INVESTIGATION AND PAYMENT OF OVERSIGHT COSTS. DATED 3/3/95. MOA WAS REPLACED BY ISRA CASE E20040531. THESE WERE SUPERCEDED BY DUKE REMEDIATION AGREEMENT AFTER SALE OF PROPERTY. |
| FORMER GM DELCO PLANT 5 - KOKOMO, 1723 NORTH WASHINGTON STREET , KOKOMO, IN | MS. MICHELLE MAJACK,U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5, WASTE MANAGEMENT DIVISION, 77 WEST JACKSON BLVD., DE-9J, CHICAGO, IL  60604-3590 | PERFORMANCE BASED CORRECTIVE ACTION AGREEMENT, EFFECTIVE MARCH 16, 2006 |
| FORMER GM FOUNDRY LANDFILL AKA DANVILLE LANDFILL, I 74 & G STREET, DANVILLE, IL  61832 | IEPA, 1021 NORTH GRAND AVENUE EAST, SPRINGFIELD, IL 62794 | NOT AVAILABLE |
| FORMER GM POWERTRAIN GROUP, MORAINE ENGINE PLANT, 4100 SPRINGBORO, MORAINE, OHIO | MIRTHA CAPIRO, US EPA REGION 5, LAND AND CHEMICAL DIVISION, 77 WEST JACKSON BLVD, CHICAGO, IL 60604 | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. VW-R-002-91 FOR FORMER DELPHI HARRISON THERMAL SYSTEM AMENDED MARCH 20, 1997 TO INCLUDE THIS SITE. |
| FORMER GM TRAINING CENTER | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT; CASE NO.: 00-11-20-1531-34 |
| FORMER GM TRAINING CENTER  - SPO MOORESTOWN, 244 ROUTE 38, MOORESTOWN, NJ | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION, DIV OF RESPONSIBLE PARY SITE REMEDIATION, PO BOX 407, TRENTON, NJ 08625-0407 | MEMORANDUM OF AGREEMENT; CASE NO.: 00-11-20-1531-34 |
| FORMER GM TRUCK GROUP, MORAINE ASSEMBLY PLANT, 2601 WEST STROOP RD, MORAINE, OHIO | MIRTHA CAPIRO, US EPA REGION 5, LAND AND CHEMICAL DIVISION, 77 WEST JACKSON BLVD, CHICAGO, IL 60604 | RCRA 3008(H) CONSENT ORDER, US EPA DOCKET NO. VW-R-002-91 FOR FORMER DELPHI HARRISON THERMAL SYSTEM AMENDED ON MARCH 20, 1997 TO INCLUDE THIS SITE. |
| FORMER HYATT CLARK INDUSTRIES SITE - 1300 RARITAN ROAD, CLARK, NJ | JOSEPH R. FALLON, ASSISTANT DIRECTOR, INDUSTRIAL SITE EVALUATION ELEMENT, DIVISION OF HAZARDOUS WASTE MANAGEMENT, CN 028, TRENTON, NJ 08625 | ISRA CASE NO. 87769 --IN THE MATTER OF GENERAL MOTORS CORPORATION AND HYATT CLARK INDUSTRIES, INC (ADMINISTRATIVE CONSENT ORDER) DATED 4/19/89 |

**Motors Liquidation Company**                                                    **Attachment 17c**

Case Number: 09-50026

17c. Environmental Information - Administrative proceedings involving the Debtor

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| FORMER INLAND FISHER GUIDE (IFG) FACILITY SUBSITE OF ONONDAGA LAKE SUPERFUND SITE, 1 GENERAL MOTORS DRIVE, SYRACUSE, NY 13206, EPA ID # NYD986913580, (ONONDAGA LAKE), DEC ID # 734057, (INLAND FISHER GUIDE) | NYS DEPT OF ENV CONSERVATION, REGION 7, 615 ERIE BLVD., WEST SYRACUSE, NY 13204 | NYSDEC, ORDER ON CONSENT, INDEX # D7-0001-97-06, DATED 9/27/97, AMENDED 11/23/99 |
| FORMER SAGINAW STEERING SYSTEMS DIVISION FACILITY, PARKING LOT #4, 1001 EAST DELEVAN AVENUE, BUFFALO, NY 14215 | NYS DEPT OF ENV CONSERVATION, 270 MICHIGAN AVENUE, BUFFALO, NY 14203 | NYSDEC, ORDER ON CONSENT, INDEX # B9-0410-92-09, DATED 8/13/98 |
| FORMER SAGINAW STEERING SYSTEMS DIVISION FACILITY, SUBSLAB OIL SPILL, 1001 EAST DELEVAN AVENUE, BUFFALO, NY 14215 | NYS DEPT OF ENV CONSERVATION, 270 MICHIGAN AVENUE, BUFFALO, NY 14203 | NYSDEC, ORDER ON CONSENT, INDEX # B9-0681-04-12, DATED 9/10/06 |
| FOUR COUNTY LANDFILL,  HIGHWAY 17, DELONG, INDIANA | US EPA REGION V, 77 WEST JACKSON, CHICAGO, IL 60604: INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT, INDIANA GOVT CENTER NORTH, 100 N. SENATE AVE., INDIANAPOLIS, IN | US EPA REGION V 2002 CONSENT DECREE USDC, NORTHERN DISTRICT, IN SOUTH BEND 3:01CV0513RM; AGREED ORDER 6/2/2003; TRUST AGREEMENT 5/30/03 |
| FOUR COUNTY LANDFILL, HIGHWAY 17, DELONG, INDIANA | INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT, INDIANA GOVT CENTER NORTH, 100 N. SENATE AVE., INDIANAPOLIS, IN | AGREED ORDER AUG 13 1993 CLOSED JUNE 30, 2003 |
| FUEL CELL ACTIVITY, 34 NORTON STREET, HONEOYE FALLS, NEW YORK | NOT AVAILABLE | NOT AVAILABLE |
| GARLAND ROAD DUMP, NEAR WEST MILTON, MIAMI COUNTY, OHIO | MR. MATTHEW OHL, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5, 77 WEST JACKSON BLVD., S-6J, CHICAGO, IL  60604-3590 | UNILATERAL ADMINISTRATIVE ORDER V-W-09-C-922 |
| GENERAL MOTORS POWERTRAIN - FREDERICKSBURG, 11032 TIDEWATER TRAIL - FREDERICKSBURG, VA - 22408 | U.S. EPA REGION III - GROUND WATER AND ENFORCEMENT BRANCH (3WP22) - 1650 ARCH STREET - PHILADELPHIA, PA 19103-2029 | SDWA-03-2009-0016-DU (FINAL ORDER ON CONSENT) |
| GENERAL MOTORS POWERTRAIN - MASSENA, 56 CHEVROLET ROAD, MASSENA, NY 13662 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, NATURAL RESOURCES DAMAGES UNIT, 625 BROADWAY, 14TH FLOOR ALBANY, NY 12233-4756 (THE NOTICE PROVISIONS OF THE AGREEMENT REQUIRE NOTICE TO NUMEROUS OTHER PARTIES TO THE AGREEMENT) | NATURAL RESOURCE DAMAGE ASSESSMENT FUNDING AGREEMENT DATED 2/4/91 ADDITIONAL NRD FUNDING AGREEMENT (LETTER) DATED 1/29/01 |
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 1, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CERCLA ADMINISTRATIVE ORDER,II CERCLA - 50201, DATED 04/16/1985, FOR REMEDIAL INVESTIGATION |
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 1, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CERCLA ADMINISTRATIVE ORDER, II CERCLA - 20207, DATED 03/31/1992, AMENDED 08/30/1999 |

**Motors Liquidation Company**                                                      **Attachment 17c**

**Case Number:  09-50026**

### 17c.  Environmental Information - Administrative proceedings involving the Debtor

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 2, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CERCLA ADMINISTRATIVE ORDER, II CERCLA - 20215, DATED 8/18/1992 |
| GENERAL MOTORS POWERTRAIN - MASSENA, FORMER CENTRAL FOUNDRY DIVISION SITE, OPERABLE UNIT 2, 56 CHEVROLET ROAD, MASSENA, NY 13662, USEPA ID # NYD091972554, NYSDEC ID # 645007 | US ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY, NEW YORK. NY 10007 | CONSENT AGREEMENT, CERCLA-02-2005-2027, DATED 07/26/2005, FOR PAST COST REIMBURSEMENT |
| GENERAL MOTORS POWERTRAIN - SAGINAW METAL CASTING OPERATIONS - 1629 N. WASHINGTON AVENUE, SAGINAW, MI | CITY OF SAGINAW - DEPARTMENT OF ENVIRONMENTAL PROTECTION AND WATER SYSTEM MANAGEMENT - WASTEWATER TREATMENT DIVISION, SAGINAW, MI | NON-DOMESTIC SEWER USER PERMIT NO. 11 (CONSENT ORDER) |
| GM FINANCIAL ASSURANCE MATTER | U.S. EPA HEADQUARTERS OECA ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVE., N.W. | RCRA INFORMATION REQUEST DATED 9/29/06 RE: POSSIBLE VIOLATIONS. DRAFT ALLEGED VIOLATIONS DATED 12/5/07. |
| GM FORMER AGT DIVISION AKA ALLISON GAS TURBINE, 2701 WEST RAYMOND STREET, INDIANAPOLIS, IN 46206 | IDEM, PERMITS BRANCH, OFFICE OF LAND QUALITY, 100 NORTH SENATE AVENUE, INDIANAPOLIS, IN 46204 | HAZARDOUS WASTE POST-CLOSURE PERMIT FOR CLOSED SURFACE IMPOUNDMENT, RENEWED JANUARY 26, 2007 |
| GM FORMER ALLISON GAS TURBINE FACILITY, 2001 & 2355 SOUTH TIBBS AVE., INDIANAPOLIS, IN | ROLLS ROYCE CORPORATION  2001 & 2355 SOUTH TIBBS AVE. INDIANAPOLIS, IN 46206 | LETTER AGREEMENT OF SETTLEMENT BETWEEN GMC SAND ROLLS ROYCE DATED 10/26/00 |
| GM LANSING PLANTS 2, 3, AND 6, 2801 W. SAGINAW ST., 2800 WEST SAGINAW STREET, AND 401 NORTH VERLINDEN STREET, LANSING, MI  48917, 48917, 48915 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | RCRA VOLUNTARY CORRECTIVE ACTION AGREEMENT DATED 7/1/08 |
| GM LOCOMOTIVE DIVISION - LAGRANGE,9450 1/2 SERGO DRIVE, MCCOOK IL. | IEPA, 1021 NORTH GRAND AVENUE EAST, SPRINGFIELD, IL 62794 | ENROLLED IN IEPA STATE REMEDIATION PROGRAM |
| GM NACG LORDSTOWN ASSEMBLY, 2369 ELLSWORTH-BAILEY ROAD, LORDSTOWN, OH 44481 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 6/26/00 - R8H-5-00-005 |
| GM NAO FLINT OPERATIONS, 902 EAST HAMILTON AVENUE, FLINT, MI  48550 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 3/1/00 - R8H-5-00-02 |
| GM NATIONAL HOLDING CO. (NCR) AKA FORMER LEND LEASE TRUCKS, 312 WOODMONT, MILOFRD, CT | CONNECTICUT DEP, 79 ELM STREET,HARTFORD, CT  06106-5127 | ORDER # HM-468 |
| GM NATIONAL HOLDING CO. (NCR) AKA NATIONAL CAR RENTAL - 4205 CAR RENTAL ROW, ATLANTA, GA 30320 | GEORGIA ENVIRONMENTAL PROTECTION DIVISION, 2 MARTIN LUTHER KING, JR., DRIVE, S.E., SUITE 1152 EAST TOWER, ATLANTA, GA 30334 | EPD-UST- R05-2436 (CORRECTIVE ACTION AGREEMENT) |
| GM PONTIAC NORTH CAMPUS AKA METAL FAB - PONTIAC, 220 EAST COLUMBIA, PONTIAC, MICHIGAN | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000 |

**Motors Liquidation Company**                                           **Attachment 17c**

**Case Number:  09-50026**

**17c.  Environmental Information - Administrative proceedings involving the Debtor**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| GM STAMPING PLANT - LORDSTOWN AKA METAL FAB - LORDSTOWN, 2300 HALLOCK-YOUNG ROAD, LORDSTOWN, OH 44481 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CORRECTIVE ACTION AOC DATED 6/26/00 - R8H-5-00-005 |
| GM TITLE II MATTER | U.S. EPA, AIR ENFORCEMENT DIVISION WASHINGTON D.C. 20460 | INFORMATION REQUEST DATED MARCH 30, 2006 RE: POSSIBLE VIOLATIONS OF TITLE II OF THE CLEAN AIR ACT |
| GMNA CAR - OKLAHOMA CITY, 7447 SE 74TH STREET, OKLAHOMA CITY, OKLAHOMA 73135 | NOT AVAILABLE | NOT AVAILABLE |
| GMPT - BAY CITY/CROTTY STREET AKA BAY CITY POWERTRAIN, 100 FITZGERALD STREET, BAY CITY, MI 48708-5460 | MDEQ - SAGINAW BAY DISTRICT OFFICE, 401 KETCHUM STREET, SUITE B, BAY CITY, MI 48708 | CONSENT JUDGMENT, 92-3740-CE, DATED 12/14/92 |
| GMPT - SAGINAW NODULAR, MI, 2100 VETERANS MEMORIAL PARKWAY, SAGINAW, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | UNILATERAL ADMINISTRATIVE ORDER (RCRA CORRECTIVE ACTION)V-W-003-95 |
| GREAT LAKES TECHNICAL CENTER - FLINT, 4330 SOUTH SAGINAW,  FLINT, MI 48501 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MID005356738 |
| GREAT LAKES TECHNOLOGY CENTER LAND (11 +/- ACRES) AKA DIE STORAGE LOT (NO OFFICIAL ADDRESS ASSIGNED TO PROPERTY) NW CORNER OF ATHERTON ROAD & S. SAGINAW STREET | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING, MI 48909-7973 | MID 985 574 961 |
| H. BROWN SITE, 2200 TURNER AVENUE NW, WALKER, MI 49544 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | FOURTH CONSENT DECREE 1:96-CV-949 EFFECTIVE APRIL 1999 |
| HARVEY & KNOTT SITE, AKA/ HARVEY AND KNOTT DRUM SITE DED980713093, OLD COUNTY ROAD (COUNTY ROAD 395), KIRKWOOD, DE 19708 | U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 3 HAZARDOUS SITES CLEANUP DIVISION  1650 ARCH STREET, PHILADELPHIA, PA 19103-2029 | CONSENT DECREE FOR CIVIL ACTION 87-464  OCTOBER 19, 1987 HTTP://LOGGERHEAD.EPA.GOV/ARWEB/PUBLIC/PDF/152244.PDF |
| HEMPHILL LOT (7+/- ACRES)AKA HEMPHILL LANDFILL,  3289 SOUTH SAGINAW, BURTON, MI 48529 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | MDEQ NREPA 1994 PA 451 PART 201 |
| HYATT ROLLER BEARING COMPANY AKA HYATT HILLS GOLF COMPLEX (SAME SITE AS HYATT CLARK INDUSTRIES) - 700 FRANK E. RODGERS BOULEVARD, SOUTH, HARRISON, NJ | WILLIAM L. WARREN, ESQ., DRINKER BIDDLE & REATH LLP, 105 COLLEGE ROAD EAST, SUITE 300, PRINCETON, NEW JERSEY 08542-0627 | ESX-L-9868-05 (DEFENDANTS MAXUS ENERGY CORPORATION'S AND TIERRA SOLUTIONS, INC.'S THIRD PARTY COMPLAINT "C" |
| LEY CREEK PCB DREDGINGS SITE, SUBSITE OF ONONDAGA LAKE, SUPERFUND SITE: FACTORY AVENUE, SALINA, NY 13209, EPA ID # NYD986913580, (ONONDAGA LAKE),DEC ID # 734044, (LEY CREEK DREDGINGS) | NYS DEPT OF ENV CONSERVATION, REGION 7, 615 ERIE BLVD., WEST SYRACUSE, NY 13204 | NYSDEC, ORDER ON CONSENT, INDEX # D7-0008-97-06, DATED 7/15/99 |
| MIDSIZE & LUXURY CAR - PONTIAC FIERO #17, 900 BALDWIN AVENUE, PONTIAC, MI (NOT MAILING ADDRESS) | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000 |
| MINERALS PROCESSING PROPERTY,  ROUTE 37, OFF GM CIRCLE, MASSENA, NY 13662 | NYS DEPT OF ENV CONSERVATION, 625 BROADWAY, ALBANY NY  12233 | NYSDEC ORDER ON CONSENT,  INDEX # A6-0325-95-02, DATED 5/10/95 |

**Motors Liquidation Company**                                                                    **Attachment 17c**

**Case Number:  09-50026**

17c.  **Environmental Information - Administrative proceedings involving the Debtor**

| Site Name & Address | Name & Address of Government Unit | Environmental Law Referenced |
|---|---|---|
| NRD/SAGINAW RIVER & BAY, SAGINAW, MICHIGAN | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | CONSENT JUDGMENT CONSOLIDATED CASE 98-CV-10368BC |
| OLD (HILLTOP)TOTH LANDFILL, NORTH OF U.S. 224, ELLSWORTH TOWNSHIP, MAHONING COUNTY, OH | OHIO ENVIRONMENTAL PROTECTION AGENCY, 2110 E. AURORA RD, TWINSBURG, OH 44087 | DIRECTOR'S FINAL FINDINGS AND ORDERS, DATED 09/07/1990 |
| PEREGRINE - COLDWATER RD. (PLANT) AKA COLDWATER ROAD LANDFILL, 1245 E. COLDWATER RD., FLINT, MI | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | RCRA CA CONSENT ORDER NO. 64-05-02 DATED 10/29/92                  RCRA POST-CLOSURE PLAN |
| PONTIAC CENTERPOINT CAMPUS, 660 SOUTH BLVD, PONTIAC, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION ADMINISTRATIVE ORDER ON CONSENT DATED 5/24/07 - DOCKET NO. RCRA-05-2007-0009 |
| PONTIAC FOUNDRY (WEST YARD), 701 NORTH GLENWOOD AVE PONTIAC, MICHIGAN (NOT MAILING ADDRESS) | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | RCRA CORRECTIVE ACTION VOLUNTARY AGREEMENT, EFFECTIVE 10/11/2000 |
| PONTIAC VALIDATION CENTER - 200 SOUTH BOULEVARD WEST, PONTIAC, MICHIGAN 48341 | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN, STREET P.O. BOX 30473, LANSING, MI 48909-7973 | FACILITY UNDER ACT 451 PART 201 |
| SAGINAW BUFFALO SITE, 1001 E. DELAVAN AVENUE, BUFFALO, NY 14215, DEC ID #915152 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 9, 270 MICHIGAN AVE., BUFFALO, NY 14203 | NYSDEC, ORDER ON CONSENT, INDEX # B9-0410-92-09, EFFECTIVE 8/13/98 |
| SAGINAW MALLEABLE IRON, 77 WEST CENTER STREET, SAGINAW MI | CITY OF SAGINAW MICHIGAN, WASTEWATER TREATMENT FACILITY, 77 WEST CENTER, SAGINAW, MI 48605 | SIGNIFICANT INDUSTRIAL USER DISCHARGE PERMIT DATED 4/1/05 |
| SAGINAW MALLEABLE IRON, 77 WEST CENTER STREET, SAGINAW MI | CITY OF SAGINAW, 1315 SOUTH WASHINGTON AVENUE, SAGINAW, MI | CONSENT ORDER NON-DOMESTIC USER PERMIT #10 |
| SAGINAW METAL CASTINGS OPERATIONS, 1629 N. WASHINGTON ST, SAGINAW, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | UNILATERAL ADMINISTRATIVE ORDER (RCRA CORRECTIVE ACTION)V-W-003-95 |
| TEXTILE ROAD SITE, BUNTON & TEXTILE ROADS, YPSILANTI TWP, MI | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CONSENT DECREE USDC WESTERN DISTRICT, MI VW-99-C-562 |
| WHEELER PIT, INTERSECTION OF COUNTY RD & COUNTY ROAD J, LAPRAIRIE TOWNSHIP, WI 53545 | U.S. EPA REGION 5, 77 WEST JACKSON BOULEVARD, CHICAGO, IL 60604-3590 | CERCLA SECTION 106 (A) ADMINISTRATIVE ORDER (DATED 05/6/1991) |
| WILLOW RUN CREEK  SITE WILLOW RUN, MI (877 WILLOW RUN AIRPORT, YPSILANTI, MI 48198) | MICHIGAN DEPARTMENT OF NATURAL RESOURCES, SUITE 530, KNAPP'S OFFICE CENTRE, 300 S. WAHINGTON, LANSING, MICHIGAN 48913 | CONSENT JUDGMENT, 95-79987-CE, DATED 3/24/95 |
| WINDIATE PARK/DIXIELAND SUBDIVISION LANDFILL, FLINT, GENESEE COUNTY, MI 48507 (AND PENGELLY ROAD PORTION OF THE LANDFILL) | MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION, 525 WEST ALLEGAN STREET, P.O. BOX 30473, LANSING, MI 48909-7973 | PART 201, ENVIRONMENTAL REMEDIATION, OF THE NREPA, 1994 PA 451, AS AMENDED; AGREEMENT FOR A LIMITED RECREATIONAL REMEDY AND RESTRICTIVE COVENANTS ARE STILL DRAFT |

**Motors Liquidation Company**                                                              **Attachment 17c**
**Case Number:  09-50026**

**17c.  Environmental Information - Administrative proceedings involving the Debtor**

<u>**Site Name & Address**</u>                      <u>**Name & Address of Government Unit**</u>          <u>**Environmental Law Referenced**</u>

<u>**Specific Notes**</u>

Some environmental liabilities are reflected on non-Debtor subsidiaries' books and records.  However, such liabilities are related to assets by Debtor entities.

**Motors Liquidation Company**
**Case Number: 09-50026**

**Attachment 19a**

**19a. Accountants and Bookkeepers Supervising Books, Records, and Financial Statements**

| Supervisor | Title | Address | City, State & Zip | Time Period |
|---|---|---|---|---|
| NICHOLAS S. CYPRUS | CHIEF ACCOUNTING OFFICER | 300 RENAISSANCE CENTER | DETROIT, MI 48265 | 12/01/2006 - 7/9/2009 |

**Motors Liquidation Company**                                      **Attachment 21b**
**Case Number:  09-50026**

**21b.  Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name and Address | Title |
|---|---|
| ALAN C. JOHNSON | DIRECTOR |
| ALAN M. JACOBS | DIRECTOR |
| JAMES P. HOLDEN | DIRECTOR |
| STEPHEN H. CASE | DIRECTOR |
| WENDELL H. ADAIR, JR. | DIRECTOR |
| A. KYLE BRADEN | VICE PRESIDENT, SECRETARY AND CHIEF RESTRUCTURING OFFICER |
| ALBERT A. KOCH | PRESIDENT AND CHIEF EXECUTIVE OFFICER |
| CHRISTIAN B. COOK | VICE PRESIDENT |
| DAVID HEAD | VICE PRESIDENT |
| EDWARD J. STENGER, JR. | EXECUTIVE VICE PRESIDENT |
| JAMES REDWINE | VICE PRESIDENT |
| JAMES SELZER | VICE PRESIDENT AND TREASURER |
| TOM MORROW | VICE PRESIDENT |

See Schedule B-13 for organizational chart and corporate structure.

**Motors Liquidation Company**                                                    **Attachment 22b**
**Case Number:  09-50026**

## 22b.  Former Officers and Directors

| <u>Name</u> | <u>Title</u> |
|---|---|
| ARMANDO M. CODINA | FORMER DIRECTOR |
| BO I. ANDERSSON | FORMER GROUP VICE PRESIDENT, GLOBAL PURCHASING |
| CARL-PETER FORSTER | FORMER GROUP VICE PRESIDENT AND PRESIDENT, GM EUROPE |
| CHESTER N. WATSON | FORMER GENERAL AUDITOR |
| DAVID N. REILLY | FORMER GROUP VICE PRESIDENT AND PRESIDENT, GM ASIA PACIFIC |
| DENNIS M. MOONEY | FORMER VICE PRESIDENT, GLOBAL VEHICLE SYSTEMS / INTEGRATION |
| E. NEVILLE ISDELL | FORMER DIRECTOR |
| ECKHARD PFEIFFER | FORMER DIRECTOR |
| EDWARD T. WELBURN, JR. | FORMER VICE PRESIDENT, GLOBAL DESIGN |
| ELIZABETH A. LOWERY | FORMER VICE PRESIDENT, ENVIRONMENT, ENERGY AND SAFETY |
| ELLEN J. KULLMAN | FORMER DIRECTOR |
| ERROLL B. DAVIS, JR. | FORMER DIRECTOR |
| ERSKINE B. BOWLES | FORMER DIRECTOR |
| FREDERICK A. HENDERSON | FORMER BOARD MEMBER AND CHIEF EXECUTIVE OFFICER; FORMER PRESIDENT AND CHIEF OPERATING OFFICER |
| G. RICHARD WAGONER, JR | FORMER CHAIRMAN AND CHIEF EXECUTIVE OFFICER |
| GARY L. COWGER | FORMER GROUP VICE PRESIDENT, GLOBAL MANUFACTURING AND LABOR RELATIONS |
| GEORGE M.C. FISHER | FORMER DIRECTOR |
| JAMES E. QUEEN | FORMER GROUP VICE PRESIDENT, GLOBAL ENGINEERING |
| JOHN F. SMITH | FORMER GROUP VICE PRESIDENT, GLOBAL PRODUCT PLANNING |
| JOHN G. MIDDLEBROOK | FORMER VICE PRESIDENT, GLOBAL SALES, SERVICE AND MARKETING |
| JOHN H. BRYAN | FORMER DIRECTOR |
| JONATHAN BROWNING | FORMER VICE PRESIDENT, GLOBAL SALES, SERVICE AND MARKETING |
| JONATHAN J. LAUCKNER | FORMER VICE PRESIDENT, GLOBAL PROGRAM MANAGEMENT |
| KAREN KATEN | FORMER DIRECTOR |
| KATHLEEN S. BARCLAY | FORMER VICE PRESIDENT, GLOBAL HUMAN RESOURCES |
| KATHRYN V. MARINELLO | FORMER DIRECTOR |
| KENNETH W. COLE | FORMER VICE PRESIDENT, PUBLIC POLICY AND GOVERNMENT RELATIONS |
| KENT KRESA | FORMER DIRECTOR |
| LAWRENCE D. BURNS | FORMER VICE PRESIDENT, RESEARCH AND DEVELOPMENT AND STRATEGIC PLANNING |
| MARY T. BARRA | FORMER VICE PRESIDENT, GLOBAL MANUFACTURING ENGINEERING |
| MAUREEN KEMPSTON DARKES | FORMER GROUP VICE PRESIDENT AND PRESIDENT, GM LAAM |
| MICHAEL A. GRIMALDI | FORMER VICE PRESIDENT AND PRESIDENT/CHIEF EXECUTIVE OFFICER, GM DAEWOO |
| NANCY E. POLIS | FORMER CORPORATE SECRETARY |
| NICHOLAS S. CYPRUS | FORMER CONTROLLER AND CHIEF ACCOUNTING OFFICER |
| PERCY N. BARNEVIK | FORMER DIRECTOR |
| PHILIP A. LASKAWY | FORMER DIRECTOR |
| RALPH J. SZYGENDA | FORMER GROUP VICE PRESIDENT AND CHIEF INFORMATION OFFICER |
| RAY G. YOUNG | FORMER EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER |
| RAYMOND P. WEXLER | FORMER CHIEF TAX OFFICER |
| ROBERT A. LUTZ | FORMER VICE CHAIRMAN AND SENIOR ADVISOR; FORMER VICE CHAIRMAN, GLOBAL PRODUCT DEV. |

**Motors Liquidation Company**                                        **Attachment 22b**
**Case Number:  09-50026**

**22b.  Former Officers and Directors**

| Name | Title |
| --- | --- |
| ROBERT S. OSBORNE | FORMER GROUP VICE PRESIDENT AND GENERAL COUNSEL AND CORPORATE SECRETARY |
| RODERICK D. GILLUM | FORMER VICE PRESIDENT, CORPORATE RESPONSIBILITY AND DIVERSITY |
| STEVEN J. HARRIS | FORMER VICE PRESIDENT, GLOBAL COMMUNICATIONS |
| THOMAS G. STEPHENS | FORMER VICE CHAIRMAN, GLOBAL PRODUCT DEVELOPMENT; FORMER EXECUTIVE VICE PRESIDENT, GLOBAL POWERTRAIN/QUALITY |
| TROY A. CLARKE | FORMER GROUP VICE PRESIDENT AND PRESIDENT, GM NORTH AMERICA |
| WALTER G. BORST | FORMER CORPORATE TREASURER |

**Motors Liquidation Company**
**Case Number:  09-50026**

**Attachment 25**

**25. Pension Plans**

| **Pension/LTD Plan Name** | **EIN** |
|---|---|
| HOURLY RETIREMENT PLAN (PN 003) | N/A |

GM Hourly Pension Plan – Based on meeting certain eligibility requirements, this plan provides the following benefits:

    a. For employees hired prior to Oct 1, 2007 and Tier I employees hired post Sept 30, 2007:
        i. Provides a pension amount to retired hourly employees
        ii. Provides surviving spouse coverage
        iii. Retiree Lump Sums

    b. Tier II employees hired post Sept 30, 2007 are eligible to participate in the Personal Retirement Plan accounts employees

| SALARIED RETIREMENT PLAN (PN 001) | N/A |
|---|---|

GM Salaried Pension Plan – Based on meeting certain eligibility requirements, this plan provides the following benefits:

    a. For employees hired prior to 2001:
        i. Provides a pension amount to salaried employees
        ii. Provides surviving spouse coverage
        iii. Supplementary benefits

    b. For employees hired after 2000:
        i. Provides "pay credits" (a percent of base) for credited service up to December 31, 2006

In addition, GM has three "Nonqualified Plans" – (1) Executive Retirement Plan, (2) Benefit Equalization Plan (for Executives), and (3) Excess Plan.

**Motors Liquidation Company**                                    **Case Number:  09-50026**


# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

I, the Authorized Signatory of Motors Liquidation Company, declare under penalty of perjury that I have read the answers contained in the foregoing Statement of Financial Affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


**Date:**      **September 15, 2009**                    **Signature:**  **/s/ David F. Head**


David F. Head, Vice President
**Name and Title**


*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*