**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** ) | **Chapter 11 Case No.** |
| ) | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, ) | **09-50026 (REG)** |
| **f/k/a General Motors Corporation**, *et al.*, ) | |
| ) | **(Jointly Administered)** |
| **Debtors.** ) | |
| ) | |
| ) | |

# SCHEDULES OF ASSETS AND LIABILITIES FOR

**Motors Liquidation Company (f/k/a General Motors Corporation)**

**Case No: 09-50026**

**MOTORS LIQUIDATION COMPANY**
**(f/k/a General Motors Corporation)**, *et al.*
**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND**
**DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES**
**AND STATEMENTS OF FINANCIAL AFFAIRS**
September 15, 2009

On June 1, 2009 (the "***Commencement Date***"), Motors Liquidation Company (f/k/a General Motors Corporation) ("***MLC***") and three of its affiliates, MLCS, LLC (f/k/a Saturn Corporation) ("***MLCS***"), MLCS Distribution Corporation (f/k/a Saturn Distribution Company) ("***MLCS Distribution***"), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem Inc.) ("***MLCS Harlem***" and collectively with MLC, MLCS, and MLCS Distribution, the "***Debtors***") commenced cases under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Southern District of New York (the "***Bankruptcy Court***"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under case number 09-50026 (REG) pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"). As described below in more detail, on July 10, 2009, each of the Debtors sold substantially all of its assets to General Motors Company ("***New GM***"), an entity formed by the United States Treasury (the "***GM Asset Sale***").

A description of each of the Debtors is set forth below:

- <u>*Motors Liquidation Company*</u> – MLC, a Delaware corporation, historically was the primary operating company of the Debtors, although certain operations were conducted through direct and indirect subsidiaries. As such, MLC now owns most of the assets, liabilities and contracts that were retained by the Debtors following the GM Asset Sale.

- <u>*MLCS, LLC*</u> – MLCS, a Delaware corporation and a direct subsidiary of MLC, was formed in 1985 to develop, manufacture, and market a line of passenger cars under the "Saturn" brand.

- <u>*MLCS Distribution Corporation*</u> – MLCS Distribution, a Delaware corporation and a direct subsidiary of MLCS, was formed in 1987 to distribute automobiles produced by MLCS and was the primary contracting entity with the Saturn retailer network.

- <u>*MLC of Harlem, Inc.*</u> – MLC Harlem, a Delaware corporation and a direct subsidiary of MLC, was formed in 2004 to operate an automobile dealership in New York, New York.

## OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("***Schedules***") and Statements of Financial Affairs ("***Statements***"). These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements ("***Global Notes***") relate to the each of the Debtors' Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. **These Global Notes comprise an integral part of the Statements and Schedules and should be referred to and considered in connection with any review of the Statements and Schedules**. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Information in these Global Notes is presented on an individual Debtor-by-Debtor basis unless otherwise noted. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007 by the Debtors' management with the assistance of their advisors. Financial information is presented on an unaudited basis. While management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

## THE GM ASSET SALE AND THE SCHEDULES

On July 10, 2009 (the "**Closing Date**"), each of the Debtors consummated a sale of substantially all of its assets (the GM Asset Sale) to New GM pursuant to (i) that certain Amended and Restated Master Sale and Purchase Agreement (the "**MSPA**"), dated June 26, 2009, among the Debtors and New GM and (ii) an order of the Bankruptcy Court, dated July 5, 2009 (Docket Number 2968) (the "**Sale Order**").

The purchase price paid by New GM for the Debtors' assets equaled the sum of (i) a credit bid of certain amounts outstanding under MLC's prepetition credit agreement with the U.S. Treasury and MLC's debtor-in-possession financing facility (the "**DIP Facility**"), (ii) the U.S. Treasury's return of warrants previously issued to the U.S. Treasury by MLC, (iii) the issuance by New GM to MLC of (a) 50,000,000 shares (10%) of New GM's common stock and (b) warrants to acquire newly issued shares of New GM common stock initially exercisable for a total of 90,909,090 shares of New GM's common stock (15% of New GM's common stock on a fully diluted basis) on the respective terms specified therein, and (iv) the assumption by New GM or its designated subsidiaries of certain specified liabilities of the Debtors. The MSPA also provides that in the event that the estimated aggregate general unsecured claims against the Debtors, as determined by the Bankruptcy Court upon the request of MLC, exceeds $35 billion, New GM is required to issue, as an adjustment to the purchase price, up to approximately an additional 2% of its common stock (the "**Adjustment Shares**" and collectively with the New GM common stock and warrants (and any securities received in respect thereof) set forth in (iii), the "**New GM Equity Interests**") to MLC, based on the extent to which such claims exceed $35 billion, with the full amount of the Adjustment Shares being payable if such excess amount is greater than or equal to $7 billion.

In light of the foregoing and the unique nature of these cases, the Debtors endeavored to present their assets, liabilities, and contracts on their Schedules in a manner that would be most beneficial to parties in interest. The Debtors believe that presenting their assets and liabilities as of the Commencement Date would not provide parties in interest with an accurate understanding of the assets available for distribution and the claims against the Debtors, because (i) substantially all of those assets were sold to New GM, (ii) the Debtors assumed and assigned to New GM the majority of their executory contracts and unexpired leases, and (iii) the Debtors paid, pursuant to first day orders, or New GM assumed a substantial portion of the Debtors' prepetition liabilities. Therefore, **the Schedules and certain other information, as noted, are presented as of September 1, 2009.** Accordingly, the Schedules only contain assets that remain under the Debtors' ownership after the GM Asset Sale which are subsequently available to the estate for distribution to creditors, and prepetition liabilities that have not as of such date been satisfied or assumed by the Purchaser. In respect of executory contracts and unexpired leases, the process of assuming and assigning such contracts to the Purchaser is ongoing and accordingly, schedules of executory contracts exclude those contracts that have been assumed and assigned as of September 1, 2009 in accordance with the GM Asset Sale.

In evaluating the Schedules and the assets available for distribution to creditors, it should be noted that in connection with the closing of GM Asset Sale, on July 10, 2009, the Debtors entered into an amended and restated DIP Facility (as restructured, amended and restated, the "**Wind Down Facility**") with the U.S. Treasury. The Wind Down Facility, which was approved by an order of the Bankruptcy Court, dated July 5, 2009 (Docket Number 2969), provides for loans in a principal amount of $1,175,000,000 (with principal paid in kind), all of

which was drawn by the Debtors the day before the Closing Date. The Wind Down Facility is non-recourse to the Debtors, and the obligations thereunder are secured by substantially all assets of the Debtors' assets (other than the New GM Equity Interests and certain other assets that were excluded from the assets constituting collateral). The Debtors currently expect that (i) the Wind Down Facility and the proceeds they recover from their remaining assets will be sufficient to pay the administrative expenses of winding down their estates and administering a chapter 11 plan and (ii) the proceeds of such asset sales will not be sufficient to pay down the Wind Down Facility in full. Given the non-recourse nature of the Wind Down Facility, these two points together mean that **it is expected that the only assets that will be available for distribution to the Debtors' creditors (not including the U.S. Treasury) are the New GM Equity Interests** and it is currently anticipated that all of the New GM Equity Interests will be available for distribution to the Debtors' creditors (not including the U.S. Treasury). However, if the Wind Down Facility and the proceeds of the asset sales are insufficient to pay the administrative expenses of winding down the Debtors' estates and administering a chapter 11 plan, the Debtors will have to use the New GM Equity Interests to pay such expenses.

## NOTES PERTAINING TO ALL DEBTORS

1. **Basis of Presentation:** For financial reporting purposes, prior to the Commencement Date, the Debtors, along with certain non-Debtor affiliates, prepared consolidated financial statements that were audited annually. Unlike such consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with United States Generally Accepted Accounting Principles, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.

2. **Amendment:** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements. Despite these efforts, inadvertent errors or omissions may exist. The Debtors reserve all rights to, but are not required to, amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

3. **Causes of Action:** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4. **Assumption and Assignment of Executory Contracts:** As part of the GM Asset Sale, the Debtors assumed and then assigned hundreds of thousands of executory contracts and unexpired leases to New GM. Under the MSPA, for each assumed and assigned contract, New GM is required to pay all associated cure costs, thereby satisfying all prepetition claims arising under the assigned contracts. As a result, the Schedules do not include (i) any contract or lease assumed by the Debtors and assigned to New GM as of September 1, 2009 or (ii) prepetition amounts owed to counterparties to such contracts or leases. New GM continues to review contracts for possible designation for assumption and assignment pursuant to the MSPA.

5. **Recharacterization:** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' businesses and operations, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify,

3

recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

6. **Claim Description:** Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to, but are not required to, amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

7. **Unliquidated Claim Amounts:** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated".

8. **Undetermined Amounts:** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

9. **Bankruptcy Court Orders:** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, lienholders, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court order that preserves such rights to contest.

10. **Valuation:** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of June 30, 2009. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of September 1, 2009. Certain other assets, such as investments in subsidiaries, are listed at undetermined amounts, as the net book values may differ materially from fair market values or the amounts ultimately realized. Similarly, the value of the New GM Equity Interests is undetermined. The Debtors do not intend to amend these Schedules to reflect actual values.

11. **Liabilities:** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate in this regard.

12. **Guarantees and Other Secondary Liability Claims:** The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "*Guarantees*") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified they have been included in the relevant Schedule F for the Debtor or Debtors affected by such Guarantees. The Debtors, however, believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to, but are not required to, amend the Schedules to the extent that additional Guarantees are identified.

13. **Intellectual Property Rights:** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition,

or other transaction.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

14. **Currency:**   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Property and Equipment:**   Unless otherwise indicated, owned property and equipment are stated at net book value.   The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements.   Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

16. **Claims of Third-Party Related Entities:** While the Debtors have made every effort to classify properly each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

17. **Insiders:**   In connection with statement questions 3c and 21, the Debtors have listed the members of their respective boards of directors and all employees that held any of the following titles:   Group Vice President, President, General Auditor, Chief Executive Officer, Chief Operating Officer, Chairman, Corporate Secretary, Chief Information Officer, Executive Vice President, Chief Financial Officer, Vice Chairman, General Counsel, and Corporate Treasurer.   Persons have been included in the Statements for informational purposes only, and the listing of an individual as an "insider," however, is not intended to be, and should not be construed as, a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.   Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

Information about payments and prior relationships with AP Services LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Motion Pursuant to 11 U.S.C. § 363 for an Order Authorizing the Debtors to Employ and Retain AP Services, LLC as Crisis Managers and to Designate Albert A. Koch as Chief Restructuring Officer, *Nunc Pro Tunc* to the Petition Date (related Docket Numbers 952, 2949, 3133, 3591, 3686, 3831, and 3964).

18. **Confidentiality:**   Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.   The Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

19. **Payments:** The financial affairs and business of the Debtors were complex.   Prior to the Commencement Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.   A description of the Debtors' prepetition cash management system is set forth in the Debtors' motion for authorization, among other things, to continue using their cash management system, as modified, dated June 1, 2009 (Docket Number 30).   Moreover, as noted, only payments made to parties that remain as creditors to MLC or have executory contracts that have not been assumed and assigned are listed in the Statements.

20. **Intercompany Transactions:** Prior to the Commencement Date, the Debtors engaged in intercompany transactions resulting in intercompany accounts payable and receivable.   The respective intercompany accounts payable and receivable as of the Commencement Date have not been fully reconciled. Accordingly, intercompany account balances are generally not listed in the Schedules.

21. **Totals:** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined".   To the extent that there are unknown or undetermined amounts, the actual total may be materially different than the listed total.

22. **Schedules:**

   a. **Schedule D – Creditors Holding Secured Claims:**   Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.   Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.   In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.   The descriptions provided in Schedule D are intended only to be a summary.   Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.   Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.   Except as specifically stated herein, real property lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D.   Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements; no attempt has been made to identify such agreements for purposes of Schedule D.   Based on a UCC lien search, all parties that have filed liens against the Debtors are listed in Schedule D, with the exception of certain parties.   However, the Debtors have not confirmed the validity of these liens or the appropriate amounts owed.   Therefore, these liabilities are listed at undetermined amounts and marked as contingent, unliquidated, and disputed (C/U/D).

   b. **Schedule E – Creditors Holding Priority Claims:**   Listing a claim on Schedule E as "priority" does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

   c. **Schedule F – Creditors Holding Unsecured Nonpriority Claims:**   Schedule F does not include certain deferred charges, deferred liabilities or general reserves, as such accruals do not represent specific claims as of the Commencement Date.   The claims listed in Schedule F arose or were incurred on various dates.   In certain instances, the date on which a claim arose is an open issue of fact.   While reasonable efforts have been made to list the date that each claim arose, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

   Schedule F contains information regarding pending litigation involving the Debtors.   In certain instances, the identity of the Debtors that are the subject of the litigation is unclear or undetermined.   However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The inclusion of any litigation action in these Schedules and Statements does not constitute an admission by the

Debtors of liability, the validity of any litigation action, or the amount or treatment of any claims, defenses, counterclaims, and cross-claims with respect to any litigation action and the amount or treatment of any potential claim resulting from any litigation action currently pending or that may arise in the future.

The claims of individual creditors are listed at the amounts recorded on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits or allowances.

d.   **Schedule G – Executory Contracts:**   The historical businesses of the Debtors were large and complex.   While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred.   The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G and to amend or supplement Schedule G as necessary.

Schedule G contains all known executory contracts and unexpired leases entered into prior to the Commencement Date that have not been assumed and assigned to Purchaser as of September 1, 2009.   Schedule G may include contracts and leases that have expired by their terms prior to September 1, 2009.

Nothing herein shall be construed as a concession or evidence that any of the contracts, agreements, and leases identified on Schedule G: (i) constitute an "executory contract" within the meaning of section 365 of the Bankruptcy Code and other applicable law; or (ii) have not expired or been terminated or otherwise currently are in full force and effect.   Rather, the Debtors expressly reserve all of their rights with respect thereto, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization or enforceability of any contracts leases or set forth therein.   Certain of these contracts or leases may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed herein, but are nonetheless incorporated herein by this reference.   Moreover, omission of a contract or lease from Schedule G does not constitute an admission that such contract or lease is not an executory contract or unexpired lease.

In some cases, the same supplier or provider appears multiple times in Schedule G.   This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the contracts and leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.   Such rights, powers, duties and obligations may not be set forth on Schedule G.   In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.   Such documents may also not be set forth on Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.   The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim. Certain of the contracts and leases listed on Schedule G may have been entered into by more than one of the Debtors.   Finally, certain of the contracts and leases listed on Schedule G may not have been memorialized and could be subject to dispute.

Schedule G includes a column entitled "Note", and certain contracts and leases on Schedule G include number (1) or (2) under the Note column. This information relates to whether the Debtors have taken any action toward assuming the contract or lease and assigning it to the Purchaser under the MSPA. The Sale Order, the order approving certain procedures in relation to the GM Asset Sale, dated June 2, 2009 (Docket Number 274), and the MSPA set forth certain procedures for the Debtors to assume contracts and leases and assign them to New GM. Among other things, the procedures provide that New GM may designate a contract or lease for assumption (such designated contract or lease, an "**Assumable Executory Contract**") until a specified date (the "**Executory Contract Designation Deadline**"), which date may be extended by mutual agreement of the Debtors and New GM (in whole or for any particular contract or lease or groups of contracts or leases). As of the date of the filing of the Schedules, the Executory Contract Designation has been extended to September 30, 2009. After a contract or lease has been designated as an Assumable Executory Contract, the Debtors must provide notice and a 10-day opportunity to object to the counterparty to the contract. Even after the deadline for filing an objection has passed, an Assumable Executory Contract is not assumed and assigned until the later of the date any non-cure objections, if any, have been resolved or overruled and the date that New GM designates as the assumption effective date (the "**Assumption Effective Date**"). Prior to such Assumption Effective Date, New GM can un-designate for assumption any Assumable Executory Contract, such that any Assumable Executory Contract may ultimately not be assumed and assigned to New GM. Note (1) refers to contracts and leases that have been designated as Assumable Executory Contracts as of September 1, 2009, but for which the Assumption Effective Date has not occurred as of September 1, 2009 because the counterparty has filed an objection to such Assumption Effective Date, and the objection has not been resolved as of September 1, 2009. The Debtors and New GM are currently working toward resolving such objections. Note (2) refers to contracts and leases that have been designated as Assumable Executory Contracts as of September 1, 2009, but for which the Assumption Effective Date has not occurred as of such date because either the objection period has not expired or because the Purchaser has not determined the Assumption Effective Date. If the Note column does not include a number, then the contract or lease is not an Assumable Executory Contract as of September 1, 2009.

e. **Schedule H – Co-Debtors:** In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because of the volume of such claims, because all are contingent, disputed or unliquidated, and because such claims are listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

23. **Statements**

   a. **Statements – Question 3b - 90 Day Payments:** The dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the clearance date for a check or money order. In addition to the payments disclosed in response to this Question, the Debtors engaged in numerous transactions, including payments and other transfers, with their Debtor and non-debtor affiliates on a daily basis under a consolidated cash management system. Given the significant volume and ordinary course nature of such transactions, the Debtors may not have listed all such intercompany transfers and transactions.

   b. **Statements – Question 17 - Environmental:** The Debtors historically maintained property and operations in many locations. At some of these locations, the Debtors no longer have any operations, and, as of the Commencement Date, may no longer have had relevant records, or the records may no longer be complete or reasonably accessible and reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Question 17. Nonetheless, the Debtors

8

have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors prioritized identifying all active or open matters. The Debtors reserve all of their rights to, but are not required to, supplement or amend this response in the future if additional information becomes available.

Due to the number of potentially responsive matters for the Debtors, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on matters that have been inactive for a longer period of time, the Debtors generally have attempted to compile information on inactive matters only where there has been some activity within the last few years.

Where a site is the subject of a proceeding, settlement, or order listed in the response to Question 17(c), the site and notices related to it are not also listed in the responses to Questions 17(a) or 17(b). Similarly, sites that are listed in the response to Question 17(a) (sites for which the Debtors have received notice from a governmental unit) are not repeated in the response to Question 17(b) (sites at which the Debtors have provided notice to a governmental unit).

Where a site identified in Attachment 17(a) or 17(b) is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Question 17(c), all such notices may not be listed.

The response to Question 17(b) (concerning notices by the Debtors of releases) does not list routine reports and submissions, to the extent they exist, concerning discharges resulting from normal operations where such reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, and submissions concerning air emissions.

c. **Statements – Questions 19a and 19c – Books and Records:** The Debtors historically employed hundreds of individuals with various bookkeeping responsibilities. Ultimately, all of these individuals reported to Nicholas Cyprus, MLC's prepetition Chief Accounting Officer as the primary individual who directly kept or was in possession of the Debtors' books and records. Due to the voluminous nature of this detail, only Mr. Cyprus is listed in the responses to these Questions.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re: **Motors Liquidation Company**

| Case No. | **09-50026** |
|---|---|
| Chapter | **11** |

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 7 | $473,060,817 | | |
| B - PERSONAL PROPERTY | YES | 30 | $1,854,280,498 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 49 | | $0 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 84 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 1,965 | | $27,370,152,482 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 14,801 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| **Total number of sheets of all Schedules** | | 16,937 | | | |

| | | |
|---|---|---|
| **Total Assets >** | $2,327,341,315 | |
| **Total Liabilities >** | | $27,471,563,735 |

**In re: <u>Motors Liquidation Company</u>**                                          **Case No.** _____09-50026_____

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."   If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐   Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| See Attached Exhibit A-1 | | $473,060,817 | $0 |

**<u>Specific Notes</u>**

Refer to Global Notes section regarding asset values.

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| BEDFORD PROPERTIES; "M" STREET CHURCH - 132 "M" STREET; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; "M" STREET PARSONAGE - 134 "M" STREET; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| FAIRFAX; 100 KINDLEBERGER ROAD; FAIRFAX, KANSAS 66115 | OWNED | $214,029 | $0 | $214,029 | $0 |
| BEDFORD PROPERTIES; 105 VALLEY LANE; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| DORT HIGHWAY LAND; 10800 S. SAGINAW ROAD; FLINT, MICHIGAN 48505 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 1081 BRECKENRIDGE; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| GMPT - FREDERICKSBURG; 11032 TIDEWATER TRAIL; FREDERICKSBURG, VIRGINIA 22408 | OWNED | $574,542 | $1,718,251 | $2,292,794 | $0 |
| BEDFORD PROPERTIES; 1119 BRECKENRIDGE; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 112 BAILEY SCALES; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 115 BAILEY SCALES; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| MANUAL TRANSMISSION OF MUNCIE; 1200 WEST EIGHTH STREET; MUNCIE, INDIANA 47302 | OWNED | $0 | $0 | $0 | $0 |
| GMPT - LIVONIA; 12200 MIDDLEBELT; LIVONIA, MICHIGAN 48150 | OWNED | $461,061 | $12,410,924 | $12,871,985 | $0 |
| BEDFORD PROPERTIES; 126 BAILEY SCALES; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| HYATT HILLS GOLF COMPLEX; 1300 RARITAN ROAD; CLARK, NEW JERSEY 07066 | OWNED | $3,195,326 | $2,720,942 | $5,916,267 | $0 |
| FORMER DELCO CHASSIS PLANT; 13000 ECKLES ROAD; LIVONIA, MICHIGAN 48151 | OWNED | $469,685 | $0 | $469,685 | $0 |
| GM PLANT; 1445 PARKWAY AVENUE TRENTON\EWING TOWNSHIP; EWING, NEW JERSEY 8628 | OWNED | $55,003 | $0 | $55,003 | $0 |
| BEDFORD PROPERTIES; 145 BROOMSAGE; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| STAMPING - PITTSBURGH; 1451 LEBANON SCHOOL ROAD; WEST MIFFLIN, PENNSYLVANIA 15122 | OWNED | $98,662 | $149,522 | $248,184 | $0 |
| MILFORD PROPERTIES; 1495 OAK HOLLOW; MILFORD, MICHIGAN 48380 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 1585 PEERLESS; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| BEDFORD PROPERTIES; 1589 PEERLESS; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 1609 MOUNT PLEASANT; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| 1723 N. WASHINGTON; 1723 N. WASHINGTON; KOKOMO, INDIANA 46901 | OWNED | $0 | $0 | $0 | $0 |
| LORDSTOWN EXCESS LAND; 1829 HALLOCK YOUNG ROAD; LORDSTOWN, OHIO 44481 | OWNED | $0 | $0 | $0 | $0 |
| MILFORD PROPERTIES; 1831 GRONDINWOOD; MILFORD, MICHIGAN 48380 | OWNED | $0 | $0 | $0 | $0 |
| PONTIAC CENTERPOINT CAMPUS - EAST; 1999 CENTER POINT PARKWAY EAST; PONTIAC, MICHIGAN 48341 | OWNED | $0 | $0 | $0 | $0 |
| PCC-VALIDATION; 200 SOUTH BOULEVARD WEST; PONTIAC, MICHIGAN 48341 | OWNED | $606,287 | $0 | $606,287 | $0 |
| PONTIAC CENTERPOINT CAMPUS - CENTRAL; 2000 CENTERPOINT PARKWAY; PONTIAC, MICHIGAN 48341 | OWNED | $9,316,167 | $30,892,100 | $40,208,267 | $0 |
| GMVM - PONTIAC ASSEMBLY; 2100 S OPDYKE ROAD; PONTIAC, MICHIGAN 48341 | OWNED | $4,127,585 | $34,512,991 | $38,640,576 | $0 |
| SAGINAW NODULAR IRON; 2100 VETERANS MEMORIAL PKWY; SAGINAW, MICHIGAN 48605 | OWNED | $1 | $0 | $1 | $0 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14); 220 EAST COLUMBIA; PONTIAC, MICHIGAN 48340 | OWNED | $0 | $7,897,910 | $7,897,910 | $0 |
| BEDFORD PROPERTIES; 222 MADISON STREET; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 224 MADISON; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 228 MADISON STREET; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| STAMPING - MANSFIELD; 2525 WEST FOURTH STREET PO BOX 2567 - 44906; MANSFIELD, OHIO 44906 | OWNED | $1,283,742 | $34,065,353 | $35,349,095 | $0 |
| GMVM - MORAINE ASSEMBLY; 2601 WEST STROOP ROAD; MORAINE, OHIO 45439 | OWNED | $0 | $8,416,899 | $8,416,899 | $0 |
| PLANT 2, 3 & 6; 2800 -2801 WEST SAGINAW STREET; LANSING, MICHIGAN 48604 | OWNED | $0 | $0 | $0 | $0 |
| FORMER PLANT 5; 2901 SOUTH CANAL ROAD; LANSING, MICHIGAN 48921 | OWNED | $196,066 | $0 | $196,066 | $0 |
| VENTURE 2000 INDUSTRIAL PARK; 2915 PENDLETON AVENUE; ANDERSON, INDIANA 46016 | OWNED | $524,028 | $0 | $524,028 | $0 |
| GMPT - WILLOW RUN ; 2930 ECORSE ROAD; YPSILANTI, MICHIGAN 48198 | OWNED | $3,849,412 | $63,563,130 | $67,412,543 | $0 |

**Motors Liquidation Company**

**Case No.  09-50026**

**Exhibit   A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| STAMPING - GRAND RAPIDS; 300 36TH STREET SW; WYOMING, MICHIGAN 49548 | OWNED | $646,168 | $1,911,432 | $2,557,600 | $0 |
| FLINT WEST - FLINT RIVER (BLUFF STREET); 300 N CHEVROLET AVE ; FLINT, MICHIGAN 48555 | OWNED | $0 | $0 | $0 | $0 |
| MORAINE LAGOON; 3100 DRYDEN ROAD; MORAINE, OHIO 45439 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 330 ROBINS WAY; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 332 BREEZY HILL; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| STAMPING - INDIANAPOLIS; 340 WHITE RIVER PARKWAY WEST DRIVE SOUTH 50; INDIANAPOLIS, INDIANA 46206 | OWNED | $6,046,079 | $8,206,505 | $14,252,584 | $0 |
| ROMULUS ENGINEERING CENTER; 37350 ECORSE ROAD; ROMULUS, MICHIGAN 48174 | OWNED | $198,129 | $4,268,033 | $4,466,162 | $0 |
| FLINT FLOWTHROUGH WAREHOUSE; 4002 JAMES COLE BLVD.; FLINT, MICHIGAN 48503 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 402 BAILEY SCALES; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| GMPT - PARMA COMPLEX; 5400 CHEVROLET BOULEVARD PO BOX 30098; PARMA, OHIO 44130 | OWNED | $0 | $676,420 | $676,420 | $0 |
| BEDFORD PROPERTIES; 572 BROOMSAGE; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 609 RAWLINS MILL; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 624 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 624 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| CASS AVENUE PROPERTIES; 6241 CASS AVENUE; DETROIT, MICHIGAN 48202 | OWNED | $317,662 | $2,909 | $320,571 | $0 |
| BEDFORD PROPERTIES; 626 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 626 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 628 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 628 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 630 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| BEDFORD PROPERTIES; 630 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 632 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 632 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 634 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 634 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 636 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 636 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 637 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 637 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 638 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 638 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 639 RILEY BLVD.; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 640 NORTH JACKSON; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 640 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 640 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 641 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 641 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 641 RILEY BLVD.; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 643 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 643 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit  A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| BEDFORD PROPERTIES; 645 RILEY A; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 645 RILEY B; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| EMPLOYEE DEVELOPMENT CENTER; 65 UNIVERSITY DRIVE; PONTIAC, MICHIGAN 48342 | OWNED | $305,796 | $0 | $305,796 | $0 |
| MEADOW DRIVE PROPERTIES; 652, 642, 631, & 607 MEADOW DRIVE; PONTIAC, MICHIGAN 48341 | OWNED | $0 | $0 | $0 | $0 |
| CASS AVENUE PROPERTIES; 6560 CASS AVENUE; DETROIT, MICHIGAN 48202 | OWNED | $523,676 | $0 | $523,676 | $0 |
| BEDFORD PROPERTIES; 659 RILEY; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| PONTIAC CENTERPOINT CAMPUS - WEST; 660 SOUTH BOULEVARD EAST; PONTIAC, MICHIGAN 48343 | OWNED | $0 | $0 | $0 | $0 |
| ACG - PENSKE SITE; 675 OAKLAND AVENUE; PONTIAC, MICHIGAN 48340 | OWNED | $192,520 | $102,223 | $294,743 | $0 |
| FORMER HOWARD W/H - VACANT LAND; 700 GAREY STREET; SAGINAW, MICHIGAN 48601 | OWNED | $0 | $0 | $0 | $0 |
| SHREVEPORT PLANT (GMVM & STAMPING); 7600 GENERAL MOTORS BOULEVARD PO BOX 30011 - 71130; SHREVEPORT, LOUISIANA 71130 | OWNED | $44,658,290 | $169,134,068 | $213,792,358 | $0 |
| SAGINAW MALLEABLE IRON; 77 WEST CENTER STREET; SAGINAW, MICHIGAN 48605 | OWNED | $0 | $0 | $0 | $0 |
| GMVM - WILMINGTON ASSEMBLY; 801 BOXWOOD ROAD PO BOX 1512 - 19899; WILMINGTON, DELAWARE 19804 | OWNED | $55,590 | $35,945 | $91,535 | $0 |
| FIERO SITE; 900 BALDWIN AVENUE; PONTIAC, MICHIGAN 48340 | OWNED | $2,553,562 | $3,193,634 | $5,747,196 | $0 |
| WINDIATE PARK LOTS; 902 E LEITH ST; FLINT, MICHIGAN 48550 | OWNED | $0 | $0 | $0 | $0 |
| GMPT - FLINT NORTH #5/#10/#81; 902 E LEITH ST; FLINT, MICHIGAN 48550 | OWNED | $0 | $2,932,817 | $2,932,817 | $0 |
| BUICK CITY; 902 EAST HAMILTON AVENUE; FLINT, MICHIGAN 48550 | OWNED | $639,699 | $4,504,962 | $5,144,661 | $0 |
| CENTERPOINT LAND (ETKIN GROUND LEASE); CENTERPOINT BLVD S. OF SOUTH BLVD; PONTIAC, MICHIGAN 48342 | OWNED | $0 | $0 | $0 | $0 |
| CENTERPOINT LAND (NO ETKIN GROUND LEASE); CENTERPOINT BLVD S. OF SOUTH BLVD; PONTIAC, MICHIGAN 48344 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; FIVE ACRES (DANNY WAIL'S) – VACANT LOT BAILEY SCAL; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

**Case No.  09-50026**

**Exhibit   A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| CLARK STREET REDEVELOPMENT; FORMER CADILLAC SITE; DETROIT, MICHIGAN 48210 | OWNED | $0 | $0 | $0 | $0 |
| DANVILLE CENTRAL FOUNDRY; I-74 @ G STREET; DANVILLE, ILLINOIS 61832 | OWNED | $15,295 | $0 | $15,295 | $0 |
| FORMER LEED'S ASSEMBLY PLANT; LAND SOUTH OF 6817 STADIUM DRIVE; KANSAS CITY, MISSOURI 64129 | OWNED | $0 | $0 | $0 | $0 |
| VACANT LAND (76 ACRES); NEC OF DENTON AND ECORSE; VAN BUREN TOWNSHIP, MICHIGAN 48111 | OWNED | $0 | $0 | $0 | $0 |
| GREAT LAKES TECHINCAL CENTER; NWC OF ATHERTON & SAGINAW; FLINT, MICHIGAN 48507 | OWNED (LAND ONLY) | $0 | $0 | $0 | $0 |
| ONE GENERAL MOTORS CIRCLE; ONE GENERAL MOTORS CIRCLE; SYRACUSE, NEW YORK 13206 | OWNED | $83,602 | $0 | $83,602 | $0 |
| GMPT - MASSENA; ROUTE 37 EAST; MASSENA, NEW YORK 13662 | OWNED | $240,228 | $271,021 | $511,249 | $0 |
| HEMPHILL LOT (7+/- ACRES); SEC HEMPHILL & SAGINAW; BURTON, MICHIGAN 48529 | OWNED | $0 | $0 | $0 | $0 |
| FRAMINGHAM LANDFILL; TBD; FRAMINGHAM, MASSACHUSETTS | OWNED | $24,934 | $0 | $24,934 | $0 |
| JANESVILLE TRAINING CENTER; TBD; JANESVILLE, WISCONSIN | OWNED | $0 | $0 | $0 | $0 |
| DAVISON ROAD LAND; TBD; BURTON, MICHIGAN | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; VACANT LOT (INMAN COURT); BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; VACANT LOT NORTH OF GM PLANT – BRECKENRIDGE ROAD; BEDFORD, INDIANA 47421 | OWNED | $0 | $0 | $0 | $0 |
| TOTALS: | | $81,472,825 | $391,587,992 | $473,060,817 | |

**Specific Notes**

Refer to Global Notes section regarding asset values. Schedules do not reflect secured obligations under the Debtor's post petition debtor in possession filing.

| In re:  **Motors Liquidation Company** | | Case Number:  **09-50026** |
|---|---|---|
| Debtor | | (if known) |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Exhibit B-2 | $443,974,767 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Exhibit B-3 | $1,059,125 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Exhibit B-9 | Undetermined |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

| In re: | **Motors Liquidation Company** | | | Case Number: | **09-50026** |
|---|---|---|---|---|---|
| | Debtor | | | | (if known) |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business. Itemize. | | See Attached Exhibit B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached Exhibit B-14 | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | | See Attached Exhibit B-15 | $799,020,000 |
| 16.  Accounts receivable. | | See Attached Exhibit B-16 | $2,641,585 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re:  **Motors Liquidation Company**                    Case Number: **09-50026**

         Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Exhibit B-25 | $4,313 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | | See Attached Exhibit B-27 | $528,609 |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Exhibit B-28 | $12,592,751 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Exhibit B-29 | $377,510,928 |
| 30.  Inventory | X | | |

**In re:** <u>**Motors Liquidation Company**</u>                                  **Case Number:** <u>**09-50026**</u>

Debtor                                                                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | |

**Motors Liquidation Company**

**Case Number:   09-50026**

**Exhibit   B-2**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account / Bond Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| CASH ACCOUNTS | | | | |
| JPMORGAN CHASE & CO. | JPMORGAN CHASE - 3369 | 611 WOODWARD AVE. | DETROIT, MI, 48226 | $12,550,740 |
| JPMORGAN CHASE & CO. | JPMORGAN CHASE - 3377 | 611 WOODWARD AVE. | DETROIT, MI, 48226 | $0 |
| JPMORGAN CHASE & CO. | JPMORGAN CHASE - 3385 | 611 WOODWARD AVE. | DETROIT, MI, 48226 | $0 |
| THE GOLDMAN SACHS GROUP, INC. | GOLDMAN SACHS FINANCIAL SQ TREASURY OBLIGATION INSTITUTIONAL – 468 | 85 BROAD STREET | NEW YORK, NY  10004-2456 | $330,012,774 |
| | | | CASH ACCOUNTS SUBTOTAL | $342,563,514 |

**Motors Liquidation Company**

**Case Number:   09-50026**

**Exhibit   B-2**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account / Bond Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| **RESTRICTED CASH ACCOUNTS** | | | | |
| **COURT BONDS** | | | | |
| BANK OF NEW YORK TRUST | SUSPENSIVE APPEAL BOND AND COLLATERAL FOR THE CASE OF IVY JEAN WILLIAMS, ET AL. | 101 BARCLAY STREET | NEW YORK, NY 10286 | $5,250,000 |
| MORGAN STANLEY SMITH BARNEY LLC | BONDS AND COLLATERAL FOR THE TAX APPEALS WITH THE COMMONWEALTH OF PENNSYLVANIA, AND DEALER RELATED LITIGATION | CITYPLACE I | HARTFORD, CT 06103 | $4,088,500 |
| NATIXIS FUNDING CORP. (F/K/A IXIS FUNDING CORP., CDC FUNDING CORP.) | COLLATERAL FOR SETTLEMENT AGREEMENT WITH ROYAL INDEMNITY COMPANY | 9 WEST 57TH STREET | NEW YORK, NY 10019 | $14,500,000 |
| | | | **COURT BONDS SUBTOTAL** | **$23,838,500** |
| **ENVIRONMENTAL** | | | | |
| BANK OF NEW YORK TRUST | ESCROW ACCOUNT FOR VARIOUS FEDERAL AND STATE ENVIRONMENTAL PROTECTION AGENCIES | 101 BARCLAY STREET | NEW YORK, NY 10286 | $51,111,077 |
| BANK OF NEW YORK TRUST | ESCROW ACCOUNT FOR VARIOUS STATE ENVIRONMENTAL PROTECTION AGENCIES | 101 BARCLAY STREET | NEW YORK, NY 10286 | $10,446,133 |
| JPMORGAN CHASE BANK, N.A. | LETTER OF CREDIT AND COLLATERAL FOR THE NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | NORTHEAST MARKET | BATON ROUGE, LA 70826-0180 | $12,875,000 |
| THE BANK OF NEW YORK MELLON | LETTER OF CREDIT AND COLLATERAL FOR THE MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 101 BARCLAY STREET | NEW YORK, NY 10286 | $90,544 |
| | | | **ENVIRONMENTAL SUBTOTAL** | **$74,522,754** |
| **PERMIT BOND** | | | | |
| WACHOVIA SECURITIES | PERMIT BOND AND COLLATERAL TO COMPLETE THE SCOPE OF WORK SPECIFIED IN THE CHARTER TOWNSHIP OF LANSING, INGHAM COUNTY, RESOLUTION PC08-01 EXHIBIT B | 165 TOWNSHIP LINE ROAD | JENKINTOWN, PA 19046 | $3,000,000 |
| | | | **PERMIT BOND SUBTOTAL** | **$3,000,000** |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit   B-2**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account / Bond Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| **RESTRICTED CASH ACCOUNTS** | | | | |
| **WORKERS' COMPENSATION** | | | | |
| BLACKROCK | BOND AND COLLATERAL FOR THE PRIVATE PLAN UNDER THE NEW JERSEY TEMPORARY DISABILITY BENEFITS LAW | 100 BELLEVUE PARKWAY | WILMINGTON, DE 19809 | $50,000 |
| | | | **WORKERS' COMPENSATION SUBTOTAL** | **$50,000** |
| | | | **TOTAL** | **$443,974,767** |

**Motors Liquidation Company**

**Case Number:   09-50026**

**Exhibit   B-3**

**Security deposits with public utilities, telephone companies, landlords, and others**

| Bank Name | Account Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| **UTILITIES** | | | | |
| CITICORP NORTH AMERICA, INC. | LETTER OF CREDIT FOR THE UTILITY HESS CORPORATION | 3800 CITIBANK CENTER | TAMPA, FL 33610 | $858,913 |
| THE BANK OF NEW YORK MELLON | ESCROW ACCOUNT FOR THE UTILITY ST. LAWRENCE GAS CO NY | 101 BARCLAY STREET | NEW YORK, NY 10286 | $200,212 |
| | | | **UTILITIES SUBTOTAL** | **$1,059,125** |
| | | | **TOTAL** | **$1,059,125** |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-9**

**Interests in Insurance Policies**

| Coverage | Insurer | Renewal | Broker | Limit | Deductible | Premium | Comment |
|---|---|---|---|---|---|---|---|
| AIRCRAFT HULL & LIABILITYPRIMARY & EXCESS AVIATION PRODUCTS | AAU | 9/1/2009 | AON | $50 MILLION PRIMARY / $1 BILLION EXCESS | NONE | $1,367,507 | |
| FOREIGN (NON-U.S.) LIABILITY PROGRAM - GENERAL LIABILITY, AUTO LIABILITY, EMPLOYERS LIABILITY | ACE (FRONTED) | 9/1/2009 | AON | $2.5 MILLION - SELF INSURED THROUGH CAPTIVE | $0 TO THE BUSINESS UNITS / $25 MILLION TO THE CORPORATION IN THE GLOBAL EXCESS LIABILITI PROGRAM | $8,958,696 | |
| DOMESTIC GENERAL LIABILITY (EXCESS) | AIG | 7/10/2009 | AON | $25 MILLION | PRIMARY | $550,000 | BOUND |
| DOMESTIC LIABILITY PROGRAM - GENERAL LIABILITY, AUTO LIABILITY, EMPLOYERS LIABILITY, INSURED WORKERS COMPENSATION | AIG (FRONTED) | 9/1/2009 | AON | $10 MILLION EVIDENCED FOR GENERAL LIABILITY, AUTO LIABILITY, EMPLOYERS LIABILITY | $25 MILLION FOR GENERAL LIABILITY, AUTO LIABILITY, EMPLOYERS LIABILITY | $750,453 | |
| FIDUCIARY LIABILITY | AIG LEAD / VARIOUS INSURERS | 12/15/2009 | AON | $250 MILLION | $25 MILLION SECURITIES RELATED / $7.5 MILLION ALL OTHER | $33,500,000 | |
| DIRECTORS AND OFFICERS - COVERAGE A - INDIVIDUALS, COVERAGE B/C - CORPORATE | AIG LEAD / VARIOUS INSURERS | 12/15/2009 | AON | $485 MILLION (SIDE A), $140 MILLION (SIDE B/C) | NONE FOR INDIVIDUAL / $25 MILLION FOR CORPORATE | $100,743,250 | |
| DIRECTORS AND OFFICERS - COVERAGE A - INDIVIDUALS, COVERAGE B/C - CORPORATE | AIG LEAD / VARIOUS INSURERS | 7/10/2009 | AON | $50 MILLION TWO YEAR LIMIT | NONE FOR INDIVIDUAL / $5 MILLION FOR CORPORATE | $4,700,000 | EXISTING POLICY CONVERTED TO TAIL COVERAGE AND STAYS WITH MLC.  NEW POLICY OBTAINED FOR COVERAGE GOING FORWARD. |
| ENVIRONMENTAL - UNDERGROUND STORAGE TANKS/ ABOVEGROUND STORAGE TANKS | AIG/ACE | 4/1/2009 | AON | $4 MILLION | NONE | $206,396 | IDENTICAL POLICY TO BE PROVIDED TO NEW GM.  MLC TO KEEP EXISTING POLICY. |
| ENVIRONMENTAL - POLLUTION | AIG/ACE | 4/1/2009 | AON | $8 MILLION | NONE | $206,396 | IDENTICAL POLICY TO BE PROVIDED TO NEW GM.  MLC TO KEEP EXISTING POLICY. |
| ENVIRONMENTAL - IL CLOSURE | AIG/ACE | 4/1/2009 | AON | $604,945 | NONE | $206,396 | SITE SPECIFIC INSURANCE AND CASH COLLATERAL TO BE SPLIT BETWEEN MLC AND NEW GM BASED ON ASSET DISPOSITION. |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-9**

**Interests in Insurance Policies**

| Coverage | Insurer | Renewal | Broker | Limit | Deductible | Premium | Comment |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL - MI CORRECTIVE ACTION | AIG/ACE | 4/1/2009 | AON | $3,794,191 | NONE | $206,396 | SITE SPECIFIC INSURANCE AND CASH COLLATERAL TO BE SPLIT BETWEEN MLC AND NEW GM BASED ON ASSET DISPOSITION. |
| ENVIRONMENTAL - OH CLOSURE/ POST CLOSURE (4 LOCATIONS) | AIG/ACE | 4/1/2009 | AON | $15,505,923 | NONE | $206,396 | SITE SPECIFIC INSURANCE AND CASH COLLATERAL TO BE SPLIT BETWEEN MLC AND NEW GM BASED ON ASSET DISPOSITION. |
| ENVIRONMENTAL - NJ CLOSURE | AIG/ACE | 4/1/2009 | AON | $293,500 | NONE | $206,396 | SITE SPECIFIC INSURANCE AND CASH COLLATERAL TO BE SPLIT BETWEEN MLC AND NEW GM BASED ON ASSET DISPOSITION. |
| DOMESTIC GENERAL LIABILITY | AIU | 7/10/2009 | AON | $4 MILLION, $2 MILLION PER OCCURRENCE | NONE | $807,955 | BOUND |
| INTERNATIONAL SERVICE PERSONNEL | AIU | 4/1/2009 | MARSH | $1.3 MILLION PL/ $100,000 PD | $250 PD ONLY | $255,132 | |
| STRASBOURG PROPERTY | AIU HOLDINGS, ALLIANZ, IXL GROUP, ZURICH | 7/10/2009 | AON | $700 MILLION | $1 MILLION | $1,359,889 | BOUND |
| MARINE CARGO | ALLIANZ/VARIOUS/ GENERAL INTERNATIONAL INSURANCE LIMITED ("GIL") | 10/1/2009 | MARSH | $60 MILLION | $250,000 | $8,775,000 | POLICY ASSUMED AND ASSIGNED TO NEW GM. |
| PERSONAL UMBRELLA LIABILITY INSURANCE | CHUBB | 1/1/2009 | AON | $10 MILLION / $5 MILLION / $2 MILLION | VARIOUS | $2,308,460 | |
| TERRORISM RISK & INSURANCE ACT | GIL | 1/1/2009 | NONE | $1 BILLION | NONE | $2,005,000 | POLICY ASSUMED AND ASSIGNED TO NEW GM. |
| HOUSEHOLD GOODS | GIL | 1/1/2009 | NONE | $5.0 MILLION | NONE | $1,443,000 | |
| BUSINESS TRAVEL ACCIDENT | GIL | 1/1/2009 | NONE | UP TO $2.5 MILLION DEPENDING ON COVERAGE | $0 | $350,875 | |
| EXECUTIVE RISK | GREAT AMERICAN | 4/1/2012 | AON | $100 MILLION | NONE | $396,170 | |
| IN TRANSIT CARGO | KILN/ MILLENIUM | 10/1/2009 | GLENCAIRN/ GOSS | $30 MILLION | NONE | $4,500,000 | POLICY ASSUMED AND ASSIGNED TO NEW GM. |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit B-9**

**Interests in Insurance Policies**

| Coverage | Insurer | Renewal | Broker | Limit | Deductible | Premium | Comment |
|---|---|---|---|---|---|---|---|
| GLOBAL EXCESS LIABILITY PROGRAM - GENERAL LIABILITY, AUTO LIABILITY, EMPLOYERS LIABILITY, INSURED WORKERS COMPENSATION | LEXINGTON LEAD/ VARIOUS EXCESS INSURERS | 9/1/2009 | AON | $835 MILLION | $25 MILLION FOR GENERAL LIABILITY, AUTO LIABILITY, $35 MILLION FOR PRODUCTS LIABILITY | $16,560,463 | |
| CRIME (MONEY AND SECURITIES) | LLOYDS LEAD, VARIOUS INSURERS | 4/1/2009 | MARSH | $150 MILLION & EVERY LOSS | $25 MILLION | $1,443,750 | MLC DETERMINED THAT COVERAGE WAS NOT COST EFFECTIVE. |
| AUTO PHYSICAL DAMAGE | SELF-INSURED | N/A | | N/A | N/A | | NONE. |
| SURETY | TRAVELERS, LIBERTY/SAFECO, GMAC RE:, CNA, ACE, CHUBB, ZURICH | | AON | DEPENDS ON TYPE OF SURETY REQUIRED | NONE | $1,323,294 | SURETY BONDS AND CASH COLLATERAL TO BE SPLIT BETWEEN MLC AND NEW GM BASED ON ASSET DISPOSITION. |
| AD WRAP PROGRAM | VARIOUS | 5/15/2009 | AON | VARIOUS | VARIOUS | $682,262 | |
| DOMESTIC PROPERTY- INCLUDING BOILER AND MACHINERY, INCLUDING ELECTRONIC DATA PROCESSING, INCLUDING THEFT (TANGIBLE PROPERTY) | VARIOUS | 3/1/2009 | MARSH | $3.0 BILLION COMBINED PROPERTY DAMAGE AND BUSINESS INTERRUPTION | $75 MILLION / $150 MILLION | $22,911,306 | MLC NAMED "ADDITIONAL INSURED" AND POLICY ASSUMED AND ASSIGNED TO NEW GM. |
| STRASBOURG GENERAL LIABILITY | WORLDSOURCE AIU | 7/10/2009 | AON | $2 MILLION, $1 MILLION PER OCCURRENCE | NONE | $17,581 | BOUND |

**Specific Notes**

Most of the above-listed insurance policies were assigned to New GM in the GM Asset Sale. In connection with such assignment, however, the Debtors remain additional insureds on such policies.

Motors Liquidation Company
Case Number: 09-50026
Exhibit B-13 & B-14

| Debtor | Legal Entity | Parent | % Ownership | Tax ID | State of Incorporation / Formation | Date of Formation | Type |
|---|---|---|---|---|---|---|---|
| X | Motors Liquidation Company (f/k/a "General Motors Corp.") | | | 38-0572515 | Delaware | 10/13/1916 | Debtor Entity |
| | Alan Reuber MLCT, Inc. (f/k/a "Alan Reuber Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 75-2960772 | Delaware | 10/24/2001 | Dealership Related Entity |
| | Albany Auto Group, LLC | Motors Liquidation Company | 100.00% | 14-1826374 | Delaware | 08/23/2000 | Dealership Related Entity |
| | Alhambra Pontiac GMC Buick, Inc. | Motors Liquidation Company | 100.00% | 95-4649729 | Delaware | 08/25/1997 | Dealership Related Entity |
| | Alternative Energy Services LLC | Motors Liquidation Company | 100.00% | 74-3159708 | Delaware | 01/17/2006 | Other Entity |
| | Amherst MLCT, Inc. (f/k/a "Amherst Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 20-0815593 | Delaware | 02/25/2004 | Dealership Related Entity |
| | Anixter International, Inc. | Motors Liquidation Company | 0.010% | 94-1658138 | Delaware | 12/06/1967 | Historical Investment Entity |
| | Auburn MLCT, Inc. (f/k/a "Auburn Chevrolet Oldsmobile Cadillac, Inc.") | Motors Liquidation Company | 100.00% | 03-0449443 | Delaware | 05/20/2002 | Dealership Related Entity |
| | Autocity MLC, Inc. (f/k/a "Autocity Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.00% | 65-0930869 | Delaware | 06/17/1999 | Dealership Related Entity |
| | Beacon MLCT, Inc. (f/k/a "Beacon Chevrolet Oldsmobile, Inc.") | Motors Liquidation Company | 100.00% | 36-4357010 | Delaware | 01/03/2000 | Dealership Related Entity |
| | Beil Acquisition Corporation | Motors Liquidation Company | 100.00% | 52-2455545 | Delaware | 03/23/2005 | Other Entity |
| | Bennett MLCT, Inc. (f/k/a "Bennett Pontiac GMC, Inc.") | Motors Liquidation Company | 100.00% | 42-1531241 | Delaware | 03/06/2002 | Dealership Related Entity |
| | Bensonhurst Chevrolet, Inc. | Motors Liquidation Company | 100.00% | 20-1736788 | Delaware | 10/12/2004 | Dealership Related Entity |
| | Buick GMC of Milford, Inc. | Motors Liquidation Company | 100.00% | 20-0499941 | Delaware | 12/18/2003 | Dealership Related Entity |
| | Cadillac of Lynbrook, Inc. | Motors Liquidation Company | 100.00% | 20-2122418 | Delaware | 01/10/2005 | Dealership Related Entity |
| | Carnahan MLCT, Inc. (f/k/a "Carnahan Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 01-0712895 | Delaware | 06/24/2002 | Dealership Related Entity |
| | Champion MLC, Inc. (f/k/a "Champion Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.00% | 51-0599585 | Delaware | 11/14/2005 | Dealership Related Entity |
| | MLCT of Clarks Summit, Inc. (f/k/a "Chevrolet Of Clarks Summit, Inc.") | Motors Liquidation Company | 100.00% | 20-0438033 | Delaware | 12/17/2003 | Dealership Related Entity |
| | MLC of Chicopee, Inc. (f/k/a "Chevrolet-Oldsmobile-Cadillac of Chicopee, Inc.") | Motors Liquidation Company | 100.00% | 04-3395345 | Delaware | 10/02/1997 | Dealership Related Entity |
| X | MLC of Harlem, Inc. (f/k/a "Chevrolet-Saturn of Harlem, Inc.") | Motors Liquidation Company | 100.00% | 20-1426707 | Delaware | 06/08/2004 | Dealership Related Entity |
| | Cobb Parkway MLCT, Inc. (f/k/a "Cobb Parkway Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 58-2658274 | Delaware | 10/24/2001 | Dealership Related Entity |
| | Colchester Chevrolet, Inc. | Motors Liquidation Company | 65.00% | 20-2668164 | Delaware | 01/24/2005 | Dealership Related Entity |
| | Commerce MLC, Inc. (f/k/a "Commerce Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.00% | 26-0071506 | Delaware | 09/10/2003 | Dealership Related Entity |
| | Commonwealth On The Lynnway, Inc. | Motors Liquidation Company | 100.00% | 04-3109519 | Delaware | 01/17/1991 | Dealership Related Entity |
| | Dadeland MLCT, Inc. (f/k/a "Dadeland Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 22-3658088 | Delaware | 03/10/1999 | Dealership Related Entity |
| | DDH Investments of South Texas, Inc. | Motors Liquidation Company | 100.00% | 76-0679954 | Delaware | 05/11/2001 | Dealership Related Entity |
| | Decatur Buick Pontiac GMC, Inc. | Motors Liquidation Company | 100.00% | 58-2584426 | Delaware | 11/14/2000 | Dealership Related Entity |
| | Douglaston Chevrolet, Inc. | Motors Liquidation Company | 100.00% | 11-3293334 | Delaware | 10/18/1995 | Dealership Related Entity |
| | DP Compressors L.L.C. | Motors Liquidation Company | 50.00% | Unknown | Delaware | 01/14/1998 | Historical Operating Entity |
| | Elk Grove Buick Pontiac GMC, Inc. | Motors Liquidation Company | 68.00% | 68-0417912 | Delaware | 08/17/1998 | Dealership Related Entity |
| | Elk Grove MLST Auto, Inc. (f/k/a "Elk Grove Saturn Auto, Inc.") | Motors Liquidation Company | 100.00% | 73-1698288 | Delaware | 03/16/2004 | Dealership Related Entity |
| | El-Mo Holding I Corporation | Motors Liquidation Company | 100.00% | 38-1357921 | Delaware | 10/30/1950 | Historical Operating Entity |
| | El-Mo Holding II Corporation | Motors Liquidation Company | 100.00% | 38-2010333 | Delaware | 01/11/1973 | Historical Operating Entity |
| | El-Mo Leasing II Corporation | Motors Liquidation Company | 100.00% | 38-3538137 | Delaware | 05/05/2000 | Historical Operating Entity |
| | El-Mo Leasing III Corporation | Motors Liquidation Company | 100.00% | 38-3559694 | Delaware | 12/12/2000 | Historical Operating Entity |
| | El-Mo-Mex, Inc. | Motors Liquidation Company | 100.00% | 38-3485651 | Delaware | 07/19/1999 | Historical Operating Entity |
| | Environmental Corporate Remediation Company, Inc. | Motors Liquidation Company | 100.00% | 41-1650789 | Delaware | 10/06/1989 | Historical Operating Entity |
| | Ernie Patti Pontiac GMC, Inc. | Motors Liquidation Company | 69.00% | 43-1780750 | Delaware | 05/09/1997 | Dealership Related Entity |
| | Exeter MLC, Inc. (f/k/a "Exeter Chevrolet Buick Pontiac, Inc.") | Motors Liquidation Company | 100.00% | 47-0860309 | Delaware | 04/05/2002 | Dealership Related Entity |
| | Fairway Automotive Group, Inc. | Motors Liquidation Company | 100.00% | 23-3097685 | Delaware | 10/23/2001 | Dealership Related Entity |
| | Falls MLC, Inc. (f/k/a "Falls Pontiac GMC, Inc.") | Motors Liquidation Company | 100.00% | 11-3706327 | Delaware | 09/26/2003 | Dealership Related Entity |
| | Family MLC, Inc. (f/k/a "Family Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.00% | 68-0573171 | Delaware | 11/06/2003 | Dealership Related Entity |
| | Fernandez MLC, Inc. (f/k/a "Fernandez GMC Pontiac Buick, Inc.") | Motors Liquidation Company | 100.00% | 75-2673072 | Delaware | 10/10/1996 | Dealership Related Entity |
| | Florence MLC, Inc. (f/k/a "Florence Buick GMC, Inc.") | Motors Liquidation Company | 77.000% | 31-1490945 | Delaware | 12/20/1996 | Dealership Related Entity |
| | Freeborough Automotive, Inc. | Motors Liquidation Company | 70.000% | 16-1688770 | Delaware | 12/03/2003 | Dealership Related Entity |
| | Freehold MLCT, Inc. (f/k/a "Freehold Chevrolet-Geo, Inc.") | Motors Liquidation Company | 100.00% | 13-3787761 | Delaware | 09/23/1994 | Dealership Related Entity |
| | Frontier MLCT, Inc. (f/k/a "Frontier Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 16-1540413 | Delaware | 11/24/1997 | Dealership Related Entity |
| | GEM Motors, Inc. | Motors Liquidation Company | 100.00% | 04-3212356 | Delaware | 11/23/1993 | Dealership Related Entity |
| | MLC Commercial Corporation (f/k/a "General Motors Commercial Corporation") | Motors Liquidation Company | 100.00% | 38-2091491 | Delaware | 09/04/1975 | Historical Operating Entity |
| | MLC Export Corporation (f/k/a "General Motors Export Corporation") | Motors Liquidation Company | 100.00% | 38-1975283 | Delaware | 06/12/1920 | Historical Operating Entity |
| | General Motors Foreign Sales Corporation | Motors Liquidation Company | 100.00% | Not required, non-US entity | | | Foreign Entity |
| | MLC Indonesia, Inc. (f/k/a "General Motors Indonesia, Inc.") | Motors Liquidation Company | 100.00% | 38-2939018 | Delaware | 01/16/1990 | Historical Operating Entity |
| | MLC International Operations, Inc. (f/k/a "General Motors International Operations, Inc.") | Motors Liquidation Company | 100.00% | 38-3193621 | Delaware | 08/17/1994 | Historical Operating Entity |
| | General Motors Nova Scotia Finance Company | Motors Liquidation Company | 100.00% | Not required, non-US entity | | | Foreign Entity |
| | MLC Receivables Corporation (f/k/a "General Motors Receivables Corporation") | Motors Liquidation Company | 100.00% | 51-0332668 | Delaware | 03/25/1991 | Historical Operating Entity |
| | General Motors Strasbourg | Motors Liquidation Company | 100.00% | Not required, non-US entity | | | Foreign Entity |
| | General Motors Trade Receivables LLC | Motors Liquidation Company | 100.00% | 20-1319076 | Delaware | 06/29/2004 | Historical Operating Entity |
| | Gilroy MLCT, Inc. (f/k/a "Gilroy Chevrolet Cadillac, Inc.") | Motors Liquidation Company | 100.00% | 57-1191244 | Delaware | 10/23/2003 | Dealership Related Entity |
| | MLC Auto Receivables Co. (f/k/a "GM Auto Receivables Co.") | Motors Liquidation Company | 100.00% | 38-3077777 | Delaware | 11/02/1992 | Historical Operating Entity |
| | MLC DriverSite Incorporated (f/k/a "GM DriverSite Incorporated") | Motors Liquidation Company | 100.00% | 38-3470687 | Delaware | 05/14/1999 | Other Entity |
| | GM Facilities Trust No. 1999-1 | Motors Liquidation Company | 100.00% | 51-6512692 | Delaware | 05/28/1999 | Other Entity |
| | MLC National Car International, Ltd. (f/k/a "GM National Car International, Ltd.") | Motors Liquidation Company | 100.00% | 41-0963925 | Delaware | 08/17/1970 | Historical Operating Entity |
| | MLCETR Finance Company Receivables LLC (f/k/a "GMETR Finance Company Receivables LLC") | Motors Liquidation Company | 100.00% | 26-3362510 | Delaware | 09/12/2008 | Historical Operating Entity |
| | MLCETR Service Parts Receivables LLC (f/k/a "GMETR Service Parts Receivables LLC") | Motors Liquidation Company | 100.00% | 26-3362441 | Delaware | 09/12/2008 | Historical Operating Entity |
| | MLCLG Ltd. (f/k/a "GMLG Ltd.") | Motors Liquidation Company | 100.00% | 38-2674542 | Delaware | 01/21/1986 | Historical Operating Entity |
| | MLS USA, Inc. | MLCLG Ltd. (f/k/a "GMLG Ltd.") | 100.00% | 16-1279965 | Delaware | Unknown | Historical Operating Entity |
| | Hawaii Automotive Retailing Group, Inc. | Motors Liquidation Company | 72.100% | 77-0498685 | Delaware | 04/08/2004 | Dealership Related Entity |
| | Hope Automotive, Inc. | Motors Liquidation Company | 100.00% | 71-0853410 | Delaware | 02/20/2001 | Dealership Related Entity |
| | InQBate Corporation | Motors Liquidation Company | 0.010% | 75-2926440 | Delaware | 10/13/2000 | Historical Investment Entity |
| | Integrity Saturn of Chattanooga, Inc. | Motors Liquidation Company | 79.100% | 20-0295892 | Delaware | 10/10/2003 | Dealership Related Entity |
| | Jennings Motors, Inc. | Motors Liquidation Company | 100.00% | 06-1344000 | Michigan | Unknown | Dealership Related Entity |
| | John H. Powell, Jr. Chevrolet Oldsmobile, Inc. | Motors Liquidation Company | 100.00% | 75-2745066 | Delaware | 03/10/1998 | Dealership Related Entity |
| | Joseph Motors, Inc. | Motors Liquidation Company | 100.00% | 22-3695177 | Delaware | 10/18/1999 | Dealership Related Entity |
| | Kaufman Automotive Group, Inc. | Motors Liquidation Company | 100.00% | 20-1386149 | Delaware | 07/01/2004 | Dealership Related Entity |
| | Kings Mountain MLCT, Inc. (f/k/a "Kings Mountain Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 20-1697839 | Delaware | 09/27/2004 | Dealership Related Entity |
| | LBK, LLC | Motors Liquidation Company | 100.00% | 26-2006935 | Delaware | 02/05/2008 | Historical Investment Entity |
| | Leo Stec MLST, Inc. (f/k/a "Leo Stec Saturn, Inc.") | Motors Liquidation Company | 100.00% | 30-0264427 | Delaware | 08/05/2004 | Dealership Related Entity |
| | Lexington Motors, Inc. | Motors Liquidation Company | 72.000% | 54-2140120 | Delaware | 01/09/2004 | Dealership Related Entity |
| | Lou Sobh Cerritos Saturn, Inc. | Motors Liquidation Company | 82.000% | 76-0707693 | Delaware | 08/07/2002 | Dealership Related Entity |
| | Lou Sobh Saturn, Inc. | Motors Liquidation Company | 85.000% | 36-4484409 | Delaware | 12/06/2001 | Dealership Related Entity |
| | Lou Sobh Saturn of Elmhurst, Inc. | Lou Sobh Saturn, Inc. | 100.00% | 52-2406272 | Delaware | 10/17/2003 | Dealership Related Entity |
| | Lowell MLC, Inc. (f/k/a "Lowell Pontiac Buick GMC, Inc.") | Motors Liquidation Company | 100.00% | 04-3408702 | Delaware | 12/17/1997 | Dealership Related Entity |
| | Manual Transmissions of Muncie, LLC | Motors Liquidation Company | 100.00% | 38-3653287 | Delaware | 06/20/2002 | Historical Operating Entity |
| | Martino MLC, Inc. (f/k/a "Martino Pontiac-GMC, Inc.") | Motors Liquidation Company | 100.00% | 36-4440115 | Delaware | 04/26/2001 | Dealership Related Entity |
| | MDIP-Norcal, Inc. | Motors Liquidation Company | 100.00% | 16-1670883 | Delaware | 06/02/2003 | Dealership Related Entity |
| | Merry MLC, Inc. (f/k/a "Merry Oldsmobile, Inc.") | Motors Liquidation Company | 85.600% | 94-2299495 | Delaware | 07/25/1975 | Dealership Related Entity |
| | Metro MLCT, Inc. (f/k/a "Metro Chevrolet, Inc.") | Motors Liquidation Company | 100.00% | 47-0904148 | Delaware | 01/09/2003 | Dealership Related Entity |
| | Metropolitan Auto Center, Inc. | Motors Liquidation Company | 100.00% | 95-4320384 | Delaware | 04/19/1991 | Dealership Related Entity |
| | Miami Lakes MLP, Inc. (f/k/a "Miami Lakes Pontiac, Inc.") | Motors Liquidation Company | 100.00% | 65-0444763 | Delaware | 10/18/1993 | Dealership Related Entity |
| | Millington Chevrolet, Inc. | Motors Liquidation Company | 100.00% | 20-1609974 | Delaware | 10/01/2004 | Dealership Related Entity |
| | Miracle Mile MLC, Inc. (f/k/a "Miracle Mile Chevrolet Buick, Inc.") | Motors Liquidation Company | 100.00% | 57-1170062 | Delaware | 06/06/2003 | Dealership Related Entity |
| | Motor Enterprises, Inc. | Motors Liquidation Company | 100.00% | 39-1914795 | Delaware | 04/10/1970 | Historical Operating Entity |
| | Motors Trading Corporation | Motors Liquidation Company | 100.00% | 38-2286181 | Michigan | 11/26/1979 | Historical Operating Entity |
| | Multiple Dealerships Holdings of Albany, Inc. | Motors Liquidation Company | 100.00% | 38-3486555 | Delaware | 05/04/1999 | Dealership Related Entity |

Motors Liquidation Company
Case Number: 09-50026
Exhibit B-13 & B-14

| Debtor | Legal Entity | Parent | % Ownership | Tax ID | State of Incorporation / Formation | Date of Formation | Type |
|---|---|---|---|---|---|---|---|
| | MLCRH Kansas City, Inc. (f/k/a "GMRH Kansas City, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494175 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH Philadelphia, Inc. (f/k/a "GMRH Philadelphia, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494169 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH Pittsburgh, Inc. (f/k/a "GMRH Pittsburgh, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494166 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH Seattle, Inc. (f/k/a "GMRH Seattle, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494174 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH St. Louis, Inc. (f/k/a "GMRH St. Louis, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494180 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRHLA, Inc. (f/k/a "GMRHLA, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494164 | Delaware | 09/09/1999 | Dealership Related Entity |
| | TX Holdco, LLC | Multiple Dealerships Holdings of Albany, Inc. | 1.000% | Unknown | Delaware | 01/18/2000 | Dealership Related Entity |
| | New Castle Automotive, Inc. | Motors Liquidation Company | 100.000% | 47-0871327 | Delaware | 07/01/2002 | Dealership Related Entity |
| | New Rochelle MLCT, Inc. (f/k/a "New Rochelle Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 13-4027155 | Delaware | 10/15/1998 | Dealership Related Entity |
| | New United Motor Manufacturing, Inc. | Motors Liquidation Company | 50.000% | 94-2930678 | California | 12/23/1983 | Historical Investment Entity |
| | New-Cen Commercial Corporation | Motors Liquidation Company | 100.000% | 38-2290968 | Michigan | 07/23/1979 | Historical Operating Entity |
| | North Bay Auto Group, LLC | Motors Liquidation Company | 100.000% | 04-3539017 | Delaware | 11/06/2000 | Dealership Related Entity |
| | North Bay Multi-Site, LLC | Motors Liquidation Company | 100.000% | Unknown | Unknown | Unknown | Dealership Related Entity |
| | North Orange County MLST, Inc. (f/k/a "North Orange County Saturn, Inc.") | Motors Liquidation Company | 100.000% | 26-2138396 | Delaware | 03/03/2008 | Dealership Related Entity |
| | Northpoint MLC Truck, Inc. (f/k/a "Northpoint Pontiac-Buick-GMC Truck, Inc.") | Motors Liquidation Company | 100.000% | 76-0468386 | Delaware | 04/24/1995 | Dealership Related Entity |
| | Oakland Automotive Center, Inc. | Motors Liquidation Company | 100.000% | 22-3900799 | Delaware | 04/27/2004 | Dealership Related Entity |
| | Pacific Dealership Group, Inc. | Motors Liquidation Company | 100.000% | 94-3387843 | Delaware | 02/08/2002 | Dealership Related Entity |
| | Park Plaines MLCT, Inc. (f/k/a "Park Plaines Chevrolet-Geo, Inc.") | Motors Liquidation Company | 100.000% | 36-3785446 | Delaware | 08/02/1991 | Dealership Related Entity |
| | Peninsula MLC, Inc. (f/k/a "Peninsula Pontiac GMC Buick, Inc.") | Motors Liquidation Company | 100.000% | 33-0780926 | Delaware | 11/07/1997 | Dealership Related Entity |
| | Pontiac Buick GMC Of Abilene, Inc. | Motors Liquidation Company | 100.000% | 75-2731302 | Delaware | 10/03/1997 | Dealership Related Entity |
| | Pontiac GMC of Latham, Inc. | Motors Liquidation Company | 100.000% | 16-1667631 | Delaware | 05/21/2003 | Dealership Related Entity |
| | Port Arthur Chevrolet, Inc. | Motors Liquidation Company | 100.000% | 71-0935975 | Delaware | 02/24/2003 | Dealership Related Entity |
| | Premier Investment Group, Inc. | Motors Liquidation Company | 100.000% | 38-3375453 | Delaware | 08/07/1997 | Dealership Related Entity |
| | Prestige Saturn of Jacksonville, Inc. | Motors Liquidation Company | 65.100% | 16-1678030 | Delaware | 09/04/2003 | Dealership Related Entity |
| | Puente Hills Pontiac GMC Buick, Inc. | Motors Liquidation Company | 100.000% | 95-4599171 | Delaware | 10/02/1996 | Dealership Related Entity |
| | Rancho Mirada MLCT, Inc. (f/k/a "Rancho Mirada Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 34-1992240 | Delaware | 06/08/2004 | Dealership Related Entity |
| | Remediation And Liability Management Company, Inc. | Motors Liquidation Company | 100.000% | 38-2529430 | Michigan | 05/08/1984 | Historical Operating Entity |
| | Riverfront Development Corporation | Motors Liquidation Company | 100.000% | 38-2035876 | Delaware | 02/26/1973 | Other Entity |
| | MLC Cars Holdings Overseas Corp. (f/k/a "Saab Cars Holdings Overseas Corp.") | Motors Liquidation Company | 100.000% | 58-2192172 | Delaware | 05/13/1995 | Historical Operating Entity |
| | San Francisco Multiple Dealer Holdings, Inc. | Motors Liquidation Company | 100.000% | 38-3593543 | Delaware | 04/06/2000 | Dealership Related Entity |
| X | MLCS, LLC (f/k/a "Saturn Corporation") | Motors Liquidation Company | 100.000% | 38-2577506 | Delaware | 02/21/1985 | Debtor Entity |
| X | MLCS Distribution Corporation (f/k/a "Saturn Distribution Corporation") | MLCS, LLC (f/k/a "Saturn Corporation") | 100.000% | 38-2755764 | Delaware | 08/10/1987 | Debtor Entity |
| | Saturn Retail of South Carolina, LLC | MLCS Distribution Corporation (f/k/a "Saturn Distribution Corporation") | 100.000% | 62-1801884 | Delaware | 11/09/1999 | Dealership Related Entity |
| | Saturn of Central Florida, Inc. | Motors Liquidation Company | 87.000% | 20-0334836 | Delaware | 10/17/2003 | Dealership Related Entity |
| | Saturn of Charlotte Market Area, Inc. | Motors Liquidation Company | 56.800% | 46-0490751 | Delaware | 07/11/2002 | Dealership Related Entity |
| | Saturn of New York City, Inc. | Motors Liquidation Company | 100.000% | 20-0364060 | Delaware | 10/21/2003 | Dealership Related Entity |
| | Saturn of Ontario, Inc. | Motors Liquidation Company | 57.800% | 33-0653643 | Delaware | 01/06/1995 | Dealership Related Entity |
| | Saturn of Raleigh Market Area, Inc. | Motors Liquidation Company | 69.100% | 30-0097449 | Delaware | 07/11/2002 | Dealership Related Entity |
| | Saturn of Wilkes Barre, Inc. | Motors Liquidation Company | 78.000% | 80-913060 | Delaware | 10/10/2002 | Dealership Related Entity |
| | Sherwood Pontiac Buick GMC, Inc. | Motors Liquidation Company | 100.000% | 71-0825327 | Delaware | 05/05/1999 | Dealership Related Entity |
| | Simpsonville MLCT, Inc. (f/k/a "Simpsonville Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 56-2110938 | Delaware | 11/05/1998 | Dealership Related Entity |
| | South Bay Multi-Site, Inc. | Motors Liquidation Company | 100.000% | Unknown | Unknown | Unknown | Dealership Related Entity |
| | SW Houston Motors, Inc. | Motors Liquidation Company | 100.000% | 76-0570241 | Unknown | Unknown | Dealership Related Entity |
| | Tampa Bay MLB, Inc. (f/k/a "Tampa Bay Buick, Inc.") | Motors Liquidation Company | 100.000% | 59-3536510 | Delaware | 10/27/1998 | Dealership Related Entity |
| | Tiens Biotech Group (USA), Inc. | Motors Liquidation Company | 0.010% | 75-2926439 | Delaware | 10/13/2000 | Historical Investment Entity |
| | Torrance Buick GMC, Inc. | Motors Liquidation Company | 100.000% | 95-4660149 | Delaware | 11/07/1997 | Dealership Related Entity |
| | Tracy MLP MLCC, Inc. (f/k/a "Tracy Pontiac GMC Cadillac, Inc.") | Motors Liquidation Company | 42.000% | 68-0485219 | Delaware | 12/18/2000 | Dealership Related Entity |
| | Trenton MLC, Inc. (f/k/a "Trenton Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 22-3479559 | Delaware | 12/04/1996 | Dealership Related Entity |
| | TX Holdco, LLC | Motors Liquidation Company | 99.000% | Unknown | Delaware | 01/18/2000 | Dealership Related Entity |
| | Valley Stream Automotive, Inc. | Motors Liquidation Company | 100.000% | 20-0438121 | Delaware | 12/03/2003 | Dealership Related Entity |
| | Valley Stream Motors, Inc. | Motors Liquidation Company | 100.000% | 13-4187064 | Delaware | 08/29/2001 | Dealership Related Entity |
| | Vanguard Car Rental USA Inc. | Motors Liquidation Company | 0.100% | 75-3123548 | Delaware | 07/08/2003 | Other Entity |
| | Vector SCM Mexico S. de R.L. de CV | Motors Liquidation Company | 0.095% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM, LLC | Motors Liquidation Company | 100.000% | 38-3557035 | Delaware | 09/05/2000 | Historical Operating Entity |
| | Vector SCM Asia Pacific Pte., Ltd. | Vector SCM, LLC | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM do Brasil Ltda. | Vector SCM, LLC | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM Mexico S. de R.L. de CV | Vector SCM, LLC | 99.900% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM Shanghai Co., Ltd. | Vector SCM, LLC | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | W. Babylon MLCT, Inc. (f/k/a "W. Babylon Chevrolet-Geo, Inc.") | Motors Liquidation Company | 100.000% | 13-3787760 | Delaware | 09/23/1994 | Dealership Related Entity |
| | Walsh MLCT, Inc. (f/k/a "Walsh Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 20-1172565 | Delaware | 05/20/2004 | Dealership Related Entity |
| | Washington MLCT, Inc. (f/k/a "Washington Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 52-2286520 | Delaware | 07/11/2001 | Dealership Related Entity |
| | Westminster MLC, Inc. (f/k/a "Westminster Pontiac GMC Buick, Inc.") | Motors Liquidation Company | 100.000% | 33-0730188 | Delaware | 11/04/1996 | Dealership Related Entity |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-15**

**Government and corporate bonds and other negotiable and non-negotiable instruments**

| Issuer | Description | Net Book Value |
|---|---|---|
| UNITED STATES TREASURY | CUSIP 912795U74  - 7/29/10 | $342,440,000 |
| UNITED STATES TREASURY | CUSIP 912828LG3 - 7/31/11 | $228,290,000 |
| UNITED STATES TREASURY | CUSIP 912795T27 - 2/11/10 | $171,220,000 |
| UNITED STATES TREASURY | CUSIP 912795Q38 - 11/12/09 | $57,070,000 |
| | | $799,020,000 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  B-16**

**Accounts receivable**

| Account Name | DUNS Number | Address | City, State, Zip | Net Book Value |
|---|---|---|---|---|
| ALL MOBILE VIDEO INC | RD084637834 | 221 WEST 26TH STREET | NEW YORK, NY 10001 | $246,777 |
| ARKANSAS ALUMINUM ALLOYS | RD075645267 | 4400 MALVERN AVE | HOT SPRINGS, AR 71901 | $59 |
| ATCHISON CASTING CORP | RD621431014 | 5428 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | $1,564 |
| BALITMORE GAS & ELECTRIC CO | 006949713 | | BALTIMORE, MD 21203 | $240 |
| BLACK BOX CORP | RD082254871 | PO BOX 56306 POSTAL STATION A | M5W 4L1 | $239 |
| BRYSON CONSULTING ASSOC INC | RD960261402 | 12843 WESTLEDGE LANE | SAINT LOUIS, MO 63131-2237 | $2,566 |
| CARRIER VIBRATING EQUIPMENT INC | RD102125754 | 2482 RELIABLE PARKWAY | CHICAGO, IL 60686 | $8,030 |
| CHAPPELL STEEL CO INC | RD058799230 | DEPT # 99501 PO BOX 67000 | DETROIT, MI 48267-0995 | $35,000 |
| CLYDE'S FRAME & WHEEL SERVICE | RD020849212 | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | $697 |
| COMPASS SYSTEMS & SALES | RD009922522 | 1643 MASSILLION ROAD | AKRON, OH 44312 | $44,141 |
| CONTRACTORS STEEL CO | RD006527949 | 1648 RELIABLE PARKWAY | CHICAGO, IL 60686 | $402 |
| CRANE ENGINEERING SALES INC | RD106721608 | PO BOX 38 | KIMBERLY, WI 54136-0038 | $4,719 |
| CRESCENT ELECTRIC SUPPLY CO | RD051001576 | PO BOX 500 | EAST DUBUQUE, IL 61025 | $241 |
| CROWER CAMS & EQUIPMENT INC | RD008362972 | 6180 BUSINESS CENTER COURT | SAN DIEGO, CA 92154-5604 | $874 |
| CUSTOM DISTRIBUTION SERVICES | RD126639264 | PO BOX 5050 | CORDELE, GA 31010 | $299 |
| D-A LUBRICANT CO INC | RD614113249 | PO BOX 94151 | PALATINE, IL 60094-4151 | $4,225 |
| DIVERSE MEDIA INC | DD000559284 | 9877 DOS CERROS LOOP E | BOERNE, TX 78006 | $6,994 |
| EXHIBITORS CARPET SERVICE INC | RD066205188 | 4300 W MONTROSE | CHICAGO, IL 60641 | $498,570 |
| FINDLAY INDUSTRIES INC | RD005542089 | PO BOX 711987 | CINCINNATI, OH 4527-11987 | $1,675 |
| FOCUS HOPE | RD072761299 | 1355 OAKMAN BLVD | DETROIT, MI 48238 | $25,045 |
| FSH COMMUNICATIONS LLC | DD200869547 | PO BOX 5743 | CAROL STREAM, IL 60197-5743 | $232 |
| GEZ GROUP AKTIENGESELLSCHAFT | RD799723218 | 2161 PENNSYLVNIA AVE | YORK, PA 17404 | $3,693 |
| GLASSEROW MANAGEMENT ADVISORY GROUP | RD193691722 | 1011 ROUTE 22 BOX 5 | PHILLIPSBURG, NJ 08865 | $9,322 |
| GLOBAL EXPERTS IN TRAVEL INC | RD103473203 | 1441 E MAPLE RD | TROY, MI 48083 | $323,092 |
| HICKLIN ENGINEERING LC | RD361555626 | 4060 DIXON STREET | DES MOINES, IA 50313-3942 | $19,455 |
| HIRSCHFIELD, H SONS CO | RD006957138 | PO BOX 460 | BAY CITY, MI 48707 | $642 |
| HI-TEC CORP | RD194650388 | 537 GREAT RD | LITTLETON, MA 01460 | $826 |
| IMAGE POINT      EFT | GD888000306 | PO BOX 951029 | DALLAS, TX 75395-1029 | $24,673 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  B-16**

**Accounts receivable**

| Account Name | DUNS Number | Address | City, State, Zip | Net Book Value |
|---|---|---|---|---|
| INDIANAPOLIS YELLOW CAB | RD067887240 | PO BOX 421008 | INDIANPOLIS, IN 46242 | $1,848 |
| JAMNA AUTO INDUSTRIES LTD | RD000199794 | U 27-29 MALANPUR INDUSTRIAL  AREA MALANPUR-477118 | | $16,128 |
| JEFRON AIR EXPRESS | RD198075855 | PO BOX 38345 | SHREVEPORT, LA 71133 | $885 |
| JIT SERVICES INC | RD183122050 | 125 ELECTRONICS BLVD STE A-1 | HUNTSVILLE, AL 35824 | $2,210 |
| JONNER STEEL INDUSTRIES INC | RD059910711 | PO BOX 79001 | DETROIT, MI 48279-1349 | $338,311 |
| KASLE STEEL CORP | RD008966608 | PO BOX 33536 | DETROIT, MI 48232-5536 | $29,987 |
| KDAC EXPEDITE          DIV OF KDAC ENTERPRISES INC | RD252558218 | PO BOX 161 | PETERSBURG CANADA, ON N0B 2H0 | $14,040 |
| LABORATORY CORPORATION OF AMERICA HOLDINGS DBA ROCHE BIO | DD133757370 | PO BOX 12140 | BURLINGTON, NC 27216-2140 | $14,311 |
| LOGISTIC PARTNERS | RD929431831 | 3401 ENTERPRISE PKWY STE 200 | BEACHWOOD, OH 44122 | $4,678 |
| MACHINE VISION CONSULTING INC | RD128924409 | 7 OLD TOWNE WAY | STURBRIDGE, MA 0151-81043 | $1,200 |
| MELTON MOTORS INC | RD017456682 | 15100 EUREKA RD | SOUTHGATE, MI 48195 | $42,179 |
| METALFORM INDUSTRIES INC | RD809416787 | 75 REMITTANCE DRIVE STE 2568 | CHICAGO, IL 606752568 | $1,056 |
| METOKOTE CORP | RD152862371 | 1340 NEUBRECHT RD | LIMA, OH 45801 | $3,719 |
| OLIVER ENTERPRISES LLC | RD784209319 | 4416 NORTH STATE RD | DAVISON, MI 48423 | $2,307 |
| PERFORMANCE METAL FABRICATORS INC | RD085866408 | 2006 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | $6,610 |
| PETRO CANADA          EFT  DIV OF PETRO-CANADA INC | RD247718190 | 2489 NORTH SHERIDAN WAY | L5K 1A8 | $395,078 |
| PL HOLDING CORP | RD608030672 | PO BOX 951029 | DALLAS, TX 75395-1029 | $28,584 |
| QUALITY SERVICES INC | RD241538532 | 381 ELMIRA ROAD UNIT 2 | N1K 1H3 | $1,918 |
| S HOROWITZ & CO | LG034599000 | 41-45 ROTHSCHILD BOULEVARD   65784 TEL AVIV | | $132,900 |
| SCHNEIDER ELECTRIC SA | RD800195224 | 2700 SYSTRON DR | CONCORD, CA 94518-1399 | $305 |
| SUPPLY CHAIN SOLUTIONS | RD102688111 | PO BOX 888197 | GRAND RAPIDS, MI 49588 | $1,245 |
| TEC-MAR DISTRIBUTION SERVICES INC | RD126515621 | 16150 GROVE RD | LANSING, MI 48906 | $523 |
| TOOLING TECHNOLOGIES LLC | RD133417704 | 11680 BRITTMOORE PARK DR | HOUSTON, TX 77041 | $23,585 |
| TOYOTA MOTOR CORP | RD690564737 | 1 TOYOTA CHO TOYOTA | | $147,511 |
| TRIM TRENDS INC | RD787865468 | PO BOX 18620 | NEWARK, NJ 07191-8620 | $5,596 |
| TRINITY METALS LLC | RD827465886 | 450 E 96TH STREET STE 500 | INDIANAPOLIS, IN 46240 | $126,711 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  B-16**

**Accounts receivable**

| Account Name | DUNS Number | Address | City, State, Zip | Net Book Value |
|---|---|---|---|---|
| TURVO INTERNATIONAL CO LTD EFT | RD529914749 | 59 JING 2 RD TAICHUNG HARBOR  EXPRT PRCSSNG ZNE WUCI TOWNSHP | | $3,898 |
| WCI STEEL SALES L P | RD872609755 | 21716 NETWORK PLACE | CHICAGO, IL 60673-1217 | $8,339 |
| WEBCO INC | RD020846044 | 2301 WEST TWELEVE MILE | BERKLEY, MI 48072 | $12,527 |
| WEHLE ELECTRIC CO INC | RD006976872 | 1885 HARLEM ROAD | CHEEKTOWAGA, NY 14212 | $3,461 |
| WW COMPONENTS ENGINEERING INC | RD078982543 | 505 SMITH LAKE DAM RD | JASPER, AL 35504 | $120 |
| WYOMING STEEL SUPPLY INC | RD791695646 | PO BOX 673900 | DETROIT, MI 48267-3900 | $4,043 |
| XTRA LEASE INC | RD609965074 | PO BOX 99262 | CHICAGO, IL 60693-9262 | $1,480 |
| | | | | $2,641,585 |

**<u>Motors Liquidation Company</u>**

**Case Number:  09-50026**

**Exhibit  B-25**

**Automobiles, trucks, trailers, and other vehicles and accessories**

| <u>Location</u> | <u>Address</u> | <u>Asset Description</u> | <u>Net Book Value</u> |
|---|---|---|---|
| DETROIT METRO AIRPORT | ROMULUS, MICHIGAN 48242 | PASSENGER CARS | $3,787 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | HIWAY/COMMERCIAL/TRUCK LIGHT | $527 |
| | | | **$4,313** |

**<u>Specific Notes</u>**

Refer to Global Notes section regarding asset values.

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-27**

**Aircraft And Accesssories**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| DETROIT METRO AIRPORT | ROMULUS, MICHIGAN 48242 | AIRPLANE EQUIPMENT | $528,609 |
| | | | **$528,609** |

**Specific Notes**

Refer to Global Notes section regarding asset values.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit B-28**

**Office equipment, furnishings, and supplies**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| BUICK CITY | FLINT, MICHIGAN 48550 | INFORMATION SYSTEMS PREMISES WIRING | $7,839 |
| | | **BUICK CITY SUBTOTAL** | **$7,839** |
| COLONY CORPORATE CENTER | RALEIGH, NORTH CAROLINA 27609 | CAPITAL INTERNAL USE SOFTWARE | $68,777 |
| | | **COLONY CORPORATE CENTER SUBTOTAL** | **$68,777** |
| FIERO SITE | PONTIAC, MICHIGAN 48340 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $1,422 |
| | | **FIERO SITE SUBTOTAL** | **$1,422** |
| GLTC LAND (11+/- ACRES) | FLINT, MICHIGAN 48507 | INFORMATION SYSTEMS PREMISES WIRING | $1,073 |
| | | **GLTC LAND (11+/- ACRES) SUBTOTAL** | **$1,073** |
| GM BUILDING | CINCINNATI, OHIO 45246 | INFORMATION SYSTEMS PC/SERVER/TEST | $1 |
| | | **GM BUILDING SUBTOTAL** | **$1** |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | DATA HANDLING NO COMPUTER | $45,706 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | FURNITURE & FIXTURES | $12,758 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $46,970 |
| | | **GMPT - FLINT NORTH #5/#10/#81 SUBTOTAL** | **$105,433** |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | DATA HANDLING NO COMPUTER | $9,056 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | FURNITURE & FIXTURES | $458 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | INFORMATION SYSTEMS PC/SERVER/TEST | $22,304 |
| | | **GMPT - FREDERICKSBURG SUBTOTAL** | **$31,819** |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | FURNITURE & FIXTURES | $632 |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | INFORMATION SYSTEMS PC/SERVER/TEST | $7,020 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit B-28**

**Office equipment, furnishings, and supplies**

| Location | Address | Asset Description | Net Book Value |
|----------|---------|-------------------|----------------|
| | | **GMPT - LIVONIA SUBTOTAL** | **$7,652** |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | DATA HANDLING NO COMPUTER | $85 |
| | | **GMPT - MASSENA SUBTOTAL** | **$85** |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $5,475 |
| | | **GMPT - PARMA COMPLEX SUBTOTAL** | **$5,475** |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | CAPITAL INTERNAL USE SOFTWARE | $15,035 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | DATA HANDLING NO COMPUTER | $33,738 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | FURNITURE & FIXTURES | $8,999 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | INFORMATION SYSTEMS PC/SERVER/TEST | $104,377 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | INFORMATION SYSTEMS PREMISES WIRING | $81,267 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $560 |
| | | **GMPT - WILLOW RUN SUBTOTAL** | **$243,976** |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | DATA HANDLING NO COMPUTER | $0 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | FURNITURE & FIXTURES | $3,746 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | INFORMATION SYSTEMS PC/SERVER/TEST | $11,815 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | INFORMATION SYSTEMS PREMISES WIRING | $21,111 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $145,423 |
| | | **GMVM - MORAINE ASSEMBLY SUBTOTAL** | **$182,095** |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | DATA HANDLING NO COMPUTER | $112,539 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | FURNITURE & FIXTURES | $42,244 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | INFORMATION SYSTEMS PC/SERVER/TEST | $58,795 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $45,454 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit B-28**

**Office equipment, furnishings, and supplies**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| | | **GMVM - PONTIAC ASSEMBLY SUBTOTAL** | **$259,032** |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | CAPITAL INTERNAL USE SOFTWARE | $347,927 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | DATA HANDLING NO COMPUTER | $238,418 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | FURNITURE & FIXTURES | $29,888 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | INFORMATION SYSTEMS PC/SERVER/TEST | $57,527 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $9,824,861 |
| | | **GMVM - SHREVEPORT ASSEMBLY SUBTOTAL** | **$10,498,621** |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | INFORMATION SYSTEMS PC/SERVER/TEST | $5,301 |
| | | **GMVM - WILMINGTON ASSEMBLY SUBTOTAL** | **$5,301** |
| PHOENIX CENTER | PONTIAC, MICHIGAN 48342 | INFORMATION SYSTEMS PREMISES WIRING | $263,747 |
| | | **PHOENIX CENTER SUBTOTAL** | **$263,747** |
| RFO E-GM SANFRAN | SAN FRANCISCO, CALIFORNIA 94107 | DATA HANDLING NO COMPUTER | $153,491 |
| RFO E-GM SANFRAN | SAN FRANCISCO, CALIFORNIA 94107 | FURNITURE & FIXTURES | $138,158 |
| | | **RFO E-GM SANFRAN SUBTOTAL** | **$291,649** |
| ROMULUS ENGINEERING CENTER | ROMULUS, MICHIGAN 48174 | DATA HANDLING NO COMPUTER | $3,829 |
| | | **ROMULUS ENGINEERING CENTER SUBTOTAL** | **$3,829** |
| SPO - COLUMBUS | GROVEPORT, OHIO 43125 | INFORMATION SYSTEMS PREMISES WIRING | $154,073 |
| | | **SPO - COLUMBUS SUBTOTAL** | **$154,073** |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | DATA HANDLING NO COMPUTER | $3,663 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | FURNITURE & FIXTURES | $100 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | INFORMATION SYSTEMS PC/SERVER/TEST | $6,884 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit B-28**

**Office equipment, furnishings, and supplies**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $8,708 |
| | | **STAMPING - GRAND RAPIDS SUBTOTAL** | **$19,354** |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | DATA HANDLING NO COMPUTER | $4,498 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | INFORMATION SYSTEMS PC/SERVER/TEST | $82,547 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $198,801 |
| | | **STAMPING - INDIANAPOLIS SUBTOTAL** | **$285,846** |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | INFORMATION SYSTEMS PC/SERVER/TEST | $16,219 |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | INFORMATION SYSTEMS PREMISES WIRING | $53,897 |
| | | **STAMPING - MANSFIELD SUBTOTAL** | **$70,116** |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | DATA HANDLING NO COMPUTER | $253 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | FURNITURE & FIXTURES | $857 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | INFORMATION SYSTEMS PC/SERVER/TEST | $1,109 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | INFORMATION SYSTEMS PRE 99 | $1,109 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $912 |
| | | **STAMPING - PITTSBURGH SUBTOTAL** | **$4,241** |
| TEXTILE ROAD LAND | YPSILANTI, MICHIGAN 48197 | DATA HANDLING NO COMPUTER | $1,519 |
| TEXTILE ROAD LAND | YPSILANTI, MICHIGAN 48197 | FURNITURE & FIXTURES | $53,824 |
| | | **TEXTILE ROAD LAND SUBTOTAL** | **$55,343** |
| TROY - ONSTAR ENGINEERING | TROY, MICHIGAN 48083 | CAPITAL SOFTWARE LICENSE | $1,494 |
| | | **TROY - ONSTAR ENGINEERING SUBTOTAL** | **$1,494** |
| TROY TECHNOLOGY PARK | TROY, MICHIGAN 48083 | DATA HANDLING NO COMPUTER | $1,750 |
| TROY TECHNOLOGY PARK | TROY, MICHIGAN 48083 | FURNITURE & FIXTURES | $22,706 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-28**

**Office equipment, furnishings, and supplies**

| Location | Address | Asset Description | Net Book Value |
|----------|---------|-------------------|----------------|
| | | **TROY TECHNOLOGY PARK SUBTOTAL** | **$24,456** |
| WOODSIDE BUSINESS CENTER | MAUMEE, OHIO 43537 | INFORMATION SYSTEMS PC/SERVER/TEST | $1 |
| | | **WOODSIDE BUSINESS CENTER SUBTOTAL** | **$1** |
| | | | **$12,592,751** |

**Specific Notes**

Refer to Global Notes section regarding asset values.

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  B-29**
**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| BUICK CITY | FLINT, MICHIGAN 48550 | GENERAL PLANT EQUIPMENT | $309,213 |
| BUICK CITY | FLINT, MICHIGAN 48550 | MACHINE TOOLS | $25,586 |
| BUICK CITY | FLINT, MICHIGAN 48550 | OTHER PRODUCTION EQUIPMENT | $145,637 |
| BUICK CITY | FLINT, MICHIGAN 48550 | POWER PLANT EQUIPMENT | $426,647 |
| | | **BUICK CITY SUBTOTAL** | **$907,083** |
| DETROIT METRO AIRPORT | ROMULUS, MICHIGAN 48242 | GENERAL PLANT EQUIPMENT | $877,293 |
| | | **DETROIT METRO AIRPORT SUBTOTAL** | **$877,293** |
| GLTC LAND (11+/- ACRES) | FLINT, MICHIGAN 48507 | GENERAL PLANT EQUIPMENT | $697 |
| | | **GLTC LAND (11+/- ACRES) SUBTOTAL** | **$697** |
| GM TRAINING CENTER DENVER | DENVER, COLORADO 80239 | OTHER PRODUCTION EQUIPMENT | $611,393 |
| | | **GM TRAINING CENTER DENVER SUBTOTAL** | **$611,393** |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | GENERAL PLANT EQUIPMENT | $412,124 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | MACHINE TOOLS | $8,537,060 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | OTHER PRODUCTION EQUIPMENT | $4,430,093 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | POWER PLANT EQUIPMENT | $637,867 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | POWER TRANS EQUIPMENT | $241,267 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | PRESS METAL EQUIPMENT | $43,402 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | PROCESSING EQUIPMENT | $1,141,789 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | ROBOTS/SIMILAR DEVICES | $175,809 |
| GMPT - FLINT NORTH #5/#10/#81 | FLINT, MICHIGAN 48550 | SPECIAL MACHINE TOOLS | $135,061 |
| | | **GMPT - FLINT NORTH #5/#10/#81 SUBTOTAL** | **$15,754,473** |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | GENERAL PLANT EQUIPMENT | $647,419 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | MACHINE TOOLS | $178,179 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | OTHER PRODUCTION EQUIPMENT | $1,523,912 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | POWER PLANT EQUIPMENT | $997,224 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | PRESS METAL EQUIPMENT | $135,844 |
| GMPT - FREDERICKSBURG | FREDERICKSBURG, VIRGINIA 22408 | PROCESSING EQUIPMENT | $164,879 |
| | | **GMPT - FREDERICKSBURG SUBTOTAL** | **$3,647,457** |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | GENERAL PLANT EQUIPMENT | $648,876 |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | MACHINE TOOLS | $5,541,774 |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | OTHER PRODUCTION EQUIPMENT | $6,306,333 |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | POWER PLANT EQUIPMENT | $672,176 |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | POWER TRANS EQUIPMENT | $106,955 |
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | ROBOTS/SIMILAR DEVICES | $182,883 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| GMPT - LIVONIA | LIVONIA, MICHIGAN 48150 | SPECIAL MACHINE TOOLS | $10,157,228 |
| | | **GMPT - LIVONIA SUBTOTAL** | **$23,616,224** |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | FOUNDRY EQUIPMENT | $365,845 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | GENERAL PLANT EQUIPMENT | $191,228 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | MACHINE TOOLS | $385,536 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | OTHER PRODUCTION EQUIPMENT | $67,325 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | POWER PLANT EQUIPMENT | $396,641 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | POWER TRANS EQUIPMENT | $42,078 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | PRESS METAL EQUIPMENT | $7,670 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | PROCESSING EQUIPMENT | $17,750 |
| GMPT - MASSENA | MASSENA, NEW YORK 13662 | ROBOTS/SIMILAR DEVICES | $33,129 |
| | | **GMPT - MASSENA SUBTOTAL** | **$1,507,202** |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | GENERAL PLANT EQUIPMENT | $688,385 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | MACHINE TOOLS | $1,169,546 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | OTHER PRODUCTION EQUIPMENT | $2,579,039 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | POWER TRANS EQUIPMENT | $31,337 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | PRESS METAL EQUIPMENT | $35,508 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | PROCESSING EQUIPMENT | $153,444 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | ROBOTS/SIMILAR DEVICES | $238,707 |
| GMPT - PARMA COMPLEX | PARMA, OHIO 44130 | SPECIAL MACHINE TOOLS | $281,950 |
| | | **GMPT - PARMA COMPLEX SUBTOTAL** | **$5,177,918** |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | GENERAL PLANT EQUIPMENT | $1,304,469 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | MACHINE TOOLS | $9,324,587 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | NON IT TEST FLOOR EQUIPMENT | $98 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | OTHER PRODUCTION EQUIPMENT | $16,388,247 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | POWER PLANT EQUIPMENT | $1,019,669 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | POWER TRANS EQUIPMENT | $329,181 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | PRESS METAL EQUIPMENT | $533,957 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | PROCESSING EQUIPMENT | $3,946,491 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | ROBOTS/SIMILAR DEVICES | $377,238 |
| GMPT - WILLOW RUN | YPSILANTI, MICHIGAN 48198 | SPECIAL MACHINE TOOLS | $332,193 |
| | | **GMPT - WILLOW RUN SUBTOTAL** | **$33,556,130** |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | GENERAL PLANT EQUIPMENT | $164,170 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | NON IT TEST FLOOR EQUIPMENT | $6,119 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | OTHER PRODUCTION EQUIPMENT | $4,718,465 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | POWER PLANT EQUIPMENT | $14,293 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | POWER TRANS EQUIPMENT | $251,001 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | PROCESSING EQUIPMENT | $696,225 |
| GMVM - MORAINE ASSEMBLY | MORAINE, OHIO 45439 | ROBOTS/SIMILAR DEVICES | $303,889 |
| | | **GMVM - MORAINE ASSEMBLY SUBTOTAL** | **$6,154,162** |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | GENERAL PLANT EQUIPMENT | $5,869,338 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | MACHINE TOOLS | $88,516 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | OTHER PRODUCTION EQUIPMENT | $20,673,054 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | POWER PLANT EQUIPMENT | $1,391,897 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | POWER TRANS EQUIPMENT | $1,141,674 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | PRESS METAL EQUIPMENT | $70,886 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | PROCESSING EQUIPMENT | $6,448,498 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | ROBOTS/SIMILAR DEVICES | $1,296,995 |
| GMVM - PONTIAC ASSEMBLY | PONTIAC, MICHIGAN 48341 | SPECIAL MACHINE TOOLS | $6,042 |
| | | **GMVM - PONTIAC ASSEMBLY SUBTOTAL** | **$36,986,900** |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | GENERAL PLANT EQUIPMENT | $29,593,116 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | MACHINE TOOLS | $35,508 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | OTHER PRODUCTION EQUIPMENT | $122,056,706 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | POWER PLANT EQUIPMENT | $89,175 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | POWER TRANS EQUIPMENT | $33,043 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | PRESS METAL EQUIPMENT | $3,005,125 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | PROCESSING EQUIPMENT | $42,491,227 |
| GMVM - SHREVEPORT ASSEMBLY | SHREVEPORT, LOUISIANA 71130 | ROBOTS/SIMILAR DEVICES | $10,479,549 |
| | | **GMVM - SHREVEPORT ASSEMBLY SUBTOTAL** | **$207,783,450** |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | GENERAL PLANT EQUIPMENT | $73,854 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | OTHER PRODUCTION EQUIPMENT | $130,405 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | POWER PLANT EQUIPMENT | $139,223 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | POWER TRANS EQUIPMENT | $89,048 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | PROCESSING EQUIPMENT | $43,892 |
| | | **GMVM - WILMINGTON ASSEMBLY SUBTOTAL** | **$476,422** |
| PHOENIX CENTER | PONTIAC, MICHIGAN 48342 | GENERAL PLANT EQUIPMENT | $231,142 |
| | | **PHOENIX CENTER SUBTOTAL** | **$231,142** |
| PONTIAC CENTERPOINT CAMPUS - WEST | PONTIAC, MICHIGAN 48341 | GENERAL PLANT EQUIPMENT | $100,260 |
| PONTIAC CENTERPOINT CAMPUS - WEST | PONTIAC, MICHIGAN 48341 | NON IT TEST FLOOR EQUIPMENT | $4,088 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| PONTIAC CENTERPOINT CAMPUS - WEST | PONTIAC, MICHIGAN 48341 | OTHER PRODUCTION EQUIPMENT | $628,779 |
| PONTIAC CENTERPOINT CAMPUS - WEST | PONTIAC, MICHIGAN 48341 | POWER PLANT EQUIPMENT | $40,995 |
| | | **PONTIAC CENTERPOINT CAMPUS - WEST SUBTOTAL** | **$774,122** |
| POWERTRAIN - YPSILANTI | YPSILANTI, MICHIGAN 48198 | GENERAL PLANT EQUIPMENT | $2,660 |
| POWERTRAIN - YPSILANTI | YPSILANTI, MICHIGAN 48198 | OTHER PRODUCTION EQUIPMENT | $20,966 |
| | | **POWERTRAIN - YPSILANTI SUBTOTAL** | **$23,626** |
| RFO - TRAINING CENTER - HINSDALE, IL | HINSDALE, ILLINOIS 60521 | GENERAL PLANT EQUIPMENT | $22,989 |
| RFO - TRAINING CENTER - HINSDALE, IL | HINSDALE, ILLINOIS 60521 | OTHER PRODUCTION EQUIPMENT | $29,063 |
| | | **RFO - TRAINING CENTER - HINSDALE, IL SUBTOTAL** | **$52,053** |
| ROMULUS ENGINEERING CENTER | ROMULUS, MICHIGAN 48174 | GENERAL PLANT EQUIPMENT | $702,622 |
| ROMULUS ENGINEERING CENTER | ROMULUS, MICHIGAN 48174 | MACHINE TOOLS | $28,748 |
| ROMULUS ENGINEERING CENTER | ROMULUS, MICHIGAN 48174 | OTHER PRODUCTION EQUIPMENT | $3,731,398 |
| ROMULUS ENGINEERING CENTER | ROMULUS, MICHIGAN 48174 | POWER TRANS EQUIPMENT | $9,150 |
| | | **ROMULUS ENGINEERING CENTER SUBTOTAL** | **$4,471,918** |
| SPO - COLUMBUS | GROVEPORT, OHIO 43125 | GENERAL PLANT EQUIPMENT | $7,869 |
| | | **SPO - COLUMBUS SUBTOTAL** | **$7,869** |
| SPO SOUTH WEST BULK CENTER | ST. CHARLES, MISSOURI 63301 | OTHER PRODUCTION EQUIPMENT | $2,423 |
| | | **SPO SOUTH WEST BULK CENTER SUBTOTAL** | **$2,423** |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | GENERAL PLANT EQUIPMENT | $227,202 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | MACHINE TOOLS | $549,946 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | OTHER PRODUCTION EQUIPMENT | $435,724 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | POWER PLANT EQUIPMENT | $22,717 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | POWER TRANS EQUIPMENT | $519 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | PRESS METAL EQUIPMENT | $554,110 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | PROCESSING EQUIPMENT | $162 |
| STAMPING - GRAND RAPIDS | WYOMING, MICHIGAN 49548 | ROBOTS/SIMILAR DEVICES | $2,360 |
| | | **STAMPING - GRAND RAPIDS SUBTOTAL** | **$1,792,740** |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | FOUNDRY EQUIPMENT | $1,212 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | GENERAL PLANT EQUIPMENT | $763,993 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | MACHINE TOOLS | $22,312 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | OTHER PRODUCTION EQUIPMENT | $4,137,992 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | POWER PLANT EQUIPMENT | $1,061,498 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | POWER TRANS EQUIPMENT | $276,973 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | PRESS METAL EQUIPMENT | $1,822,145 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | PROCESSING EQUIPMENT | $259,981 |
| STAMPING - INDIANAPOLIS | INDIANAPOLIS, INDIANA 46206 | ROBOTS/SIMILAR DEVICES | $619,232 |
| | | **STAMPING - INDIANAPOLIS SUBTOTAL** | **$8,965,338** |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | GENERAL PLANT EQUIPMENT | $2,882,969 |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | OTHER PRODUCTION EQUIPMENT | $1,144,060 |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | POWER TRANS EQUIPMENT | $284,957 |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | PRESS METAL EQUIPMENT | $2,777,766 |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | PROCESSING EQUIPMENT | $1,170,919 |
| STAMPING - MANSFIELD | MANSFIELD, OHIO 44906 | ROBOTS/SIMILAR DEVICES | $1,325 |
| | | **STAMPING - MANSFIELD SUBTOTAL** | **$8,261,997** |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | GENERAL PLANT EQUIPMENT | $466,823 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | MACHINE TOOLS | $8,902 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | OTHER PRODUCTION EQUIPMENT | $1,048,857 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | POWER PLANT EQUIPMENT | $32,233 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | POWER TRANS EQUIPMENT | $45,166 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | PRESS METAL EQUIPMENT | $143,332 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | PROCESSING EQUIPMENT | $266,174 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | ROBOTS/SIMILAR DEVICES | $473,844 |
| STAMPING - PITTSBURGH | WEST MIFFLIN, PENNSYLVANIA 15122 | SPECIAL MACHINE TOOLS | $47,815 |
| | | **STAMPING - PITTSBURGH SUBTOTAL** | **$2,533,145** |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) | PONTIAC, MICHIGAN 48340 | GENERAL PLANT EQUIPMENT | $3,130,194 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) | PONTIAC, MICHIGAN 48340 | OTHER PRODUCTION EQUIPMENT | $4,066,925 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) | PONTIAC, MICHIGAN 48340 | POWER TRANS EQUIPMENT | $46,734 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) | PONTIAC, MICHIGAN 48340 | PRESS METAL EQUIPMENT | $3,313,846 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) | PONTIAC, MICHIGAN 48340 | PROCESSING EQUIPMENT | $132,373 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) | PONTIAC, MICHIGAN 48340 | ROBOTS/SIMILAR DEVICES | $102,995 |
| | | **STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14) SUBTOTAL** | **$10,793,067** |
| TEXTILE ROAD LAND | YPSILANTI, MICHIGAN 48197 | GENERAL PLANT EQUIPMENT | $346,366 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| TEXTILE ROAD LAND | YPSILANTI, MICHIGAN 48197 | OTHER PRODUCTION EQUIPMENT | $2,092,034 |
| TEXTILE ROAD LAND | YPSILANTI, MICHIGAN 48197 | PRESS METAL EQUIPMENT | $559 |
| | | **TEXTILE ROAD LAND SUBTOTAL** | **$2,438,959** |
| TROY TECHNOLOGY PARK | TROY, MICHIGAN 48083 | GENERAL PLANT EQUIPMENT | $12,854 |
| TROY TECHNOLOGY PARK | TROY, MICHIGAN 48083 | OTHER PRODUCTION EQUIPMENT | $92,871 |
| | | **TROY TECHNOLOGY PARK SUBTOTAL** | **$105,725** |
| | | | **$377,510,928** |

**Specific Notes**

Refer to Global Notes section regarding asset values.

**Motors Liquidation Company**

**Case Number:  09-50026**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Exhibit D-1 | | Workers Compensation Bonds; Date: Not Available | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-2 | | Court Bonds; Date: Various | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-3 | | Environmental Bonds, Letters of Credit & Insurance Policies; Date: Various | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-4 | | Permit Bonds; Date: Not Available | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-5 | | UCC Liens; Date: Various | ☑ | ☑ | ☑ | Undetermined | Undetermined | |
| See Attached Schedule D-6 | | Other Secured Debt; Date: Various | ☑ | ☑ | ☑ | Undetermined | Undetermined | |

<u>48</u>          continuation sheets attached          **Total**          **Undetermined**   **Undetermined**

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-1**

**Workers Compensation Bonds**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | 475 WALL STREET | PRINCETON, NJ  08540 | ☑ | ☑ | ☐ | UNDETERMINED | $50,000 |
| | | | | | | | **$50,000** |

In June 2009, the states of New Jersey, Oklahoma and Georgia presented their workers compensation bonds to Travelers Casualty for payment.  The amounts of these bonds were $9 million, $8.4 million and $16.4 million respectively.  As a result, on July 1, 2009 Travelers Casualty drew down on MLC's cash collateral in the amount of $33.8 million.  MLC may have a residual interest in the funds held by such states on account of workers compensation claims.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-2**

**Court Bonds**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| MOTORS INSURANCE COMPANY | 300 GALLERIA OFFICENTRE SUITE 200 | SOUTHFIELD, MI 48034 | ☑ | ☑ | ☐ | UNDETERMINED | $5,250,000 |
| ROYAL INDEMNITY COMPANY | WHITEHALL CORPORATE CTR 3 3600 ARCO CORPORATE DR | CHARLOTTE, NC 28273 | ☑ | ☑ | ☐ | UNDETERMINED | $14,500,000 |
| TRAVELER CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE H.O. BOND & FINANCIAL PRODUCTS, 2SHS2 | HARTFORD, CT 06183 | ☑ | ☑ | ☐ | UNDETERMINED | $4,088,500 |

**$23,838,500**

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-3**

**Environmental Bonds, Letters of Credit & Insurance Policies**

| Name | Description | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|-------------|---------|-------------------|---|---|---|--------------|------------------|
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI CHASSIS - LIVONIA GROUNDWATER | 175 WATER STREET 27TH FLOOR | NEW YORK, NY 10038 | ☑ | ☑ | ☐ | UNDETERMINED | $3,794,191 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI INTERIOR - ELYRIA AKA WFG ELYRIA | 175 WATER STREET 27TH FLOOR | NEW YORK, NY 10038 | ☑ | ☑ | ☐ | UNDETERMINED | $3,042,497 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI HARRISON- MORAINE AKA WFG MORAINE FORMER DELPHI HARRISON | 175 WATER STREET 27TH FLOOR | NEW YORK, NY 10038 | ☑ | ☑ | ☐ | UNDETERMINED | $2,711,000 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | GM LOCOMOTIVE DIVISION - LAGRANGE | 175 WATER STREET 27TH FLOOR | NEW YORK, NY 10038 | ☑ | ☑ | ☐ | UNDETERMINED | $604,945 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON AKA WFG TRENTON | 175 WATER STREET 27TH FLOOR | NEW YORK, NY 10038 | ☑ | ☑ | ☐ | UNDETERMINED | $293,500 |
| JPMORGAN CHASE BANK, N.A. | HYATT CLARK INDUSTRIES | NORTHEAST MARKET P.O. BOX 260180 | BATON ROUGE, LA 70826-0180 | ☑ | ☑ | ☐ | UNDETERMINED | $12,875,000 |
| THE BANK OF NEW YORK MELLON | LINDEN ROAD AKA LINDEN ROAD LANDFILL | 101 BARCLAY STREET FL 8W | NEW YORK, NY 10286 | ☑ | ☑ | ☐ | UNDETERMINED | $90,544 |
| WESTCHESTER FIRE INSURANCE COMPANY | ROBB TYLER DUMP (AKA 68TH ST. DUMP) | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $112,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | DELPHI I - ANDERSON/MONROE AKA WFG ANDERSON GUIDE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $377,752 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-3**

**Environmental Bonds, Letters of Credit & Insurance Policies**

| Name | Description | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|-------------|---------|-------------------|---|---|---|--------------|------------------|
| WESTCHESTER FIRE INSURANCE COMPANY | SOUTH DAYTON DUMP AND LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $375,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | GENERAL MOTORS DESERT PROVING GROUNDS - MESA (AQUIFER PROTECTION PERMIT SITE) | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $324,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | METAMORA LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $231,484 |
| WESTCHESTER FIRE INSURANCE COMPANY | NORTH AMERICAN TRUCK - PONTIAC EAST/WEST/CENTRAL AKA PONTIAC CENTERPOINT CAMPUS | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $206,980 |
| WESTCHESTER FIRE INSURANCE COMPANY | HAYFORD BRIDGE RD. GROUNDWATER SITE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $448,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | MIDSIZE & LUXURY CAR - PONTIAC ENGINE #2, 5, 9, 12, 18 AKA NACG PONTIAC MFG | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $126,578 |
| WESTCHESTER FIRE INSURANCE COMPANY | GMPT - DANVILLE LANDFILL AKA GM FOUNDRY LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $102,390 |
| WESTCHESTER FIRE INSURANCE COMPANY | MIDSIZE & LUXURY CAR - PONTIAC FIERO #17 AKA NACG FORMER FIERO | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $159,004 |
| WESTCHESTER FIRE INSURANCE COMPANY | H. BROWN CO., INC. | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $89,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | WILLOW RUN SLUDGE LAGOON AKA WILLOW RUN CREEK AREA | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $600,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | MASSENA AKA CENTRAL FOUNDRY DIVISION | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $22,071,714 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-3**

**Environmental Bonds, Letters of Credit & Insurance Policies**

| Name | Description | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|-------------|---------|-------------------|---|---|---|--------------|------------------|
| WESTCHESTER FIRE INSURANCE COMPANY | MCD - FRAMINGHAM LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $786,944 |
| WESTCHESTER FIRE INSURANCE COMPANY | FORMER ALLISON GAS TURBINE AKA FORMER AGT DIVISION | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $868,158 |
| WESTCHESTER FIRE INSURANCE COMPANY | DELPHI ENERGY & ENGINE MGT SYST - ANDERSON | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $1,200,435 |
| WESTCHESTER FIRE INSURANCE COMPANY | MARYLAND SAND GRAVEL & STONE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $1,471,920 |
| WESTCHESTER FIRE INSURANCE COMPANY | DELPHI I - COLDWATER RD. (LANDFILL) AKA WFG COLDWATER ROAD | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $2,226,303 |
| WESTCHESTER FIRE INSURANCE COMPANY | CARDINGTON ROAD LANDFILL SITE AKA SANITARY LANDFILL CO. | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $2,423,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | KANE & LOMBARD STREET DRUMS | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $2,448,334 |
| WESTCHESTER FIRE INSURANCE COMPANY | GMNA - BUICK CITY | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $3,372,759 |
| WESTCHESTER FIRE INSURANCE COMPANY | OUTBOARD MARINE CORPORATION SITE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $10,500,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | FORD ROAD LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $589,322 |

$74,522,754

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  D-4**

**Permit Bonds**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|-------------|------------------|
| **PERMIT BOND TO COMPLETE THE SCOPE OF WORK SPECIFIED IN THE CHARTER TOWNSHIP OF LANSING, INGHAM COUNTY, RESOLUTION PC08-01 EXHIBIT B** | | | | | | | |
| LIBERTY MUTUAL GROUP, INC. | 175 BERKELEY ST. | BOSTON, MA 02116 | ☑ | ☑ | ☐ | UNDETERMINED | $3,000,000 |
| | | **PERMIT BOND TO COMPLETE THE SCOPE OF WORK SPECIFIED IN THE CHARTER TOWNSHIP OF LANSING, INGHAM COUNTY, RESOLUTION PC08-01 EXHIBIT B SUBTOTAL** | | | | | $3,000,000 |
| | | **TOTAL** | | | | | $3,000,000 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| 3D SYSTEMS, INC | 333 THREE D SYSTEMS CIRCLE | ROCK HILL, SC 29730 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| A WELLNESS CENTER P C | ATTORNEY ADAMS & MOSS 5115 NEW PEACHTREE RD STE 11 | CHAMBLEE, GA 30341 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ABLE CONTRACTING GROUP INC | 33100 LAKELAND BLVD | EASTLAKE, OH 44095 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ABN AMRO BANK N.V. | GUSTAV MAHIERIAAN 10 1082 PP AMSTERDAM H72, THE NETHERLANDS | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ACCU DIE & MOLD, INC | 7473 RED ARROW HWY | STEVENSVILLE, MI 49127 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ACCUBILT, INC | PO BOX 844 | JACKSON, MI 49204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ACEMCO INCORPORATED | 7297 ENTERPRISE DRIVE | SPRING LAKE, MI 49546 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ACTIVE MOULD & DESIGN, LTD | 2155 NORTH TALBOT ROAD WINDSOR ONTARIO N9A6J3, CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ADAM OPEL GMBH | FRIEDRICH-LUTZMANN-RING RUSSELSHEIM 65423 GERMANY | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ADVANCE TOOLING SYSTEMS, INC | 1166 SEVEN MILE ROAD | COMSTOCK PARK, MI 49321 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AEL FINANCIAL, L.L.C. | 600 NORTH BUFFALO GROVE ROAD | BUFFALO GROVE, IL 60089 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AGGRESSIVE TOOL & DIE, INC | 728 MAIN ST | COOPERSVILLE, MI 49404 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AGGRESSIVE TOOLING INC. | 608 INDUSTRIAL PARK DRIVE | GREENVILLE, MI 48838 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AIR QUALITY ENGINEERING INC | 7140 NORTHLAND DR N | BROOKLYN PARK, MN 55428 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ALBERT BECKER EST | ATTORNEY: GARRUTO GALEX CANTOR | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ALL POINTS CAPITAL CORP | 275 BROADHOLLOW ROAD | MELVILLE, NY 11747 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ALLISON TRANSMISSION | 4700 W. 10TH STREET | INDIANAPOLIS, IN 46222 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERICAN ENTERPRISE LEASING, INC. | 600 NORTH BUFFALO GROVE ROAD | BUFFALO GROVE, IL 60089 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERICAN TOOLING CENTER, INC | 411 MOUNT HOPE ROAD | GRASS LAKE, MI 49240 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERICAN TOOLING CENTER, INC | 4311 MOUNT HOPE ROAD | GRASS LAKE, MI 49240 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| AMERITECH CREDIT COPORATION | 2000 WEST AMERITECH CENTER DRIVE | HOFFMAN ESTATES, IL 60198 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT COPORATION | 2550 WEST GOLF ROAD | ROLLING MEADOWS, IL 60008 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT CORPORATION | 200 WEST AMERITECH CENTER DRIVE | HOFFMAN ESTATES, IL 60196 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT CORPORATION | 2000 W AMERITECH CENTER DR | HOFFMAN ESTATES, IL 60198 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT CORPORATION | 2000 W. SBC CENTER DRIVE | HOFFMAN ESTATES, IL 60196 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT CORPORATION | 2000 WEST AT&T CENTER DRIVE | HOFFMAN ESTATES, IL 60192 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT CORPORATION | 2550 WEST GOLF ROAD | ROLLING MEADOWS, IL 60008 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AMERITECH CREDIT CORPORATION | 2550 WEST GOLF ROAD | ROLLING MEADOWS, IL 60008 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ANDERSEN & ASSOCIATES | 30575 ANDERSEN CT. | WIXOM, MI 48393 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ANV AIR, LLC | 230 SCHILLING CIR STE 300 | HUNT VALLEY, MD 21031 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AGENT | 600 THIRD AVENUE | NEW YORK, NY 10016 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ARLEN TOOL COMPANY LIMITED | 3305 DEZIEL DR WINDSOR, ONTARIO N8W5A5 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ASML US, INC | 8555 SOUTH RIVER PARKWAY | TEMPE, AZ 85284 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ASSOCIATES LEASING INC | 2300 CABOT DRIVE SUITE 300 | LISLE, IL 60532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DR | HOFFMAN ESTATES, IL 60192 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATEL CAPITAL EQUIPMENT FUND IX, LLC | 600 CALIFORNIA STREET 6TH FLOOR | SAN FRANCISCO, CA 94108 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATEL CAPITAL EQUIPMENT FUND VII L.P. | 600 CALIFORNIA STREET 6TH FLOOR | SAN FRANCISCO, CA 94108 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATEL LEASING CORPORATION | 600 CALIFORNIA STREET 6TH FLOOR | SAN FRANCISCO, CA 94108 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC | 2998 DUTTON ROAD | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATLAS INDUSTRIAL HOLDINGS LLC | D/B/A ATLAS INDUSTRIAL ELECTRICAL CO AND ATLAS INDUSTRIAL CONTRACTORS LTD C/O ONEBANE LAW FIRM FRANK H SPRUIELL JR, 4 TRAVIS ST  SUITE 1 | SHREVEPORT, LA 71101 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| ATLAS TECHNOLOGIES, INC. | 3100 COOPER AVE | FENTON, MI 48430 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATLAS TOOL, INC | 29880 GROESBECK HIGHWAY | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AUTO CRAFT TOOL AND DIE CO., INC. | 1800 FRUIT RD. | ALGONAC, MI 48001 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AUTO FACILITIES REAL ESTATE TRUST 2000-1 | C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET SQUARE | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AVN AIR, LLC | 10 RIVERVIEW DR | DANBURY, CT 06810 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AVN AIR, LLC | 230 SCHILLING CIR  STE 300 | HUNT VALLEY, MD 21031 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| B & B TOOL & MOULD LTD | 3245 NORTH TALBOT ROAD R.R. 1 OLDCASTLE ON  NR1L CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANC OF AMERICA LEASING & CAPITAL , LLC | 555 CALIFORNIA ST 4TH FLOOR | SAN FRANCISCO, CA 94104 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET 16TH FL. | CHICAGO, IL 60697 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC. | 231 S LASALLE # IL1231D8 | CHICAGO, IL 60697 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANC OF AMERICA VENDOR FINANCE | 450 "B" ST SUITE 1600 | SAN DIEGO, CA 92101 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK FINANCIAL, F.S.B | 15W060 NORTH FRONTAGE ROAD | BURR RIDGE, IL 60527 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK FINANCIAL, F.S.B. | 1200 INTERNATIONAL PKWY SUITE 101 | WOODRIDGE, IL 60517 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK OF AMERICA | 201 E. WASHINGTON STREET | PHOENIX, AZ 85004 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET 16TH FL | CHICAGO, IL 60697 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK OF AMERICA, N.A. | 9000 SOUTHSIDE BLVD. FL9-100-03-15 | JACKSONVILLE, FL 32256 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK OF SHOREWOOD | 700 W JEFFERSON | JOLIET, IL 60431 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE (GM 199A-4) 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE (GM 199A-6) 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-4) | 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-5) | 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-2) | 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-5) | 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE (GM 1991A-6) | 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANKFINANCIAL F.S.B. | 1200 INTERNATIONAL PKWY SUITE 1200 | WOODRIDGE, IL 60517 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANKFINANCIAL FSB | 15W060 NORTH FRONTAGE ROAD | BURR RIDGE, IL 60527 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANKFINANCIAL, F.S.B | 1200 INTERNATIONAL PKWY SUITE 101 | WOODRIDGE, IL 60517 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BARBARA ALLEN | 7112 SOUTH 228TH EAST AVE | BROKEN ARROW, OK 74014 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BASS, BERRY & SIMS PLC | 315 DEADERICK STREET SUITE 2700 | NASHVILLE, TN 37238 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BEHR DAYTON THERMAL PRODUCTS LLC | 1600 WEBSTER ST. | DAYTON, OH 45404 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BELTON, MICHAEL ANGELO EL | 20498 CHEYENNE RD. | DETROIT, MI 48235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BERNARD MOULD, INC | 5150 URE STREET OLDCASTLE ON  NR-1L CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BERNARD MOULD, LTD | 5150 URE STREET OLD CASTLE, ONTARIO NOR1L0 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BETZDEARBOURN INC | C/O ATTNY KAREN TIDWELL 44 E MIFFLIN STREET C/O REG AGENT - CT CORP | MADISON, WI 53703 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| BLACKHAWK AUTOMOTIVE PLASTICS | 800 PENNSYLVANIA AVE | SALEM, OH 44460 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BNP PARIBAS LEASING CORPORATION | 100 CRESCENT CT STE 500 | DALLAS, TX 75201 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BNY CAPITAL FUNDING LLC | 1290 AVENUE OF THE AMERICAS | NEW YORK, NY 10104 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BOBIER TOOL SUPPLY, INC. | G-4163 CORUNNA RD | FLINT, MI 48532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BOKF EQUIPMENT FINANCE, INC | PO BOX 22117 | TULSA, OK 74121 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRENCAL CONTRACTING | 6686 E MCNICHOLS RD | DETROIT, MI 48212 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA RD | LOTTSBURG, VA 22511 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRIAN GOODELL | C/O ATTNY KEITH LALLISS 1837 S. MESA DR.  #C-100 | MESA, AZ 85210 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRISTOL STEEL AND CONVEYOR CORP | 4416 N STATE RD | DAVIDSON, MI 48423 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRITTANY L STAPISH | C/O LAWRENCE D SANDS 813 S MAIN ST PO BOX 166 | COLUMBIA, TN 38402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRP ACQUISITION GROUP INC | 2345 PETIT | PORT HURON, MI 48860 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | 2611 16TH STREET | PORT HURON, MI 48060 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BUITER TOOL & DIE, INC | 8187 S DIVISION | GRAND RAPIDS, MI 49548 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAD CAM SERVICES INC | 4017 BROCKTON AVE | KENTWOOD, MI 49512 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE #200 | MT. LAUREL, NJ 08054 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 44 OLD RIDGEBURY ROAD | DANBURY, CT 06810 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. STE 3000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. STE 4000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVE. STE 4000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAPITAL PREFERRED YIELD FUND II LP | 7175 W JEFFERSON AVE STE 3000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAPITAL PREFERRED YIELD FUND-III L P | 7175 W. JEFFERSON AVE. STE 4000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| CAPITAL PREFERRED YIELD FUND-IV LP | 7175 W JEFFERSON AVE #4000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CARGILL LEASING CORPORATION | 6000 CLEARWATER DRIVE | MINNETONKA, MN 55343 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CARGILL LEASING CORPORATION | PO BOX 5627 | MINNEAPOLIS, MN 55440 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CARL ZEISS IMT CORP | 6250 SYCAMORE LANE N | MAPLE GROVE, MN 55369 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CARMEN MASTRANDO | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CASCADE METAL WORKS, INC. | 6098 ALDEN NASH AVE | ALTO, MI 49302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CATERPILLAR LOGISTICS SERVICES INC | 500 N MORTON AVE | MORTON, IL 61550 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CAVALIER TOOL & MANUFACTURING LTD. | 3450 WHEETON DRIVE WINDSOR, ONTARIO N8W5A7 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CBA FINANCIAL CORP | 22 BATTERYMARCH STREET | BOSTON, MA 02109 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CCA FINANCIAL LLC | 7275 GLEN FOREST DRIVE SUITE 100 | RICHMOND, VA 23226 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CCA FINANCIAL LLC | PO BOX 17190 | RICHMOND, VA 23226 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) C/O KENNETH SILVER  HERTZ SCHRAM PC 176 S TELEGRAPH RD, STE 3 | BLOOMFIELD HILLS, MI 48302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CENTERLINE DIE & ENGINEERING ORGANIZATION | 28661 VAN DYKE | WARREN, MI 48093 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CERTIFIED CLASS -CASE NO 2-07-CV-02142 WBS-GGH | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF CA 300 EVANS AVE | WOOD RIVER, IL 62095 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CG AUTOMATION & FIXTURE INC | 5352 RUSCHE DR NW | COMSTOCK PARK, MI 49321 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHAMPION PLASTICS, INC. | 1892 TAYLOR RD | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHARTER ONE VENDOR FINANCE LLC | 2300 CABOT DRIVE SUITE 355 | LISLE, IL 60532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHARTER TOWNSHIP OF YPSILANTI (DEFENDANT, COUNTER-PLAINTIFF) | 7200 S. HURON RIVER DR | YPSILANTI, MI 48197 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHASE EQUIPMENT LEASING | 661 ANDERSEN DR STE 7 | PITTSBURGH, PA 15220 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| CHASE MANHATTAN BANK | 450 WEST 33RD STREET 15TH FLOOR | NEW YORK, NY 10001 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHECKER MOTORS CO., L.P. | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON, DE 19808 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHECKER MOTORS CORPORATION | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHICORP FINANCIAL SERVICES INC | 208 S LASALLE STREET SUITE 400 | CHICAGO, IL 60604 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHILOH INDUSTRIES, INC. | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON, DE 19808 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CINETIC AUTOMATION CORP | 23400 HALSTEAD RD | FARMINGTON HILLS, MI 48335 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CINETIC LANDIS GRINDING CORP | 16778 HALFWAY BLVD | HAGERSTOWN, MD 21740 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CINETIC LANDIS GRINDING CORP | 16778 HALFWAY BLVD | HAGERSTOWN, MI 21740 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE MS SJ13-3 | SAN JOSE, CA 95134 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | BLOOMFIELD HILLS, MI 48303 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CIT TECHNOLOGIES CORP D/B/A CIT SYSTEMS LEASING | (ASSIGNED FROM LGR GROUP INC) 2285 FRANKLIN RD 2ND FL | BLOOMFIELD HILLS, MI 48302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CIT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD 2ND FLOOR | BLOOMFIELD HILLS, MI 48302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CIT TECHNOLOGY FINANCING SERVICES, INC | ONE DEERWOOD 10201 CENTURION PKWY STE 1 | JACKSONVILLE, FL 32256 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITIBANK N. A. AS COLLATERAL AGENT | 388 GREENWICH STREET 14TH FLOOR | NEW YORK, NY 10013 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | 2300 CABOT DRIVE SUITE 300 | LISLE, IL 60532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | FKA ASSOCIATES LEASING, INC. 450 MAMARONECK AVENUE | HARRISON, NY 10528 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICORP (USA), INC. | 388 GREENWICH STREET 19TH FLOOR | NEW YORK, NY 10013 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICORP (USA), INC. | TWO PENNS WAY SUITE 200 | NEW CASTLE, DE 19720 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICORP USA, INC | AS AGENT FOR THE BANK PRIORITY SECURED PARTIES AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES GLOBAL LOANS SUPPORT SERVICES, TWO PENNS WAY SUITE 2 | NEW CASTLE, DE 19720 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| CITICORP USA, INC., AS AGENT | GLOBAL LOAN SUPPORT SERVICES TWO PENNS WAY SUITE 2 | NEW CASTLE, DE 19720 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICORP VENDOR FINANCE | 1 INTERNATIONAL BLVD | MAHWAH, NJ 07430 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY OF DETROIT | MICHIGAN MUNICIPLE CORPORATION | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY OF DORAVILLE | 3725 PARK AVE | DORAVILLE, GA 30340 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY OF KANSAS CITY, KANSAS | MANICIPAL OFFICE BUILDING ONCE CIVIC CENTER PLAZA | KANSAS CITY, KS 66101 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY OF KANSAS CITY, KANSAS | ONE MCDOWELL PLAZA 701 N. 7TH STREET | KANSAS CITY, KS 66101 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY OF OAKLAND, FINANCE AND MANAGEMENT AGENCY | CITYWIDE LIENS TAX COMPLIANCE SECTION 150 FRANK H. OGAWA PLAZA #5342 | OAKLAND, CA 94612 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY OF WENTZVILLE, MISSOURI | 310 WEST PEARCE BLVD - CITY HALL | WENTZVILLE, MO 64133 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITY RENOVATION & TRIM INC | 2685 PALDAN DR | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CMA FINANCE CORPORATION | 1440 CHAPIN AVE | BURLINGAME, CA 94010 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COACTIV CAPITAL PARTNERS, INC. | 655 BUSINESS CENTER DRIVE SUITE 250 | HORSHAM, PA 19044 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COGNI-TECH, INC. | 225 S. LAKE AVE., SUITE 601 | PASADENA, CA 91101-3010 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COLD JET INC. | 455 WARDS CORNER ROAD | LOVELAND, OH 45140 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COLMAN SUPPLY CO. | 15201 EAST 11 MILE RD | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COMERICA BANK | 39200 SIX MILE ROAD MC 7578 | LIVONIA, MI 48152 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COMMERCE BANK N.A | 8000 FORSYTH BLVD SUITE 110 | ST. LOUIS, MO 63105 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COMMERCIAL TOOL & DIE, INC | 5351 RUSCHE DRIVE NW | COMSTOCK PARK, MI 49321 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COMPETITION ENGINEERING, INC | 975 COMSTOCK ST | MARNE, MI 49435 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 4040 FOSSIL CREEK BLVD. SUITE 100 | FORT WORTH, TX 76137 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| COMPUTER SYSTEMS OF AMERICA, INC. | 22 BATTERYMARCH STREET | BOSTON, MA 02109 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| CONCOURS MOLD INC | 3400 ST ETIENNE BLVD WINDSOR, ONTARIO N8W5E1 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONEX INC | G-4376 BEECHER RD | FLINT, MI 48532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONSUMER RESOURCES OF COLORADO | C/O 3001 SOUTH JAMAICA CT. #320 | AURORA, CO 80014 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONSUMER RESOURCES OF COLORADO (LIBERTAD, LLC) | C/O 3001 S JAMICA COURT STE 320 | AURORA, CO 80014 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONTINENTAL CHESTERFIELD, INC | 33525 GROESBECK HWY | FRASER, MI 48026 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONTINENTAL COATINGS, LLC | 33525 GROESBECK HWY | FRASER, MI 48026 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONTINENTAL PLASTICS COMPANY | 33525 GROESBECK HWY | FRASER, MI 48026 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CRANDELL BROS. TRUCKING CO. | 800 ISLAND HWY. | CHARLOTTE, MI 48813 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CRASH TOOL, INC | 1225 FENDT DR | HOWELL, MI 48843 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CREATIVE MACHINE COMPANY | 50140 PONTIAC TRAIL | WIXOM, MI 48393 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CREDIT SUISSE LOAN FUNDING LLC | 1 MADISON AVE 2ND FL | NEW YORK, NY 10010 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CRESTAR LEASING COMPANY | 120 EAST BALTIMORE STREET 23RD FLOOR | BALTIMORE, MD 21202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CS TOOL ENGINEERING, INC | 251 WEST CHEERY STREET PO BOX 210K | CEDAR SPRINGS, MI 49319 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CSA FINANCIAL CORPORATION | 22 BATTERYMARCH ST | BOSTON, MA 02109 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC 213 COURT ST SUITE 92 | MIDDLETOWN, CT 06547 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CUSTOM TOOL & DIE SERVICE, INC | 5090 40TH AVE | HUDSONVILLE, MI 49426 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| D & F MOLD, LLC | 8088 JERICHO RD | BRIDGMAN, MI 49106 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| D. HEINZMANN TOOL & DIE, INC. | 4335 PINEVIEW DRIVE | WALLED LAKE, MI 48390 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DANE SYSTEMS, LLC | 7275 RED ARROW HIGHWAY | STEVENSVILLE, MI 49127 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DATUM INDUSTIES, LLC | 4740 44TH STREET SE | KENTWOOD, MI 49512 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | WAYNE, PA 19087 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG NEW YORK BRANCH 6 WALL STREET, 25TH FLOOR | NEW YORK, NY 10005 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DEAN, LESLIE NEIL | C/O 4936 WATERS RD. | ANN ARBOR, MI 48103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N IH-35 BLDG B | AUSTIN, TX 78753 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DELPHI CORPORATION | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DELTA ENGINEERED PLASTICS, LLC | 1350 HARMON ROAD | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DELTA TOOLING CO. | 1350 HARMON ROAD | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DEMARIA BUILDING COMPANY | 3031 W GRAND BLVD SUITE 624 | DETROIT, MI 48202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DENKEN TOOLING CENTRE INC. | 465 JUTRAS DRIVE S. LAKESHORE ON N6N5C4 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | 200 E WASHINGTON ST | INDIANAPOLIS, IN 46204-3307 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DETAIL INDUSTRIES LLC | 5900 CROSS ROADS COMMERCE PARKWAY | WYOMING, MI 49519 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE PARKWAY | WYOMING, MI 49519 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE PARKWAY | WYOMING, MI 49509 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT 60 WALL STREET 25TH FLOOR | NEW YORK, NY 10005 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DIETOOL ENGINEERING COMPANY INC | 39555 I94 S SERVICE DR | BELLEVILLE, MI 48111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DIETOOL ENGINEERING COMPANY INC | 4303 THREE MILE ROAD NW | GRAND RAPIDS, MI 49543 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DIMENSION MACHINE ENGINEERING, L.L.C | 15773 LEONE DR. | MACOMB, MI 48042 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DIRECT TOOLING GROUP INC | PO BOX 141277 | GRAND RAPIDS, MI 49514 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DOMINION TECHNOLOGIES GROUP, INC | 15736 STURGEON STREET | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DONNA SANTI | 1157 IRONWOOD CT  APT 203 | ROCHESTER, MI 48307 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|-------------|-----------------|
| DRYADES SAVINGS BANK, F.S.B | 233 CARONDELET STREET | NEW ORLEANS, LA 70130 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST COMPANY 129 ORANGE ST. | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| DURR ECOCLEAN INC | 31077 DURR DR | WIXOM, MI 48393 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| E & L CONSTRUCTION GROUP INC | PO BOX 418 | FLINT, MI 48501 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | PO BOX 418 | FLINT, MI 48501 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | MUSKEGON, MI 49442 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EASOM AUTOMATION SYSTEMS INC | 32471 INDUSTRIAL DRIVE | MADISON HEIGHTS, MI 48071 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ECLIPSE EXCAVATING | 1726 HOWARD STREET | DETROIT, MI 48216 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ECLIPSE TOOL & DIE | 1713 CIRCUIT COURT | WAYLAND, MI 49348 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ECLIPSE TOOL & DIE INC | 4713 CIRCUIT COURT | WAYLAND, MI 49348 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ECM CORPORATION | 176 SOUTH STREET MAIL CODE B1/B4 5 | HOPKINTON, MA 01748 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ECORSE MCAHINERY SALES & REBUILDING | 75 SOUTHFIELD RD | ECORSE, MI 48229-1499 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EDITH BECKER ADX & AXP OF ESTATE | ATTORNEY: GARRUTO GALEX CANTOR | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EDITH BECKER IND | ATTORNEY: GARRUTO GALEX CANTOR | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EMC CORPORATION | 171 SOUTH STREET | HOPKINTON, MA 01748 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B4 5 | HOPKINTON, MA 01748 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EMC CORPORATION | 179 SOUTH STREET MAIL CODE B1/B45 | HOPKINTON, MA 01748 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EMC CORPORATION (ASSIGNOR) | 171 SOUTH STREET | HOPKINTON, MA 01748 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EMIGRANT BUSINESS CREDIT CORP | 101 EXECUTIVE BLVD | ELMSFORD, NY 10523 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 7 WESTCHESTER PLAZA | ELMSFORD, NY 10523 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ENGINEERED PLASTIC PRODUCTS | 2542 PRATT BLVD | ELK GROVE VILLAGE, IL 60007 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| ENGINEERED TOOLING SYSTEMS INC. | 2780 COURIER NW | GRAND RAPIDS, MI 49534 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR | ANN ARBOR, MI 48108 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ESPAR PRODUCTS, INC | 6099A VIPONE DR MISSISSAUGA ON L5T 2B2 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EXCEL BANK, N.A. | 400 PARK AVE 17TH FLOOR | NEW YORK, NY 10022 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EXPERI-METAL, INC. | 6385 WALL ST | STERLING HEIGHTS, MI 48312 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EXPORT DEVELOPMENT CANADA | 151 O'CONNOR ST OTTAWA ON K1A 1K3 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY | PONTIAC, MI 48341 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FANUC ROBOTICS AMERICA, INC | 3900 W HAMLIN | ROCHESTER HILLS, MI 48309 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FARO TECHNOLOGIES | 250 TECHNOLOGY PARK | LAKE MARY, FL 32746 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FATA AUTOMATION INC (AS GEN CONTRACTOR) | 6050 NINETEEN MILE | STERLING HEIGHTS, MI 48314-2101 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FAURECIA EXHAUST SYSTEMS, INC. | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FEDERAL BROACH & MACHINE COMPANY LLC | 1961 SULLIVAN DRIVE | HARRISON, MI 48625 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FERNDALE ELECTRIC CO | 915 E DRAYTON | FERNDALE, MI 48220 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC | 1600 RAND TOWER 527 MARQUETTE AVE, S. | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 2330 SIOUX TRAIL, N.W. SUITE 114 | PRIOR LAKE, MN 55372 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST BANK & TRUST | 820 CHURCH STREET | EVANSON, IL 60201 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST BANK OF HIGHLAND PARK | 1835 FIRST STREET | HIGHLAND PARK, IL 60035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST BANK OF HIGHLAND PARK | 633 SKOKIE BLVD SUITE 330 | NORTHBROOK, IL 60062 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST BANK OF HIGHLAND PARK | CIT TECHNOLOGIES CORPORATION 1835 FIRST ST | HIGHLAND PARK, IL 60035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST BANK OF HIGHLAND TRUST | 1835 FIRST STREET | HIGHLAND PARK, IL 60035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| FIRST BANK OF HIGHLAND TRUST | 633 SKOKIE BOULEVARD SUITE 330 | NORTHBROOK, IL 60062 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST EAGLE NATIONAL BANK | 1201 W. MADISON | CHICAGO, IL 60607 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST FEDERAL SAVINGS BANK | 11805 NORTH PENNSYLVANIA STREET | CARMEL, IN 46032 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST INDEPENDENCE BANK | 44 MICHIGAN AVENUE | DETROIT, MI 48226 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST SECURITY BANK | 381 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST SECURITY BANK  N A AS AGENT | CORPORATE TRUST BANK  N A  AS AGENT CORPORATE TRUST SERVICES 79 S MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST SECURITY BANK OF IDAHO, N.A. | 381 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST SECURITY BANK, N.A. | 79 SOUTH MAIN STREET 3RD FLOOR | SLT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO | FIRST AMERICAN CAPITAL MANAGEMENT GROUP 3814 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST SECURITY LEASING COMPANY | 381 EAST BROADWAY | SALT LAKE CITY, IL 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST UNION COMMERCIAL CORPORATION | 7 ST. PAUL STREET 3RD FLOOR | BALTIMORE, MD 21202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER TO SIGNET LEASING AND FINANCIAL CORPORAT 7 ST. PAUL ST. | BALTIMORE, MD 21202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER TO SIGNET LEASING AND FINANCIAL CORPORAT PO BOX 2373 | BALTIMORE, MD 21203 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FLEET BUSINESS CREDIT LLC (ASSIGNEE) | 231 S LASALLE #IL123108 | CHICAGO, IL 60697 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FLEET BUSINESS CREDIT, LLC | 231 S LASALLE # IL123108 | CHICAGO, IL 60697 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FRANCHESKA MARQUEZ | 1100 VIRGINIA DRIVE | FT. WASHINGTON, PA 19034 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FRANKENMUTH MUTUAL CORPORATION | 3044 WEST GRAND | DETROIT, MI 48202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FRANKENMUTH MUTUAL INSURANCE CO | ONE MUTUAL AVENUE | FRANKENMUTH, MI 48734 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FRA-WOD COMPANY, INC | 44035 PHOENIX DRIVE | STERLING HEIGHTS, MI 48314 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FRST BANK OF HIGHLAND PARK | PACIFIC RIM CAPITAL, INC 1835 FIRST ST | HIGHLAND PARK, IL 60035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|------------|-----------------|
| FUTURE TOOL & DIE, INC. | 6347 EASTRIDGE CT | HUDSONVILLE, MI 49426 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GARNIER GROUP AND ASSOCIATES LLC | 14383 TRAILWAY ROAD | POWAY, CA 92064 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GASTON COUNTY DYEING MACHINE CO | 1310 CHARLES RAPER JONAS HWY. 27 | STANLEY, NC 28164 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GASTON COUNTY DYEING MACHINE CO | ATTN: GLENDA PAINTER PO BOX 308 | STANLEY, NC 28164 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GE POLYMERLAND, INC | 9930 KINCEY AVE | HUNTERSVILLE, NC 28078 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORP | 1301 VIRGINIA DRIVE SUITE 200 | FORT WASHINGTON, PA 19034 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR | DANBURY, CT 06810 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1301 VIRGINIA DRIVE SUITE 200 | FORT WAHINGTON, PA 19034 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY WEST 16 SENTRY PARK/WEST SUITE 2 | BLUE BELL, PA 19422 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY WEST 18 SENTRY PARK/WEST SUITE 45 | BLUE BELL, PA 19422 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 230 SCHILLING CIR STE 300 | HUNT VALLEY, MD 21031 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3000 LAKESIDE DRIVE SUITE 200N | BANNOCKBURN, IL 60015 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTENTION: DIRECT OR CREDIT ANALYSIS 200 RENAISSANCE CENTER MAIL CODS 482-B1-B84, ATTN: DIRECTOR CREDIT ANALYSIS | DETROIT, MI 48265 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL MOTORS CORPORATION | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL MOTORS CORPORATION | 902 E HAMILTON AVE | FLINT, MI 48550 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GENERAL MOTORS CORPOTATION SERVICE PARTS OPERATIONS | 3044 W GRAND BLVD | DETROIT, MI 48202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GEOFFREY PECAN | ATTORNEY: TOBOLSKY & ASSOCIATES | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GESTAMP US HARDTECH, INC. | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON, DE 19808 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD NE | GRAND RAPIDS, MI 49525 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| GM FACILITIES TRUST NO 1999-1 | C/O WILMINGTON TRUST COMPANY ONE RODNEY SQUARE NORTH 11 N. MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GM FACILITIES TRUST NO. 2000-1 | 1100 N MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GM FACILITIES TRUST NO. 2000-1 | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN: CORPORATE TRUST ADMINISTRATION 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GMETR TRADE RECEIVABLES LLC | CO GENERAL MOTORS CORPORATION 767 FIFTH AVENUE 14TH FLOOR | NEW YORK, NY 10153 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET | NEW YORK, NY 10004 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GONZALES PRODUCTION SYSTEMS, INC. | 1670 EAST HIGHWOOD | PONTIAC, MI  48340 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GOSIGER MICHIGAN | 14600 KEEL STREET | PLYMOUTH, MI 48170 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GRAND DIE ENGRAVERS INC. | 233 WEATHLY ST SW | GRAND RAPIDS, MI 49503 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| GRAND TRAVERSE PLASTICS CORP. | 5780 MOORE ROAD | WILLIAMSBURG, MI 49690 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| H. S. DIE & ENGINEERING INC. | 0-215 LAKE MICHIGAN DR., N.W. | GRAND RAPIDS, MI 49534 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| H. S. TECHNOLOGIES, INC | 0-159 FIRST COURT | GRAND RAPIDS, MI 49534 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HANSON INTERNATIONAL, INC | 3500 HOLLYWOOD ROAD | ST JOSEPH, MI 49085 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HARBOR CAPITAL LLC | 1364 ESTATE LANE EAST | LAKE FOREST, IL 60045 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HATICHI CREDIT AMERICA CORP | 777 W PUTNAM AVE | GREENWICH, CT 06830 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HELLER FINANCIAL LEASING, INC. | 201 W. BIG BEAVER ROAD | TROY, MI 48084 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HENZE STAMPING & MFG. CO. | 31650 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HERC EXCHANGE, LLC | 3817 NORTHWEST EXPRESSWAY | OKLAHOMA CITY, OK 73112 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HERCULES INC | C/O ATTNY KAREN TIDWELL 44 E MIFFLIN STREET C/O REG AGENT - CT CORP | MADISON, WI 53703 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HERITAGE BANK | 120 FIRST AVENUE NORTH | GREAT FALLS, MT 59401 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| HERSH KOZLOV | ATTORNEY: KOZLOV SEATON ROMANINI & BROOK | HAMBURG, NY 14075 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVENUE | MURRAY HILL, NJ 07974 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER ST | PALO ALTO, CA 94304 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HI - TECH TOOL INDUSTRIES, INC. | 6701 CENTER DRIVE | STERLING HEIGHTS, MI 48312 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HIGHLAND COMMUNITY BANK | 1701 W. 87TH STREET BANK | CHICAGO, IL 60620 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HIGHLAND COMMUNITY BANK | 1701 W. 87TH STREET BANK | CHICAGO, IL 60620 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING) | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HIROTEC AMERICA, INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HIROTEC CORPORATION , INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HITACHI CREDIT AMERICA CORP | 777 W PUTNAM AVE | GREENWICH, CT 06830 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HOHL INDUSTRIAL SERVICES INC | 770 RIVER RD | TONAWANDA, NY 14150 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HS DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | GRAND RAPIDS, MI 49534 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HS TECHNOLOGIES, INC | 0-159 FIRST COURT | GRAND RAPIDS, MI 49534 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HSBC BANK USA | 452 FIFTH AVE 5TH FLOOR | NEW YORK, NY 10018 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVE 5TH FLOOR | NEW YORK, NY 10018 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| HTI CYBERNETICS | 6701 CENTER DRIVE | STERLING HEIGHTS, MI 48312 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| I C X CORP | 3 SUMMIT PARK DR STE 200 | CLEVELAND, OH 44131 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IBJ SCHRODER BUSINESS CREDIT CORP. | ONE STATE STREET | NEW YORK, NY 10004 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IBJ WHITEHALL | 1251 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IBJ WHITEHALL BUSINESS | CREDIT CORPORATION 1251 AVENUES OF AMERICAS 32ND FLOOR | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| IBJ WHITEHALL BUSINESS CREDIT CORPORATION | ONE STATE ST | NEW YORK, NY 10004 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE | ARMONK, NY 10504 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE | ARMONK, NY 10504 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE | ARMONK, NY 10504 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ICG CASTINGS, INC. | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ICX CORP D/B/A RBS ASSET FINANCE | 2 SUMMIT PARK DR. STE 105 | INDEPENDENCE, OH 44131 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ICX CORPORATION | 2 SUMMIT PARK DR SUITE 105 | INDEPENDENCE, OH 44131 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IDB LEASING INC | 511 5TH AVENUE | NEW YORK, NY 10017 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IDG USA, LLC | 950 EAST PACES FERRY RD SUITE 1575 | ATLANTA, GA 30326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IJB WHITEHALL | 1251 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| IJB WHITEHALL BUSINESS CREDIT CORPORATION | 1251 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INDICON CORPORATION AS PLAINTIFF | C/O HARGROVE, PESNELL, & WYATT PO BOX 59 | SHREVEPORT, LA 71161 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INDUSTRIAL BANK OF JAPAN LIMITED | 3-3, MARUNOUCHI 1-CHOME CHIYODA-KU, JAPAN | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH | AS ADMINISTRATIVE AGENT 1251  AVENUE OF THE AMERICAS | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INDY DISTRIBUTORS INC | 15232 STONY CREEK WAY | NOBLESVILLE, IN 46060 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INERGY AUTOMOTIVE SYSTEMS (USA) LLC | 2710 BELLINGHAM SUITE 400 | TROY, MI 48083 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INFORMATION LEASING COPROTATION | 995 DALTON AVENUE | CINCINNATI, OH 45203 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INGERSOLL PRODUCTION SYSTEMS, LLC | 1301 EDDY AVE | ROCKFORD, IL 61103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INLAND TOOL & MANUFACTURING COMPANY | 630 S FIFTH STREET | KANSAS CITY, KS 66105 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INNOMET CORPORATION | 18600 APPLETON | DETROIT, MI 48219 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| INTEGRITY TOOL & MOLD INC. | 3651 DELDUCA DRIVE OLDCASTLE ON, NR 1L, CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|-------------|------------------|
| INTERNATIOAL TOOLING SOLUTIONS, LLC | 731 BROADWAY AVENUE NW | GRAND RAPIDS, MI 49504 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| INTERTEC SYSTEMS, LLC | 45000 HELM ST STE 200 | PLYMOUTH, MI 48170 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| INTIER AUTOMOTIVE INTERIORS OF AMERICA, INC. | 39600 LEWIS DR STE 3000 | NOVI, MI 48377 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| INTRA CORPORATION | 885 MANUFACTURERS DR | WESTLAND, MI 48186 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| IOS  CAPITAL | 1738 BASS RD | MACON, GA 31210 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| IRVING MATERIALS INC | 8032 N STATE RD 9 | GREENFIELD , IN 46140 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| ISUZU COMMERCIAL TRUCK OF AMERICA INC | 13340 183RD STREET | CERRITOS, CA 90703 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| J P MORGAN CHASE BANK  AS TRUSTEE | PO BOX 2558 | HOUSTON, TX 77252 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| J R AUTOMATION TECHNOLOGIES LLC | 13365 TYLER STREET | HOLLAND, MI 49424 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| J.P. MORGAN CHASE BANK, AS TRUSTEE | 450 WEST 33RD STREET 15TH FLOOR | | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JAMES BROTHERS INC | 23216 TELEGRAPH RD | BROWNSTONE, MI 48134 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JB COMMODITIES (OVERSEAS) LTD | 2777 SUMMER ST STE 28 | STAMFORD, CT 06905 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JCIM, LLC | 45000 HELM ST | PLYMOUTH, MI 48170 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JEFF WEINER | C/O BRYAN BRODY 17295 CHESTERFIELD AIRPORT RD. SUITE 2 | CHESTERFIELD, MO 63005 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JEFFREY MURPHY  ESQ  TRUSTEE FOR | THE BENEFIT OF THE UNITED STATES TREASURY C/O SONNENSCHEIN  NATH  & ROSENTHAL  LLP TWO WORD FINANCIAL CENTER | NEW YORK, NY 10281 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JENNINE KENDZIE | 885 MANUFACTURERS DR | WESTLAND, MI 48186 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JERVIS B WEBB COMPANY | C/O BRIAN M DOBBS BASS BERRY AND SIMMS  PLC 315 DEADERICK ST, STE 27 | NASHVILLE, TN 37238 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| JERVIS B. WEBB COMPANY | 34375 W. TWELVE MILE ROAD | FARMINGTON HILLS, MI 48331 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| JOE D SNAVELY | ANNABELLE SNAVELY C/O ATTORNEYS HARRELL STEVEN DUNN  STRONG & ASSOCIATES 91 E BATTLEFIELD | SPRINGFIELD, MO 65807 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JOHN HANCOCK LEASING CORPORATION | 197 CLARENDON STREET | BOSTON, MA 02117 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JOHNSON CONTROLS INC | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JOHNSON CONTROLS INC (AUTOMOTIVE EXPERIENCE-NA) | 49200 HALYARD DRIVE | PLYMOUTH, MI 48170 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JOHNSON CONTROLS, INC | 5757 N GREENE BAY AVE PO BOX 591 | MILWAUKEE, WI 53201 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JOSEPH LIPTON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK | 450 W 33RD ST 15TH FLOOR | NEW YORK, NY 10001 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT (F/K/A THE CHASE MANHATTAN BANK) 1 CHASE MANHATTAN PLAZA | NEW YORK, NY 10081 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT 1 CHASE MANHATTAN PLAZA | NEW YORK, NY 10081 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK | AS COLLATERAL AGENT | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT 1 CHASE MANHATTAN PLAZA | NEW YORK, NY 10081 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT 270 PARK AVENUE | NEW YORK, NY 10017 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT PO BOX 2558 | HOUSTON, TX 77252 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JR AUTOMATION TECHNOLOGIES, LLC | 13365 TYLER STREET | HOLLAND, MI 49424 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JXO INC | 2750 SOUTH WADSWORTH BLVD #C200 | DENVER, CO 80227 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JXO, INC | 7901 SOUTHPARK PLAZA SUITE 204 | LITTLETON, CO 80120 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KAMMER TOOL & DIE, INC | PO BOX 393 | ADA, MI 49301 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KAMMER TOOL & DIE, INC ORGANIZATION | PO BOX 393 | ADA, MI 49301 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KELLY CASTILLO | 18660 TURTLE LANE | MEADOW VISTA, CA 95722 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| KEY EQUIPMENT FINANCE | A DIVISION OF KEY CORPORATE CAPITAL, INC 1000 SOUTH MCCASLIN BLVD UCC DEPARTMENT | SUPERIOR, CO 80027 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KIRBY J SHEETS AND | BECKY L SHEETS C/O BUSBY AUSTIN COOPER & FARR RALPH E SIPES, 931 MERIDIAN ST STE 43 | ANDERSON, IN 46016 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KIRK AND BLUM MANUFACTURING CO | C/O JOEL D RAGLAND 107 N 3RD ST PO BOX 925 | CLARKSVILLE, TN 37041 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| K-R AUTOMATION CORP | C/O NEIL STREFLING 26153 JOHN R | MADISON HGTS, MI 48071 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KRAMER TOOL & DIE INC | 96 NORTH ST. E | OTTERVILLE, ON NDJ 1RD | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| L&L MACHINE TOOL, INC. | 100 QUALITY WAY | GRAND BLANC, MI 48439 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LAKEFRONT CAPITAL, LLC | 28175 HAGGERTY ROAD | NOVI, MI 48377 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LAKELAND BANK | 166 CHANGEBRIDGE ROAD | MONTVILLE, NJ 07045 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LAKESIDE PLASTICS LTD | 28834 BARKMAN DRIVE | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LAKINCHAPMAN  LLC | 300 EVANS AVE | WOOD RIVER, IL 62095 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LANSING TOOL & ENGINEERING INC | 1313 S WAVERLY RD | LANSING, MI 48917 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LAURIE SCRIMGEOUR | 42790 ETHAN CT | PARKER, CO 80138 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LAWYERS TITLE INSURANCE CORP AS TTEE FOR | THE BENEFIT OF CITICORP USA INC  AS AGENT FOR THE BANK PRIORITY SECURED PARTIES AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES 2398 E CAMELBACK RD STE 65 | PHOENIX, AZ 85016 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LEASE CORPORATION OF AMERICA | 3150 LIVERNOIS SUITE 300 | TROY, MI 48083 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LEASE GROUP RESOURCES, INC | 80 HIGH STREET | MT HOLLY, NJ 08060 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LESLIE NEIL DEAN | C/O 4936 WATERS RD | ANN ARBOR, MI 48103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LGR GROUP | 80 HIGH STREET | MT HOLLY, NJ 08060 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LGR GROUP INC | 80 HIGH STREET | MOUNT HOLLY, NJ 08060 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LIBERTAD, LLC | 3001 JAMAICA COURT #320 | AURORA, CO 80014 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C U D | Claim Amount | Collateral Value |
|------|---------|-------------------|-------|--------------|------------------|
| LIBERTY BANK AND TRUST COMPANY (ASSIGNEE) | 3801 CANAL STREET | NEW ORLEANS, MI 70119 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| LINEAR MOLD & ENGINEERING, INC | 12926 STARK RD | LIVONIA, MI 48150 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| LS MOLD INC. | 750 WAVERLY COURT | HOLLAND, MI 49423 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MAGNA INTERNATIONAL INC. | 1220 N MARKET ST STE 806 | WILMINGTON, DE 19801 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MAHAR TOOL SUPPLY CO, INC. | 112 WILLIAMS STREET | SAGINAW, MI 48602 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MAKINO INC | 7680 INNOVATION WAY | MASON, OH 45040 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MANDO AMERICA CORPORATION | ATTN:  RON KOZLOWSKI 45901 FIVE MILE RD | PLYMOUTH, MI 48170 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MANOR TOOL AND DIE LTD | 5264 PULLEYBANK STREET OLDCASTLE, ONTARIO N0R1L0 CANADA | | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MANUFACTURERS BANK | 1200 N ASHLAND AVE | CHICAGO, IL 60622 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MANUFACTURERS' LEASING SERVICES CORP | 7310 N. 16TH ST SUITE 250 | PHOENIX, AZ 85020 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MARIDIAN LEASING CORPORATION | NINE PARKWAY NORTH SUITE 500 | DEERFIELD, IL 60015 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MARION COUNTY INDIANA | 241 CITY-COUNTY BUILDING 200 E.WASHINGTON ST. | INDIANAPOLIS, IN 46204 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE | 500 W MONROE ST FL 10 | CHICAGO, IL 60661 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MARY SANFORD | ATTORNEY: MANDY R STEELE PC | | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MATTSON TOOL & DIE COPR. | 5670 WEST RIVER DRIVE | BELMONT, MI 49306 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MB FINANCIAL BANK, N.A. | 1200 NORTH ASHLAND AVE. | CHICAGO, IL 60622 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MB FINANCIAL BANK, N.A. | 15 ENTERPRISE SUITE 400 | ALISO VIEJO, CA 92656 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MB FINANCIAL BANK, N.A. | 6111 N RIVER RD | ROSEMONT, IL 60018 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MELLON U.S. LEASING | 44 OLD RIDGEBURY ROAD | DANBURY, CT 06810 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MELLON U.S. LEASING | 525 MARKET STREET SUITE 3500 | SAN FRANCISCO, CA 94105 | ☑ ☑ ☑ | UNDETERMINED | $0 |
| MELLON U.S. LEASING | 6060 OLD RIDGEBURY ROAD | DANBURY, CT 06810 | ☑ ☑ ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| MELLON US LEASING | 44 OLD RIDGEBURY ROAD | DANBURY, CT 06810 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MELLON US LEASING | 525 MARKET ST SUITE 3500 | SAN FRANCISCO, CA 94105 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MELLON US LEASING | 6060 OLD RIDGEBURY ROAD | DANBURY, CT 06810 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MELLON US LEASING | A DIVISION OF MELLON LEASING CORPORATION 44 OLD RIDGEBURY ROAD | DANBURY, CT 06810 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 1209 ORANGE STREET | WILMINGTON, DE 19801 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MERIDIAN LEASING CORPORATATION | NINE PARKWAY NORTH SUITE 500 | DEERFIELD, IL 60015 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MERIDIAN LEASING CORPORATION | AS AGENT FOR G.C. MICRO CORPORATION NINE PARKWAY NORTH SUITE 5 | DEERFIELD, IL 60015 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MERRILL LYNCH CAPITAL | A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC 500 W MONROE ST FL 1 | CHICAGO, IL 60661 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MERRILL LYNCH CAPITAL | EQUIPMENT FINANCE 500 W MONROE ST FL 1 | CHICAGO, IL 60661 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MET CENTER PARTNERS-3, LTD. | 611 W. 15TH STREET | AUSTIN, TX 78701 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| METAL PROCESSORS INC | 1010 W JOHN BEERS RD | STEVENSVILLE, MI 49127 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MICHAEL BELTON | 20498 CHEYENNE | DETROIT, MI 48235 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MICHAEL FABRICATING INC | 21516 S TELEGRAPH RD | BROWNSTOWN TWP, MI 48183 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION | 16733 INDUSTRIAL PARKWAY | LANSING, MI 48906 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MICHIGAN HERITAGE BANK | 28300 ORCHARD LAKE ROAD SUITE 200 | FARMINGTON HILLS, MI 48334 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MICHIGAN NATIONAL BANK | A NATIONAL BANKING ASSOCIATION 27777 INKSTER RD PO BOX 965 | FARMINGTON HILLS, MI 48331 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MICHIGAN SPECIALTY COATINGS INC | 2953 MANCHESTER DR | KIMBALL, MI 48074 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MIDBROOK INC | 2080 BROOKLYN ROAD | JACKSON, MI 49203 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| MIHUZO CORPORATE BANK (USA) | 1251 AVENUE OF THE AMERICAS 32ND FLOOR | NEW YORK, NY 10020 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Claim Amount</u> | <u>Collateral Value</u> |
|---|---|---|---|---|---|---|---|
| MILLER TOOL & DIE CO | 829 BELDEN RD | JACKSON, MI 49203 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MINORITY ALLIANCE CAPITAL LLC (LESSOR) | 6960 ORCHARD LAKE ROAD SUITE 306 | WEST BLOOMFIELD, MI 48322 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MIZUHO CORPORATE BANK (USA) | 1251 AVENUE OF THE AMERICAS 32ND FLOOR | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MODELS & TOOLS  INC | 51400 BELLESTRI CT | UTICA, MI 48315 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MODINEER CO | 2190 INDUSTRIAL DR | NILES, MI 49120 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD | BERWYN, PA 19312 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOLLERTECH LLC | 13877 TERESA DRIVE | SHELBY TWP., MI 48315 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MONTAPLAST OF NORTH AMERICA | 2011 HOOVER BLVD | FRANKFORT, KY 40601 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MONTAPLAST OF NORTH AMERICA | 24901 NORTHWESTERN HWY STE 511 | SOUTHFIELD, MI 48075 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOTION INDUSTRIES INC | 1605 ALTON RD | BIRMINGHAM, AL 35210 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOTOR CITY ELECTRIC CO | 9440 GRINNELL | DETROIT, MI 48213 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOTOR CITY ELECTRIC CO (AS SUBCONTRACTOR TO IDEAL CONTRACTING LLC) | 9440 GRINNELL | DETROIT, MI 48213 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | (AS SUBCONTRACTOR TO EXTREME ENGINEERING) MOTOR CITY ELECTRIC 944 GRINNELL | DETROIT, MI 48213 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | 9440 GRINNELL | DETROIT, MI 48213 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MOTOR CITY STAMPINGS | 47783 N. GRATIOT | CHESTERFIELD, MI 48051 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| MPD WELDING INC | 4200 S. LAPEER ROAD | ORION, MI 48359 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NAI (AS SUBCONTRACTOR TO CITY RENOVATION & TRIM INC) | 21342 BRIDGE ST | SOUTHFIELD, MI 48034 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NARMCO | 2575 AIRPORT RD WINDSOR, ONTARIO  N8W 1Z4 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NARTECH METAL PRODUCTS LIMITED | 2575 AIRPORT RD WINDSOR, ONTARIO  N8W 1Z4 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| NATIONAL AUTO RADIATOR MANUFACTURING CO LTD. | 2575 AIRPORT ROAD WINDSOR, ON N8N1Z4 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | 2300 CABOT DRIVE STE 355 | LISLE, IL 60532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | 955 DALTON AVE | CINCINNATI, OH 45203 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NATIONAL CITY VENDOR FINANCE | A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC 2300 CABOT DR | LISLE, IL 60532 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA | 121 W. TRADE ST. | CHARLOTTE, NC 28255 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NATIXIS, NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS, 34TH FLOOR | NEW YORK, NY 10020 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NETBANK BUSINESS FINANCE | 100 EXECUTIVE CENTER DRIVE | COLUMBIA, SC 29210 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NEWCOURT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD 2ND FLOOR | BLOOMFIELD HILLS, MI 48302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NICHOLE BROWN | 6551 RD 44 | BAYARD, NE 69334 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | AS ADMINISTRATIVE AGENT 9025 MAIN RD | MATTITUCK, NY 11952 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NOVA TOOL & MOLD INC | 5100 HALFORD DRIVE RR#1 WINDSOR  ON N9A 6J3 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OACAR W LARSON NMA COMPANY | 10080 DIXIE HIGHWAY | CLARKSTON, MI 48348 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OAK BROOK BANK | 1400 SIXTEENTH STREET | OAK BROOK, IL 60523 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OAKLAND COUNTY TREASURER | CHIEF TAX ADMINISTRATOR 1200 N TELEGRAPH RD | PONTIAC, MI 48341 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OAKWOOD ENERGY MANAGEMENT INC | 1100 OAKWOOD BLVD | DEARBORN, MI 48124 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OAKWOOD ENERGY MANAGEMENT, INC | 9755 INKSTER ROAD | TAYLOR, MI 48180 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OAKWOOD METAL FABRICATING COMPANY | 110 FORTON COURT | CLINTON TOWNSHIP, MI 48035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OAKWOOD METAL FABRICATING COMPANY | 1100 OAKWOOD BLVD | DEARBORN, MI 48124 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OCE FINANCIAL SERVICES, INC. | 5450 N CUMBERLAND AVENUE | CHICAGO, IL 60654 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|-------------|-----------------|
| OCE NORTH AMERICA, INC. | 5450 N CUMBERLAND AVE | CHICAGO, IL 60656 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OCE-USA INC. | 5450 N CUMBERLAND AVENUE | CHICAGO, IL 60656 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OHIO CONCRETE SAWING AND DRILLING OF AKRON INC | 1100 EVANS AVE | AKRON, OH 44305 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 73194 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OLD SECOND NATIONAL BANK | 37 S RIVER ST | AURORA, IL 60506 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ONSITE ENERGY CORPORATION | 701 PALOMAR AIRPORT RD SUITE 200 | CARLSBAD, CA 92009 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| OSCAR W LARSON NMA COMPANY | 10080 DIXIE HIGHWAY | CLARKSTON, MI 48348 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PACIFIC RIM CAPMITAL, INC. | ATTN: MARC MILLS 15 ENTERPRISE SUITE 4 | ALISO VIEJO, CA 92656 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PACIFIC RIM CAPITAL | ONE JENNER STE 170 | IRVINE, CA 92618 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PAINEWEBBER PREFERRED YEILD FUND LP | 7175 W JEFFERSON AVE  #3000 | LAKEWOOD, CO 80235 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PARAGON MOLDS CORPORATION | 33997 RIVIERA DR. | FRASER, MI 48026 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PARAGON PATTERN & MFG. CO | PO BOX 4187 | MUSKEGON, MI 49444 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PARAMOUNT TOOL & DIE, INC. | 13864 EAGLE RIDGE DRIVE | KENT CITY, MI 49330 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PARK NATIONAL BANK | 28 W MADISON | OAK PARK, IL 60302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PARK NATIONAL BANK | 3555 PARK PL W STE 100 | MISHAWAKA, IN 46545 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PATRICIA M. SKINNER | 3689 BRIARWOOD COURT | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PELICAN METAL PRODUCTS LLC | PO BOX 668 | MOUNT CLEMENS, MI 48046 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PERFORMANCE MANUFACTURING GROUP LLC | 699 JAMES L HART PKWY | YPSILANTI, MI 48197 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PHAROS FINANCIAL SERVICES L.P. | 100 CRESCENT COURT SUITE 1740 | DALLAS, TX 75201 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PHILIP MASTIN, CITY ASSESSOR FOR THE CITY OF WARREN | ONE CITY SQUARE, SUITE 400 | WARREN, MI 48093 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PINNACLE MOLDED PLASTICS CORP. | 30201 CHICAGO ROAD | WARREN, MI 48903 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|-------------|-----------------|
| PITNEY BOWES CREDIT CORPORATION | 3020 OLD RANCH PARKWAY #410 | SEAL BEACH, CA 90740 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | KENTWOOD, MI 49512 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PLASTIC TRIM INTERNATIONAL, INC | 27611 HALSTED ROAD | FARMINGTON HILLS, MI 48331 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PME COMPANIES, INC | 13870 E 11 MILE ROAD | WARREN, MI 48089 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PONTIAC CEILING & PARTITION | (SUBCONTRACTOR TO BRENCAL CONTRACTING) 715 AUBURN RD | PONTIAC, MI 48342 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PREFERRED TOOL & DIE CO., INC. | 5400 WEST RIVER DRIVE | COMSTOCK PARK, MI 49321 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PRIME ALLIANCE BANK | 1868 S 500 W | WOODSCROSS, UT 84087 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PRINCE METAL STAMPINGS USA INC | 1108 AIRPORT INDUSTRIAL DR | GADSDEN, AL 35904 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PRODUCTION SERVICE MANAGEMENT, INC. | 1777 HIGHLAND DRIVE, SUITE E | ANN ARBOR, MI 48108 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PROPER GROUP INTERNATIONAL, INC. | 13870 E 11 MILE ROAD | WARREN, MI 48089 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PROVIDENT COMMERCIAL GROUP, INC. | ONE EAST FOURTH STREET | CINCINNATI, OH 45202 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PTI INTERNATIONAL INC | 27611 HALSTED ROAD | FARMINGTON HILLS, MI 48331 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PULLMAN BANK AND TRUST COMPANY | 1000 EAST 111TH STREET | CHICAGO, IL 60697 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PULLMAN BANK OF COMMERCE & INDUSTRY | F/K/A BANK OF COMMERCE & INDUSTRY 6100 N NORTHWEST HWY | CHICAGO, IL 60631 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR STE 300 | TROY, MI 48084 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| PYPER TOOL & ENGINEERING INC | 3003 WILSON DR NW | GRAND RAPIDS, MI 49534 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| QILICO LTD | UNITED JERSEY BNK CORP TRUST 210 MAIN ST  6TH FL | HACKENSACK , NJ 07602 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| QUALITY CAVITY, INC | 47955 ANNA COURT | WIXOM, MI 48393 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| QUALITY INSPECTIONS | 2701 INDUSTRIAL ROW | TROY, MI 48084 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| R K  HOPPE CORPORATION | 53125 GRAND RIVER  PO BOX 208 | NEW HUDSON, MI 48165 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| RADIANCE MOLD & ENGINEERING | 28195 KEHRIG DRIVE | CHESTERFIELD TOWNSHIP, MI 48047 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RADIANCE MOLD & ENGINEERING, INC. | 28195 KEHRIG DRIVE | CHESTERFIELD, MI 48047 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RAND ENVIRONMENTAL SERVICES INC | 35555 GENRON COURT | ROMULUS, MI 48174 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RECO EQUIPMENT INC | 2841 BRECKSVILLE ROAD | RICHFIELD, OH 44286 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RELATIONAL FUNDING CORPORATION | 3701 ALGONQUIN ROAD SUITE 600 | ROLLING MEADOWS, IL 60008 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RELATIONAL FUNDING CORPORATION | 450 B STREET SUITE 1600 | SAN DIEGO, CA 92101 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RELATIONAL II, LLC | 3701 ALGONQUIN RD SUITE 600 | ROLLING MEADOWS, IL 60008 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RELATIONAL, LLC | 3701 ALGONQUIN ROAD SUITE 600 | ROLLING MEADOWS, IL 60008 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RENTAL SERVICE CORPORATION/NC | PO BOX 36217 | CHARLOTTE, NC 28236 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| REPUBLIC BANK | 801 NORTH 500 WEST SUITE 103 | WEST BOUNTIFUL, UT 84087 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| REPUBLIC BANK | SUMMIT FUNDING GROUP, INC 801 NORTH 500 WEST STE 13 | WEST BOUNTIFUL, UT 84087 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| REPUBLIC BANK OF CHICAGO | 2720 WEST DEVON AVE | CHICAGO, IL 60659 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RESUN LEASING, INCORPORATED | 1200 SWEDESFORD RD | BERWYN, PA 19312 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| REUBEN ERRICKSON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RICHARD T. ALDGIDGE | ATTORNEY: TOMAR  SIMONOFF  ANDOUR  IAN | | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RICHARD TOOL & DIE CORP. | 29700 W.K. SMITH DRIVE | NEW HUDSON, MI 48165 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RIDGEVIEW INDUSTRIES INC | 3093 NORTHRIDGE DR NW | GRAND RAPIDS, MI 49534 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RIVAS, INC | 14055 SIMONE | SHELBY TOWNSHIP, MI 48315 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| RIVERFRONT PLASTICS PRODUCTS, INC. | 780 HILLSDALE | WYANDOTTE, MI 48192 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| ROBERT MAHON AS PLAINNTIFF | 569 INWOOD DR | MANSFIELD, OH 44903 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |
| ROBERTS TOOL COMPANY | PO BOX 400 | TECUMSEH, MI 49286 | ✔ | ✔ | ✔ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| ROSE GORSIC AS PLAINTIFF | C/O WENDT GROSS, P.C. ATTN: PETER GROSS 451 BELLEVIEW, SUITE 22 | KANSAS CITY, MO 64111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ROYAL BANK OF CANADA | AS ADMINISTRATIVE AGENT ONE LIBERTY PLAZA 5TH FLOOR | NEW YORK, NY 10006 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SACHS ELECTRIC COMPANY | (AS CONTRACTOR, DURR SYSTEMS, INC AS SUBCONTRACTOR) SACHS ELECTRIC COMPANY PO BOX 96 | ST LOUIS, MO 63166 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SACHS ELECTRIC COMPANY | POST OFFICE BOX 96 | ST. LOUIS, MO 63166 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SATURN CORPORATION | 100 SATURN PARKWAY | SPRING HILL, TN 37174 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SECO ACQUISITION L.L.C | C/O FIRST CAPITAL CORPORATION OF CHICAGO THREE FIRST NATIONAL PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SECURITY BANK, N.A. | 381 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SEKELY INDUSTRIES, INC. | 250 PENNSLYVANIA AVE | SALEM, OH 44460 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SHARP MODEL COMPANY | 70745 POWELL ROAD | ROMEO, MI 48065 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SHELLY & SANDS, INC | 720 HOME AVE | AKRON, OH 44310 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SHELVING & RACK SUPPLY INC | 4325 MARTIN RD | WALLED LAKE, MI 48390 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SHILOH INDUSTRIES | 880 STEEL DRIVE | VALLEY CITY, OH 44280 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | ISELIN, NJ 08830 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SIEMENS FINANCIAL SERVICES, INC. | 200 SOMERSET CORPORATE BLVD | BRIDGEWATER, NJ 08807 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SIGMA TOOL MFG. CO ORGANIZATION | 35280 FORTON COURT | CLINTON TOWNSHIP, MI 48035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SIGNA GROUP, INC | D/B/A WHITEHALL INDUSTRIES, INC 801 SOUTH MADISON ST | LUDINGTON, MI 49431 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SIGNET LEASING AND FINANCIAL CORPORATION | 7 SAINT PAUL STREET 3RD FLOOR | BALTIMORE, MD 21202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SINGLE SOURCE TECHNOLOGIES, INC. | 2600 SUPERIOR COURT | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| SLOMA HOLDING, INC. | 8500 PIEDMONT INDUSTRIAL PARK DR | BYRON CENTER, MI 49315 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SLOMA HOLDINGS INC. | D/B/A  J.S. DIE & MOLD, INC. 204 S MACOMB ST | MONROE, MI 48161 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SLOMA HOLDINGS, INC | 8500 PIEDMONT INDUSTRIAL PARK DR | SYRON CENTER, MI 49315 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SLOMA HOLDINGS, INC. | 204 S. MACOMB ST | MONROE, MI 48161 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SOLAR STAMPING COMPANY | 19250 PLYMOUTH ROAD | DETROIT, MI 48228 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SOLARTEC INC | PO BOX 9062 | BOARDMAN, OH 44513 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET SUITE 301 | BRIDGEPORT, CT 06614 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SOMERSET LEASING CORP VIII | 1087 BROAD STREET STE 401 | BRIDGEPORT, CT 06604 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SOMERSET LEASING CORP. VI | 1087 BROAD STREET SUITE 201 | BRIDGEPORT, CT 06604 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SOUTHEASTERN EQUIPMENT CO INC | 3875 WEST FOURTH STREET | MANSFIELD, OH 44903 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SPECIALTY FINANCE GROUP | 3284 NORTHSIDE PKWY NW STE 150 | ATLANTA, GA 30327 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STANDARD FEDERAL BANK NA | 2600 WEST BIG BEAVER ROAD | TROY, MI 48084 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STANDARD TOOL & DIE, INC, | 2950 JOHNSON ROAD PO BOX 608 | STEVENSVILLE, MI 49127 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STANDEX INTERNATIONAL | A/K/A MOLD - TECH MICHIGAN 34497 KELLY ROAD | FRASER, MI 48026 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STANLEY OZARWORSKI | 1106 HILLCREST AVE | FOX RIVER GROVE, IL 60021 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STAR FINANCIAL BANK | 3815 RIVER CROSSING PARKWAY SUITE 330 | INDIANAPOLIS, IN 46240 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STAR FINANCIAL BANK | TECHNOLOGY INVESTMENT PARTNERS LLC 3815 RIVER CROSSING PARKWAY STE 33 | INDIANAPOLIS, IN 46240 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STAR SU LLC | 5200 PRAIRIE STONE PKWY STE 100 | HOFFMAN ESTATES, IL 60192 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | CENTRAL COLLECTION DIVISION, MTC 92 PO BOX 826880 | SACRAMENTO, CA 94280 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF CALIFORNIA, DIRECTOR OF THE EMPLOYMENT DEVELOPMENT CENTER | PO BOX 826880 | SACRAMENTO, CA 94280 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| STATE OF INDIANA | 242 STATE HOUSE | INDIANAPOLIS, IN 46204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF INDIANA DEPT OF TREASURY | 242 STATE HOUSE | INDIANAPOLIS, IN 46204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF LOUISIANA DEPARTMENT OF LABOR, OFFICE OF REGULATORY SERVICES | TAX OPERATIONS POST OFFICE BOX 44127 | BATON ROUGE, LA 70804 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF MICHIGAN | DEPT OF ENVIRONMENTAL QUALITY PO BOX 30426 | LANSING, MI 48909 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF OHIO | DEPARTMENT OF TAXATION | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN, TX 78774 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK & TRUST COMPANY | AS OWNER TRUSTEE (GM 191A-5) 225 ASYLUM STREET, 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK & TRUST COMPANY | AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK & TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST CO OF CONNECTICUT NA | AS OWNER TRUSTEE (GM 2002 A-1) STATE STREET BANK AND TRUST CO OF CONNECTICUT 225 ASYLUM ST, 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST CO OF CONNECTICUT NA | AS OWNER TRUSTEE (GM 2002 A-2) STATE STREET BANK AND TRUST CO OF CONNECTICUT 225 ASYLUM ST, 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY | OF CONNECTICUT, NATIONAL ASSOCIATION AS OWNER TRUSTEE (GM 2000A-2) | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE | (ADDITONAL SECURED) STATE STREET BANK AND TRUST CO OF CONNECTICUT 225 ASYLUM ST, 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE (GM 1991A-6) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 2000A-3) 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-1) 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-2) 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT AS OWNER TRUSTEE | STATE STREET BANK AND TRUST CO OF CONNECTICUT 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-4) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-5) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-6) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 92A-2) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH STREET S.E. | GRAND RAPIDS, MI 49508 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STEEPLECHASE TOOL & DIE | 9307 M-46 | LAKEVIEW, MI 48850 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STERLING BANK | 3100 ROUTE 38 PO BOX 5900 | NJ 08054 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STREAMLINE TOOLING SYSTEMS (STS), INC | 301 W LAKETON | MUSKEGON, MI 49441 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STYLED BROADWAY ELECTRICAL CONSTRUCTION AS PLAINTIFF | C/O DAVID A SCHATZ ESQ HUSCH BLACKWELL SANDERS, LLP 481 MAIN ST STE 1 | KANSAS CITY, MO 54112 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SU AMERICA INC | 5200 PRAIRIE STONE PKWY STE 100 | HOFFMAN ESTATES, IL 60192 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUMMIT FUNDING GROUP INC | ONE NORTHLAKE PLACE 11500 NORTHLAKE DR STE 3 | CINCINNATI, OH 45249 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUMMIT FUNDING GROUP, INC | ONE NORTHLAKE PLACE 11500 NORTHLAKE DR STE 3 | CINCINNATI, OH 45249 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUMMIT PRC FINANCIAL SERVICES, INC | 11500 NORTHLAKE DR. STE 300 | CINCINNATI, OH 45249 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES LLC | A BUSINESS OF SUN MICROSYSTEMS, INC 4150 NETWORK CIRCLE | SANTA CLARA, CA 95054 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | C/O 2600 EL CAMINO REAL SUITE 300 | PALO ALTO, CA 94306 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| SUNTRUST LEASING CORPORATION | 29 SUSQUEHANNA AVENUE | TOWSON, MD 21204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUPERIOR TOOL & MOLD, INC | 1665 MORO DRIVE | WINDOSR, ONTARIO N9A 6J3 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SUZANNE HERNDERSON | TARRANT COUNTY CLERK TARRANT COUNTY COURTHOUSE , 1 WEST WEATHERFORD | FORT WORTH, TX 76196 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TARPON AUTOMATION & DESIGN CO | 26692 GROESBECK HIGHWAY | WARREN, MI 48089 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TAX COLLECTOR  CITY OF BRISTOL | 111 N MAIN ST | BRISTOL, CT 06010 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TAX COLLECTOR, CITY OF WATERBURY | PO BOX 2216 | WATERBURY, CT 06722 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TAX COLLECTOR, TOWN OF BRANFORD | 1019 MAIN STREET | BRANFORD, CT 06405 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TCF EQUIPMENT FINANCE, INC. | F/K/A TCF LEASING, INC. 11100 WAYZATA BLVD SUITE 81 | MINNETONKA, MN 55305 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TCF LEASING INC | 11100 WAYZATA BLVD | MINNETONKA, MN 55305 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TCF LEASING, INC. | P.O. BOX 4130 | HOPKINS, MN 55343 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TECHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS ROAD | TROY, MI 48083 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | 3955 PINNACLE COURT SUITE 200 | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | 40950 WOODWARD AVE., SUITE 201 | BLOOMFIELD HILLS, MI 48304 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | 200 RENAISSANCE CENTER | DETROIT, MI 48265 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TEHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS | TROY, MI 48083 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TEKSID ALUMINUM NORTH AMERICA, INC. | 14903 GALLEON COURT | PLYMOUTH, MI 48170 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TENNANT FINANCIAL SERVICES | 4333 EDGEWOOD ROAD NE | CEDAR RAPIDS, IA 52411 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TENNECO AUTOMOTIVE OPERATION COMPANY INC | CORPORATION TRUST CENTER 1209 ORANGE ST | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TENNESSEE COMMERCE BANK | 381 MALLORY STATION ROAD SUITE 207 | FRANKLIN, TN 37067 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  D-5**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| TESCO ENGINEERING INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TESCO TECHNOLOGIES, LLC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TEXAS INDEPENDENT BANK | 350 PHELPS DRIVE | IRVING, TX 75038 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE BANK OF NEW YORK TRUST COMPANY N.A. | 601 TRAVIS ST | HOUSTON, TX 77002 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE HUNTINGTON NATIONAL BANK | 105 EAST 4TH STREET SUITE 120 | CINCINNATI, OH 45202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE HUNTINGTON NATIONAL BANK | AS AGENT 105 EAST 4TH STREET SUITE 12 | CINCINNATI, OH 45202 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE LGR GROUP, INC. | 80 HIGH STREET | MT. HOLLY, NJ 08060 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE OAKWOOD GROUP | 1100 OAKWOOD BLVD | DEARBORN, MI 48124 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW ROOM 312 | WASHINGTON, DC 20220 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THOMAS ZAHOREC, PLAINTIFF | C/O JOHN D. BARKER ATTORNEY 120 W. MADISON STREET 1TH FLOOR | CHICAGO, IL 60602 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THRIVENT FINANCIAL FOR LUTHERANS | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS, MN 55415 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TIB - THE INDEPENDENT BANKERS BANK | 350 PHELPS COURT | IRVINE, TX 75038 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TOOL VENTURES, INC. | 3695 44TH ST SE | KENTWOOD, MI 49512 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TOOLING SYSTEMS GROUP, INC | 8075 GRAPHIC DRIVE NE | BELMONT, MI 49306 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TOOL-PLUS SYSTEMS INC | 1905 BLACKACRE DR OLDCASTLE, ONTARIO N0R1L0 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TRU INDUSTRIES, INC. | 15300 TWELVE MILE RD. | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TRUE INDUSTRIAL COPRORATION DBA TRUE INDUSTRIES INC | 15300 TWELVE MILE RD | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| TSI TITLE COMPANY OF CALIFORNIA, INC AS TRUSTEE FOR THE BENEFIT OF | CITICORP USA INC  AGENT FOR THE BANK PRIORITY SECURED PARTIES AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES  TSI TITLE COMPANY, 17785 CENTER COURT DR NORTH  STE 29 | CERRITOS, CA 90703 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|---|---|---|---|---|---|---|---|
| U S BANK ASSOCIATES (OWNER TRUSTEE) | US BANK ASSOCIATES 225 ASYLUM STREET 23RD FL | HARFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK NATIONAL ASSOCIATION (GM 1991 A-1) | U S BANK NATIONAL ASSOCIATION 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE (GM 2003 C-1) | 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE/ADDITIONAL SECURED | U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK TRUST NATIONAL ASOCIATION OWNER TRUSTEE (GM 2003 C-1) | 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE (GM 2003-B) | 225 ASYLUM STREET 23RD FL | HARFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE (GM 2000 A-2) | U S BANK TRUST NATIONAL ASSOCIATION 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S BANK NATIONAL ASSOCIATION | 555 SW OAK ST | PORTLAND, OR 97204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE(TRUSTEE) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANCORP EQUIPMENT FINANCE, INC | P.O. BOX 230789 | PORTLAND, OR 97281 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANCORP EQUIPMENT FINANCE, INC. | P.O. BOX 2177 | TUALATIN, OR 97062 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK NATIONAL ASSOCIATION | 555 SW OAK ST PD-OR-P7LD | PORTLAND, OR 97204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-1) 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2000A-3 OWNER TRUST 225 ASYLUM STREET | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE | OF THE GM 2000A-1 OWNER TRUST 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 1991A-2) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE FOR THE GM 2003-A TRUST 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2000A-2 OWNER TRUST 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM2004A-1) | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY | BUT SOLELY AS OWNER TRUSTEE UNDER THE TRUST AGREEMENT (GM2004A-1) 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U.S. GAUGE & FIXTURE, INC. | 6094 CORPORATE DRIVE | IRA TOWNSHIP, MI 48023 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| UNIMERCO INC. | 6620 STATE ROAD | SALINE, MI 48176 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| UNIQUE MODEL, INC. | 2500 WALKER AVENUE NW | GRAND RAPIDS, MI 49544 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| UNIVERSAL WALL SYSTEMS INC SUBSUBCONTRACTOR TO COMMERCIAL | CONTRACTING CORP, AS SUBCONTRACTOR TO H M WHITE) THORNAPPLE OFFICE PLAZA 6119 28TH ST SE, ST 1B | GRAND RAPIDS, MI 49546 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| UPS CAPITAL CORPORATION | 35 GLENLAKE PARKWAY NE SUITE 300 | ATLANTA, GA 30328 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANCORP EQUIPMENT FINANCE, INC | P.O. BOX 2177 | TUALATIN, OR 97062 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANCORP EQUIPMENT FINANCE, INC | P.O. BOX 230789 | PORTLAND, OR 97281 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK NATIONAL ASSOCIATION | 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK NATIONAL ASSOCIATION | 555 SW OAK ST PD-OR-P7LD | PORTLAND, OR 97204 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-1) 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-2) | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FL | HARTFORD, CT 08103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE FOR THE GM 2003-A TRUST 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2001 A-2 TRUST 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2004A-2 TRUST 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE UNDER THE GM 2004 A-3 TRUST 225 ASYLUM ST, 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | SOLEY AS OWNER TRUSTEE (GM 2004 A-1) 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| USHER TOOL & DIE, INC | 1015 84TH ST SW | BYRON CENTER, MI 49315 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALEO ELECTRICAL SYSTEMS INC | 150 STEPHENSON HWY | TROY, MI 48083 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALEO SISTEMAS ELECTRICOS  SA  DE CV | AV CIRCUITO MEXICO NO 160 PARQUE INDUSTRIAL 3 NACIONES SAN LUIS POTOSI  S L P  78398, MEXICO | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALEO SISTEMAS ELECTRICOS  SA DE CV | CARRETERA MEXICO PIEDRAS NEGRAS  KM 416 NO 3,900 SAN LUIS POTOSI SLP  789, MEXICO | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | MANZANA 4 LOTE 1 PARQUE INDUSTRIAL EXPORTEC II TOLUCA  ESTADO DE MEXICO  50200 MEXICO | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALERIE EVANS | 1349 COLUMBUS | ST LOUIS, MO 63138 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALIANT TOOL & MOLD INC | 6775 HAWTHORNE WINDSOR ON  N8T3B8  CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALIANT TOOL & MOLD INC. - DIVISION GLOBAL I. E. M. | 2895 KEW DRIVE WINDSOR ON N8T3B7 CANADA | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALLEY ENTERPRISES, INC | 2147 LEPPEK | UBLY, MI 48475 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VALLEY INDUSTRIES | 2147 LEPPEK | UBLY, MI 48475 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VANEX MOLD, INC. | 2240 PINE RIDGE | JENISON, MI 49428 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VARGO, MICHAEL THOMAS | 255 WEST ROSS COURT | HIGHLAND, MI 48357 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| VELEO RADAR SYSTEMS INC | 150 STEPHENSON HWY | TROY, MI 48265 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| VPI ACQUISITION CORP D/B/A/VIKING PLASTICS | ONE VIKING ST | CORRY, PA 16407 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WACHOVIA BANK | 1201 E. CARY STREET | RICHMOND, VA 23219 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WAFRA VARIABLE INCOME IJARA FUND LTD. | HARBOR CENTRE PO BOX 61 GT GRAND CAYMAN, CAYMAN ISLANDS | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WAINWRIGHT BANK & TRUST COMPANY | 63 FRANKLIN STREET | BOSTON, MA 02110 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WASHINGTON TRUST COMPANY | AS INDENTURE TRUSTEE (GM 2000A-2) RODNEY SQUARE NORTH 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WAYNE COUNTY TREASURER | 19945 ANNOTT | DETROIT, | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELL FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVE. SUITE 700 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELL FARGO FOOTHILL | 2450 COLORADO AVENUE SUITE 3000 WEST | SANTA MONICA, CA 90404 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLINGTON BELLEVILLE, LLC | 3411 SILVERSIDE ROAD | WILMINGTON, DE 19810 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLINGTON INDUSTRIES, INC. | 2711 CENTERVILLE ROAD | WILMINGTON, DE 19808 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK ILLINOIS N A | 121 W FIRST ST PO BOX 270 | GENESEO , IL 61254 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION AS INDENTURE TRUSTEE 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST  N A | 733 MARQUETTE AVE  STE 700 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST  N A | FIRST SECURITY BANK  NA 733 MARQUETTE AVE STE 7 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST , N.A. | 733 MARQUETTE AVE. STE 700 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST NA | AS AGENT ON BEHALF OF THE LENDERS, MORTGAGEE C/O CORPORATE TRUSTS SERVICES, MAC U1228-120 299 SOUTH MAIN ST, 12TH FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 FIRST STEP) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 SECOND STEP) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION AS | INDENTURE TRUSTEE (GM 2003-A) 299 SOUTH MAIN STREET 12TH FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, N.A | 733 MARQUETTE AVE. STE 700 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, N.A. | SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF UTAH, N.A. 381 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, N.A. AS AGENT | 299 S. MAIN STREET 12TH FLOOR MAC: U1228-12, C/O CORPORATE TRUST SERVICES | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. 381 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUST | (GM 2001 A-5 FIRST STEP) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2001 A-5 TRUST) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-1 TRUST) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-2 TRUST) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-6 TRUST) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-1 TRUST) | WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Claim Amount</u> | <u>Collateral Value</u> |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001 A-1) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001A-2) WELLS FARGO BANK NORTHWEST 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS AGENT | 79 SOUTH MAIN STREET 3RD FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 299 S. MAIN STREET 12TH FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT | C/O CORPORATE TRUST SERVICES MAC U1228-120 299 S. MAIN STREET 12TH FLOOR | SALT LAKE, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AVE SUITE 700 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO EQUIPMENT FINANCE INC | TECHNOLOGY INVESTMENT PARTNERS LLC 733 MARQUETTE AVE STE 700 | MINNEAPOLIS, MN 55402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO FOOTHILL | 2450 COLORADO AVENUE SUITE 3000 WEST | SANTA MONICA, CA 90404 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. 381 EAST BROADWAY | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLSFARGO BANK NORTHWEST | NATIONAL ASSOCIATION AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET, 12TH FLOOR | SALT LAKE CITY, UT 84111 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WEST MICHIGAN TOOL & DIE INC | 1007 NICKERSON AVE | RENTON HARBOR, MI 49022 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WEST MIFFLIN BORO | MUNICIPAL BUILDING, 3000 LEBANON CHURCH ROAD | WEST MIFLIN, PA 15122 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WESTWATER GROUP | 3755 34TH ST SE STE 300 | GRAND RAPIDS, MI 49512 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILLIAM J AND | INGRED SUCHACEK | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) WILMINGTON TRUST CO RODNEY SQUARE NORTH, 11 NORTH MARKET ST | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 FIRST STEP) WILMINGTON TRUST CO RODNEY SQUARE NORTH, 11 N MARKET ST | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) WILMINGTON TRUST CO RODNEY SQUARE NORTH, 11 NORTH MARKET ST | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO. RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) WILMINGTON TRUST CO 11 NORTH MARKET ST, RODNEY SQUARE NORTH | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | WILMINGTON TRUST CO RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST CO. AS INDENTURE TRUSTEE | (GM 2000 A-1 SECOND STEP) WILMINGTON TRUST CO. RODNEY SQUARE NORTH, 11 NORTH MARKET ST | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST RODNEY SQUARE NORTH | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY | OWNER TRUSTEE RODNEY SQUARE NORTH 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-1) RODNEY SQUARE NORTH 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-2) RODNEY SQUARE NORTH 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-3) RODNEY SQUARE NORTH 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE | UNDER TRUST AGREMENT DATED MAY 29, 1999 RODNEY SQUARE NORTH 11 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WILMINGTON TRUST COMPANY, OWNER TRUSTEE | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-5**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| WINDSOR MOLD INC | 444 HANNA ST WINDSOR  ON  N8X 2N4 CANADA | | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WINDSOR MOLD INC TEXAS | 444 HANNA ST WINDSOR  ON  N8X 2N4 CANADA | | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WINDSOR MOLD INC USA | 444 HANNA ST WINDSOR  ON  N8X 2N4 CANADA | | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WINMARK SPECIAL FINANCE, LLC | 2 HAMPSHIRE STREET SUITE 101 | FOXBORO, MA 02035 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WISCONSIN POWER & LIGHT | PO BOX 77007 | MADISON, WI 53707 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WISCONSIN POWER AND LIGHT | PO BOX 192 | MADISON, WI 53701 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WISCONSIN POWER AND LIGHT ATTN: CUSTOMER BILLING | 222 W. WASHINGTON AVE | MADISON, WI 53701 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WM F HURST CO INC | PO BOX 771069 | WICHITA, KS 67277 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WOLVERINE FIRE PROTECTION CO. | G-8067 N. DORT HWY. PO BOX 219 | MOUNT MORRIS, MI 48458 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WOLVERINE TOOL & ENGINEERING , CO. | 5641 WEST RIVER DR. NE | BELMONT, MI 49306 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WONG ELECTRIC INC | 4067 TRANSPORT ST | PALO ALTO, CA 94303 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| WYNNCHURCH CAPITAL, LTD. | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON, DE 19808 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| XEROX CORPORATION | 1301 RIDGEVIEW BLDG 300 | LEWISVILLE, TX 75057 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |
| ZIONS CREDIT CORPORATION | P.O. BOX 3954 | SALT LAKE CITY, UT 84110 | ✓ | ✓ | ✓ | UNDETERMINED | $0 |

**$0**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit:  D-6**

**Other Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------|
| WELLS FARGO BANK, N.A. AS AGENT ON BEHALF OF LENDERS | ATTENTION: CORPORATE TRUST SERVICES, BRAD MARTIN 299 SOUTH MAIN STREET 12TH FLOOR | SALT LAKE CITY, UT 84111 | TPC NORTH - 2004 LEASE REFINANCING (WHITE MARSH, MARYLAND AND SPO-MEMPHIS) | ✔ | ✔ | ☐ | UNDETERMINED |
| | | | | | | | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(2).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(3).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(5).

☐ Deposits by individuals

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(6).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☑ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

<u>83</u>  continuation sheets attached

Page 1 of 1 to Schedule E

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ACADIA PARISH SCHOOL BOARD | PO BOX 309 | CROWLEY, LA 70527-0309 | ☑ | ☑ | ☐ | $0 |
| ADA COUNTY TREASURER'S OFFICE | JANICE D. NEWELL, DEPUTY PROSECUTING ATTORNEY PO BOX 2868 | BOISE, ID 83701-2868 | ☑ | ☑ | ☐ | $0 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST | MONTGOMERY, AL 36132-0001 | ☑ | ☑ | ☐ | $0 |
| ALABAMA STATE TREASURER | KAY IVEY, STATE TREASURER PO BOX 1272 600 DEXTER AVENUE, ROOM S-106 | MONTGOMERY, AL 36102- | ☑ | ☑ | ☐ | $0 |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST COUNTY ADMINISTRATION BUILDING | GAINESVILLE, FL 32601-6826 | ☑ | ☑ | ☐ | $0 |
| ALAMEDA COUNTY CALIFORNIA | TREASURER & TAX COLLECTOR 1221 OAK ST | OAKLAND, CA 94612- | ☑ | ☑ | ☐ | $0 |
| ALAMEDA COUNTY DEPARTMENT OF AGRICULTURE | OFFICE OF WEIGHTS & MEASURES 224 WEST WINTON AVENUE ROOM #184 | HAYWARD, CA 94544- | ☑ | ☑ | ☐ | $0 |
| ALASKA DEPARTMENT OF REVENUE | 11TH FLOOR STATE OFFICE BUILDING 333 WILLOUGHBY AVE P.O. BOX 110410 | JUNEAU, AK 99801-1770 | ☑ | ☑ | ☐ | $0 |
| ALASKA TAX AUTHORITY | 550 W 7TH AVE STE 500 | ANCHORAGE, AK 99501-3555 | ☑ | ☑ | ☐ | $0 |
| ALASKA TAX AUTHORITY | 333 W WILLOUGHBY AVE. 11 FL SIDE B PO BOX 110420 | JUNEAU, AK 99801- | ☑ | ☑ | ☐ | $0 |
| ALLEN COUNTY TREASURER | PO BOX 2540 PERSONAL PROPERTY TAX | FORT WAYNE, IN 46801-2540 | ☑ | ☑ | ☐ | $0 |
| ALLEN PARISH SCHOOL BOARD | PO BOX 190 | OBERLIN, LA 70655-0190 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ALTAMONTE SPRINGS, CITY OF | 225 NEWBURYPORT AVE | ALTAMONTE SPRINGS, FL 32701- | ☑ | ☑ | ☐ | $0 |
| ANNE ARUNDEL COUNTY MARYLAND | PO BOX 17492<br><br>OFFICE OF FINANCE | BALTIMORE, MD 21297-0476 | ☑ | ☑ | ☐ | $0 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | LITTLETON, CO 80160-0571 | ☑ | ☑ | ☐ | $0 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION<br><br>1300 WEST WASHINGTON | PHOENIX, AZ 85007- | ☑ | ☑ | ☐ | $0 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | PHOENIX, AZ 85038-9079 | ☑ | ☑ | ☐ | $0 |
| ARIZONA MOTOR VEHICLE DIVISION | DEALER LICENSING DIVISION<br><br>ATTENTION:  DIANE<br>PO BOX 2100 | PHOENIX, AZ 85001-2100 | ☑ | ☑ | ☐ | $0 |
| ARIZONA STATE TREASURER | 1700 WEST WASHINGTON | PHOENIX, AZ 85007- | ☑ | ☑ | ☐ | $0 |
| ARKANSAS DEPARTMENT OF FINANCE | EXCISE TAX<br><br>PO BOX 40200 | LITTLE ROCK, AR 72203- | ☑ | ☑ | ☐ | $0 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | SALES & USE TAX DIVISION<br><br>1816 W 7TH ST<br>ROOM 1330, LEDBETTER BLVD. | LITTLE ROCK, AR 72201-1030 | ☑ | ☑ | ☐ | $0 |
| ARKANSAS MOTOR VEHICLE COMMISSION | 101 E. CAPITOL, SUITE 204 | LITTLE ROCK, AR 72201- | ☑ | ☑ | ☐ | $0 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014<br>CORPORATE DIVISION | LITTLE ROCK, AR 72203-8014 | ☑ | ☑ | ☐ | $0 |
| ARKANSAS STATE TREASURY | 220 STATE CAPITOL | LITTLE ROCK, AR 72201- | ☑ | ☑ | ☐ | $0 |
| ARLINGTON COUNTY VIRGINIA | PO BOX 1757<br>OFFICE OF COUNTY TREASURER | MERRIFIELD, VA 22116-1757 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ARLINGTON ISD | ELIZABETH BANDA PO BOX 13430 PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ARLINGTON, TX 76094-0430 | ☑ | ☑ | ☐ | $0 |
| ASCENSION PARISH | PO BOX 1718 | GONZALES, LA 70707-1718 | ☑ | ☑ | ☐ | $0 |
| ASSUMPTION PARISH | PO BOX 920 | NAPOLEONVILLE, LA 70390-0920 | ☑ | ☑ | ☐ | $0 |
| AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | AUGUSTA, GA 30916-9270 | ☑ | ☑ | ☐ | $0 |
| AVOYELLES PARISH | 221 TUNICA DR W | MARKSVILLE, LA 71351-2603 | ☑ | ☑ | ☐ | $0 |
| BALDWIN COUNTY | PO BOX 1329 SALES & USE TAX DEPARTMENT | BAY MINETTE, AL 36507-1329 | ☑ | ☑ | ☐ | $0 |
| BALTIMORE CNTY - CIRCUIT COURT | PO BOX 6754 SUZANNE MENSH, CLERK | TOWSON, MD 21285-6754 | ☑ | ☑ | ☐ | $0 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE 400 WASHINGTON AVE ROOM 152 | TOWSON, MD 21204- | ☑ | ☑ | ☐ | $0 |
| BEAUFROT COUNTY TREASURER | PO BOX 487 BEAUFORT COUNTY | BEAUFORT, SC 29901-0487 | ☑ | ☑ | ☐ | $0 |
| BEAUREGARD PARISH | PO BOX 639 | DERIDDER, LA 70634-0639 | ☑ | ☑ | ☐ | $0 |
| BERNALILLO COUNTY TREASURER | PO BOX 269 | ALBUQUERQUE, NM 87103-0269 | ☑ | ☑ | ☐ | $0 |
| BEXAR COUNTY | PO BOX 2903 TAX ASSESSOR COLLECTOR | SAN ANTONIO, TX 78299-2903 | ☑ | ☑ | ☐ | $0 |
| BIRCH RUN TOWNSHIP,TREASURER | PO BOX 152 8425 MAIN STREET | BIRCH RUN, MI 48415-0152 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| BOLLINGER NEW YORK DIVISION | 100 WALL STREET | NEW YORK, NY 10005- | ☑ | ☑ | ☐ | $0 |
| BOROUGH OF PARAMUS | JOCKISH SQUARE 116 E CENTURY RD, | PARAMUS, NJ 07652- | ☑ | ☑ | ☐ | $0 |
| BOROUGH OF SHREWSBURY | PO BOX 7420 419 SYCAMORE AVENUE | SHREWSBURY, NJ 07702-7420 | ☑ | ☑ | ☐ | $0 |
| BOSSIER CITY PARISH | PO BOX 71313 | BOSSIER CITY, LA 71171-1313 | ☑ | ☑ | ☐ | $0 |
| BOYNTON BEACH, CITY OF | PO BOX 310 | BOYNTON BEACH, FL 33425-0310 | ☑ | ☑ | ☐ | $0 |
| BREVARD COUNTY | PO BOX 2500 TAX COLLECTOR | TITUSVILLE, FL 32781-2500 | ☑ | ☑ | ☐ | $0 |
| BROWARD COUNTY REVENUE COLLECTION DIVISION | BANKRUPTCY AND LITIGATION SECTION GOVERNMENT CENTER ANNEX 115 S. ANDREWS AVENUE | FORT LAUDERDALE, FL 33301- | ☑ | ☑ | ☐ | $0 |
| BUNCOMBE COUNTY TAX COLLECTOR | DEPT #903 P.O. BOX 1070 | CHARLOTTE, NC 28201- | ☑ | ☑ | ☐ | $0 |
| BURBANK, CITY OF | PO BOX 6459 LICENSE AND CODE SERVICES | BURBANK, CA 91510-6459 | ☑ | ☑ | ☐ | $0 |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. BLDG 6, RM B749 | CHARLESTON, WV 25305- | ☑ | ☑ | ☐ | $0 |
| BUREAU OF TAXATION | 24 STATE HOUSE STA | AUGUSTA, ME 04333-0024 | ☑ | ☑ | ☐ | $0 |
| BUREAU OF TAXATION | BUREAU OF TAXATION SALES TAX DIVISION P.O. BOX 248 | GRETNA, LA 70054- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total<br>Claim</u> |
|---|---|---|---|---|---|---|
| BURLESON ISD | ELIZABETH BANDA<br>PO BOX 13430<br>PERDUE, BRANDON,<br>FIELDER, COLLINS & MOTT,<br>L.L.P. | ARLINGTON, TX 76094-0430 | ☑ | ☑ | ☐ | $0 |
| CADDO SHREVEPORT | SALES & USE TAX<br>COMMISSION<br>PO BOX 71161 | SHREVEPORT, LA 71161- | ☑ | ☑ | ☐ | $0 |
| CADDO, PARISH OF | 501 TEXAS ST RM 101<br>SHERIFF & EX-OFFICIO TAX<br>COLL<br>PO BOX 20905 | SHREVEPORT, LA 71101-5402 | ☑ | ☑ | ☐ | $0 |
| CALCASIEU PARISH | PO BOX 2050 | LAKE CHARLES, LA 70602-2050 | ☑ | ☑ | ☐ | $0 |
| CALDWELL PARISH | PO BOX 280 | VIDALIA, LA 71373-0280 | ☑ | ☑ | ☐ | $0 |
| CALIFORNIA BUREAU OF HOME<br>FURNISHINGS | CHRIS WOOD<br><br>3485 ORANGE GROVE<br>AVENUE | NORTH HIGHLANDS, CA 95660- | ☑ | ☑ | ☐ | $0 |
| CALIFORNIA FRANCHISE TAX<br>BOARD | BANKRUPTCY MAIL STOP BE-<br>A345<br>PO BOX 30199 | SACRAMENTO, CA 95812- | ☑ | ☑ | ☐ | $0 |
| CAMDEN COUNTY MISSOURI | COLLECTOR OF REVENUE<br>1 COURT CIR. SUITE 4 | CAMDENTON, MO 65020- | ☑ | ☑ | ☐ | $0 |
| CANADA CUSTOMS & | CANADA CUSTOMS &<br>REVENUE AGENCY<br>REVENUE AGENCY<br>875 HERON RD<br>OTTAWA ON K1A 1B1<br>CANADA | | ☑ | ☑ | ☐ | $0 |
| CANTON TOWNSHIP TREASURER | PO BOX 87010 | CANTON, MI 48187-0010 | ☑ | ☑ | ☐ | $0 |
| CARROLL ISD | ELIZABETH BANDA<br>PO BOX 13430<br>PERDUE, BRANDON,<br>FIELDER, COLLINS & MOTT,<br>L.L.P. | ARLINGTON, TX 76094-0430 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CEDAR HILL TAX OFFICE | 285 UPTOWN BLVD STE 100 MS KIM ARCHER | CEDAR HILL, TX 75104-3526 | ☑ | ☑ | ☐ | $0 |
| CHARLES CNTY CIRCUIT COURT | PO BOX 970 SHARON L HANCOCK, CLERK | LA PLATA, MD 20646-0970 | ☑ | ☑ | ☐ | $0 |
| CHARLES COUNTY TREASURER | PO BOX 2607 | LA PLATA, MD 20646-2607 | ☑ | ☑ | ☐ | $0 |
| CHARLESTON COUNTY TREASURER | PO BOX 878 | CHARLESTON, SC 29402-0863 | ☑ | ☑ | ☐ | $0 |
| CHATHAM COUNTY | PO BOX 9827 TAX COMMISSIONER | SAVANNAH, GA 31412-0027 | ☑ | ☑ | ☐ | $0 |
| CHATTANOOGA CITY TREASURER | PO BOX 191 PERSONALTY TAX DEPARTMENT | CHATTANOOGA, TN 37401-0191 | ☑ | ☑ | ☐ | $0 |
| CHEROKEE COUNTY TREASURER | PO BOX 1267 | GAFFNEY, SC 29342-1267 | ☑ | ☑ | ☐ | $0 |
| CHESTERFIELD CNTY TREASURER | PO BOX 124 | CHESTERFIELD, VA 23832-0124 | ☑ | ☑ | ☐ | $0 |
| CHESTERFIELD, CITY OF | 690 CHESTERFIELD PKWY W FINANCE AND ADMINISTRATION | CHESTERFIELD, MO 63017-0760 | ☑ | ☑ | ☐ | $0 |
| CHICAGO DEPT OF REVENUE | 22615 NETWORK PL | CHICAGO, IL 60673-1226 | ☑ | ☑ | ☐ | $0 |
| CIRCUIT COURT OF HARFORD COUNTY | 20 W COURTLAND ST | BEL AIR, MD 21014-3747 | ☑ | ☑ | ☐ | $0 |
| CIRCUIT COURT OF WASHINGTON COUNTY | PO BOX 229 DENNIS J.WEAVER, CLERK | HAGERSTOWN, MD 21741-0229 | ☑ | ☑ | ☐ | $0 |
| CIRCUIT CT ANNE ARUNDEL CNTY | PO BOX 71 CIRCUIT CT ANNE ARUNDEL CNTY | ANNAPOLIS, MD 21404-0071 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|
| CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR<br><br>PERSONAL PROPERTY TAX<br>PO BOX 7427 | SAN FRANCISCO, CA 94120- | ☑ | ☑ | ☐ | $0 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION<br>P.O. BOX 407 | BROOMFIELD, CO 80038- | ☑ | ☑ | ☐ | $0 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE<br>144 W. COLFAX AVE P.O. BOX 17430 | DENVER, CO 80217- | ☑ | ☑ | ☐ | $0 |
| CITY OF ABBEVILLE | PO BOX 3989 | MUSCLE SHOALS, AL 35662-3989 | ☑ | ☑ | ☐ | $0 |
| CITY OF ABERDEEN | FINANCE DEPT<br>200 E MARKET ST | ABERDEEN, WA 98520- | ☑ | ☑ | ☐ | $0 |
| CITY OF ALAMOSA | PO BOX 419 | ALAMOSA, CO 81101-0419 | ☑ | ☑ | ☐ | $0 |
| CITY OF ALBUQUERQUE | PO BOX 1313 | ALBUQUERQUE, NM 87103-1313 | ☑ | ☑ | ☐ | $0 |
| CITY OF ALEXANDRIA, VIRGINIA | DEPARTMENT OF FINANCE<br>P.O. BOX 34715 | ALEXANDRIA, VA 22334-0715 | ☑ | ☑ | ☐ | $0 |
| CITY OF ALPHARETTA | PO BOX 349<br>FINANCE DEPARTMENT-TAX | ALPHARETTA, GA 30009-0349 | ☑ | ☑ | ☐ | $0 |
| CITY OF ANAHEIM | PO BOX 61042<br>BUSINESS LICENSE DIVISION | ANAHEIM, CA 92803-6142 | ☑ | ☑ | ☐ | $0 |
| CITY OF ANN ARBOR TREASURER | DEPT 77602<br>P.O. BOX 77000 | DETROIT, MI 48277-0602 | ☑ | ☑ | ☐ | $0 |
| CITY OF ARCADIA | PO BOX 60021<br>BUSINESS LICESNE OFFICE | ARCADIA, CA 91066-6021 | ☑ | ☑ | ☐ | $0 |
| CITY OF ARVADA | PO BOX 8101 | ARVADA, CO 80001-8101 | ☑ | ☑ | ☐ | $0 |
| CITY OF ASHEVILLE | PO BOX 7148 | ASHEVILLE, NC 28802-7148 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------------|
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE P.O. BOX 932053 | ATLANTA, GA 31193-2053 | ☑ | ☑ | ☐ | $0 |
| CITY OF AUBURN | 144 TICHENOR AVENUE SUITE 6 | AUBURN, AL 36830- | ☑ | ☑ | ☐ | $0 |
| CITY OF AURORA | TAX DIVISION P.O. BOX 33001 | AURORA, CO 80041- | ☑ | ☑ | ☐ | $0 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR COMMUNITY DEVELOPMENT DEPARTMENT | AVENTURA, FL 33180-2403 | ☑ | ☑ | ☐ | $0 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 270 | AVONDALE, AZ 85323-6808 | ☑ | ☑ | ☐ | $0 |
| CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD, CA 93303-2057 | ☑ | ☑ | ☐ | $0 |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE DEPT OF FINANCE REVENUE DIV P.O. BOX 2590 | BATON ROUGE, LA 70821- | ☑ | ☑ | ☐ | $0 |
| CITY OF BELLEVUE | PO BOX 34372 | SEATTLE, WA 98124-1372 | ☑ | ☑ | ☐ | $0 |
| CITY OF BELLINGHAM | FINANCE DEPT 311 GRAND AVE # 104 | BELLINGHAM, WA 98227- | ☑ | ☑ | ☐ | $0 |
| CITY OF BIRMINGHAM | P.O. BOX 10566 | BIRMINGHAM, AL 35296-0001 | ☑ | ☑ | ☐ | $0 |
| CITY OF BOCA RATON | LICENSE PROCESSING CTR PO BOX 862236 | ORLANDO, FL 32886-0001 | ☑ | ☑ | ☐ | $0 |
| CITY OF BOULDER DEPT OF FINANCE-SALES/USE TAX | DEPT. 1128 1777 BROADWAY ST | DENVER, CO 80263-0001 | ☑ | ☑ | ☐ | $0 |
| CITY OF BRANSON | 110 W MADDUX ST STE 200 BUSINESS LICENSE OFFICE | BRANSON, MO 65616-2859 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF BREA | BUSINESS LICENSE DIVISION #1 CIVIC CENTER CIRCLE | BREA, CA 92821- | ☑ | ☑ | ☐ | $0 |
| CITY OF BREMERTON | TAX & LICENSE DIV. 345 6TH ST, SUITE 600 | BREMERTON, WA 98337- | ☑ | ☑ | ☐ | $0 |
| CITY OF BRIGHTON | 22 S 4TH AVE | BRIGHTON, CO 80601-2030 | ☑ | ☑ | ☐ | $0 |
| CITY OF BROOKFIELD | PO BOX 1018 REAL ESTATE TAXES | MILWAUKEE, WI 53201-1018 | ☑ | ☑ | ☐ | $0 |
| CITY OF BURIEN | PO BOX 314 | SEAHURST, WA 98062-0314 | ☑ | ☑ | ☐ | $0 |
| CITY OF BURLESON | ELIZABETH BANDA PO BOX 13430 | ARLINGTON, TX 76094-0430 | ☑ | ☑ | ☐ | $0 |
| CITY OF BURLINGAME | PO BOX 191 BUSINESS LICENSE TAX RENEWAL | BURLINGAME, CA 94011-0191 | ☑ | ☑ | ☐ | $0 |
| CITY OF CALUMET CITY | PO BOX 1519 OFFICE OF THE CITY CLERK | CALUMET CITY, IL 60409-7519 | ☑ | ☑ | ☐ | $0 |
| CITY OF CAMARILLO | PO BOX 37 BUSINESS TAX DIVISION | CAMARILLO, CA 93011-0037 | ☑ | ☑ | ☐ | $0 |
| CITY OF CANON CITY | PO BOX 1460 | CANON CITY, CO 81215-1460 | ☑ | ☑ | ☐ | $0 |
| CITY OF CAPITOLA | 429 CAPITOLA AVE | CAPITOLA, CA 95010-3311 | ☑ | ☑ | ☐ | $0 |
| CITY OF CARLSBAD | 1635 FARADAY AVE ATTN: BUSINESS LICENSE | CARLSBAD, CA 92008-7314 | ☑ | ☑ | ☐ | $0 |
| CITY OF CEDAR HILL | ELIZABETH BANDA PO BOX 13430 | ARLINGTON, TX 76094-0430 | ☑ | ☑ | ☐ | $0 |
| CITY OF CERRITOS | PO BOX 3130 BUSINESS LICENSE DIVISION | CERRITOS, CA 90703-3130 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 | CHANDLER, AZ 85244- | ☑ | ☑ | ☐ | $0 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE 915 QUARRIER ST. SUITE 4 | CHARLESTON, WV 25301- | ☑ | ☑ | ☐ | $0 |
| CITY OF CHICAGO DEPT OF REVENUE | 22149 NETWORK PL | CHICAGO, IL 60673-1221 | ☑ | ☑ | ☐ | $0 |
| CITY OF CLEARWATER | PO BOX 4748 | CLEARWATER, FL 33758-4748 | ☑ | ☑ | ☐ | $0 |
| CITY OF COLORADO SPRINGS | SALES TAX DEPARTMENT 2408 107 N NEVADA AVE | DENVER, CO 80256-0001 | ☑ | ☑ | ☐ | $0 |
| CITY OF CORAL SPRINGS | PO BOX 754501 OCCUPATIONAL LICENSES DEPT | CORAL SPRINGS, FL 33075-4501 | ☑ | ☑ | ☐ | $0 |
| CITY OF CORONA | PO BOX 940 BUSINESS LICENSE DIVISION | CORONA, CA 92878-0940 | ☑ | ☑ | ☐ | $0 |
| CITY OF CORTEZ | 210 E MAIN ST | CORTEZ, CO 81321-3244 | ☑ | ☑ | ☐ | $0 |
| CITY OF COSTA MESA | PO BOX 1200 TREASURY MANAGEMENT DIVISION | COSTA MESA, CA 92628-1200 | ☑ | ☑ | ☐ | $0 |
| CITY OF CRANSTON | PO BOX 1177 TAX COLLECTOR | PROVIDENCE, RI 02901-1177 | ☑ | ☑ | ☐ | $0 |
| CITY OF DANBURY, CONNECTICUT | PO BOX 237 TAX COLLECTOR | DANBURY, CT 06813-0237 | ☑ | ☑ | ☐ | $0 |
| CITY OF DAPHNE | PO BOX 1047 | DAPHNE, AL 36526-1047 | ☑ | ☑ | ☐ | $0 |
| CITY OF DECATUR | C/O WACHOVIA BANK P.O. BOX 934640 | ATLANTA, GA 31193-4640 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------------|
| CITY OF DELTA | FINANCE DEPT-SALES TAX P.O. BOX 19 | DELTA, CO 81416- | ☑ | ☑ | ☐ | $0 |
| CITY OF DOUGLASVILLE | PO BOX 219 OCCUPATIONAL TAX | DOUGLASVILLE, GA 30133-0219 | ☑ | ☑ | ☐ | $0 |
| CITY OF DURANGO | 949 E 2ND AVE | DURANGO, CO 81301-5110 | ☑ | ☑ | ☐ | $0 |
| CITY OF EL CAJON | 200 CIVIC CENTER WAY BUSINESS LICENSE DIVISION | EL CAJON, CA 92020-3916 | ☑ | ☑ | ☐ | $0 |
| CITY OF EL PASO | DAVID G. AELVOET 711 NAVARRO ST STE 300 LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | SAN ANTONIO, TX 78205-1749 | ☑ | ☑ | ☐ | $0 |
| CITY OF EMERYVILLE FINANCE DEPARMENT | DEPT 5756 P.O. BOX 39000 | SAN FRANCISCO, CA 94139-5756 | ☑ | ☑ | ☐ | $0 |
| CITY OF ENGLEWOOD | PO BOX 2900 | ENGLEWOOD, CO 80150-0100 | ☑ | ☑ | ☐ | $0 |
| CITY OF ESCONDIDO | 201 N BROADWAY BUSINESS LICENSE DIVISION CIVIC CENTER PLAZA | ESCONDIDO, CA 92025-2709 | ☑ | ☑ | ☐ | $0 |
| CITY OF FAIRFIELD | 1000 WEBSTER ST BUSINESS LICENSE DEPT | FAIRFIELD, CA 94533-4836 | ☑ | ☑ | ☐ | $0 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD | FAIRVIEW HEIGHTS, IL 62208-1703 | ☑ | ☑ | ☐ | $0 |
| CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVE | FEDERAL HEIGHTS, CO 80260-6700 | ☑ | ☑ | ☐ | $0 |
| CITY OF FLAGSTAFF | PO BOX 22518 | FLAGSTAFF, AZ 86002-2518 | ☑ | ☑ | ☐ | $0 |
| CITY OF FLOWEED | PO BOX 320069 PRIVILEGE LICENSE | FLOWOOD, MS 39232-0069 | ☑ | ☑ | ☐ | $0 |
| CITY OF FOLEY | PO BOX 400 LICENSE RENEWAL | FOLEY, AL 36536-0400 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF FOLSOM | 50 NATOMA ST BUSINESS LICENSE | FOLSOM, CA 95630-2614 | ☑ | ☑ | ☐ | $0 |
| CITY OF FORT COLLINS | DEPT OF FINANCE P.O. BOX 440 | FORT COLLINS, CO 80522- | ☑ | ☑ | ☐ | $0 |
| CITY OF FORT LAUDERDALE | PO BOX 31689 OCCUPATIONAL LICENSE DIVISION | TAMPA, FL 33631-3689 | ☑ | ☑ | ☐ | $0 |
| CITY OF FORT MYERS | 1825 HENDRY ST OCCUPATIONAL LICENSING SUITE 101 | FORT MYERS, FL 33901-3054 | ☑ | ☑ | ☐ | $0 |
| CITY OF FRANKLIN | PO BOX 705 BUSINESS TAX DEPT | FRANKLIN, TN 37065-0705 | ☑ | ☑ | ☐ | $0 |
| CITY OF FRANKLIN | PO BOX 681749 PROPERTY TAX OFFICE | FRANKLIN, TN 37068-1749 | ☑ | ☑ | ☐ | $0 |
| CITY OF FREDERICKSBURG | PO BOX 17149 CITY TREASURER | BALTIMORE, MD 21297-0490 | ☑ | ☑ | ☐ | $0 |
| CITY OF FREDERICKSBURG | PO BOX 644 COMMISSIONER OF THE REVENUE | FREDERICKSBURG, VA 22404-0644 | ☑ | ☑ | ☐ | $0 |
| CITY OF FRISCO TAX OFFICE | 6891 W MAIN ST | FRISCO, TX 75034-4220 | ☑ | ☑ | ☐ | $0 |
| CITY OF GAFFNEY | PO BOX 2109 BUSINESS LICENSE | GAFFNEY, SC 29342-2109 | ☑ | ☑ | ☐ | $0 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION STATION 47 P.O. BOX 490 | GAINESVILLE, FL 32602- | ☑ | ☑ | ☐ | $0 |
| CITY OF GARLAND | PO BOX 462010 TAX OFFICE | GARLAND, TX 75046-2010 | ☑ | ☑ | ☐ | $0 |
| CITY OF GERMANTOWN | PO BOX 38809 TREASURER | GERMANTOWN, TN 38183-0809 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF GILROY | 7351 ROSANNA ST BUSINESS LICENSE | GILROY, CA 95020-6141 | ☑ | ☑ | ☐ | $0 |
| CITY OF GLENDALE ARIZONA | PO BOX 800 TAX & LICENSE DIVISION | GLENDALE, AZ 85311-0800 | ☑ | ☑ | ☐ | $0 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | GLENWOOD SPRINGS, CO 81602-0458 | ☑ | ☑ | ☐ | $0 |
| CITY OF GOLDEN | PO BOX 5885 | DENVER, CO 80217-5885 | ☑ | ☑ | ☐ | $0 |
| CITY OF GOODLETTSVILLE | 105 S MAIN ST BUSINESS LICENSE | GOODLETTSVILLE, TN 37072-1756 | ☑ | ☑ | ☐ | $0 |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION 250 NORTH 5TH STREET | GRAND JUNCTION, CO 81501- | ☑ | ☑ | ☐ | $0 |
| CITY OF GREELEY | SALES/ USE TAX RETURN 1000 10TH STREET | GREELEY, CO 80631- | ☑ | ☑ | ☐ | $0 |
| CITY OF GREENSBORO | PO BOX 26118 PRIVILEGE LICENSE SECTION | GREENSBORO, NC 27402-6118 | ☑ | ☑ | ☐ | $0 |
| CITY OF GREENVILLE | PO BOX 2207 ATTN: BUSINESS LICENSE | GREENVILLE, SC 29602-2207 | ☑ | ☑ | ☐ | $0 |
| CITY OF GUNNISON | PO BOX 239 | GUNNISON, CO 81230-0239 | ☑ | ☑ | ☐ | $0 |
| CITY OF HILLSBORO, OREGON | 150 E MAIN ST | HILLSBORO, OR 97123-4028 | ☑ | ☑ | ☐ | $0 |
| CITY OF HOOVER | SALES AND USE TAX P.O. BOX 11407 | BIRMINGHAM, AL 35246-0144 | ☑ | ☑ | ☐ | $0 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER P.O. BOX 040003 | HUNTSVILLE, AL 35804- | ☑ | ☑ | ☐ | $0 |
| CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH, WA 98027-0051 | ☑ | ☑ | ☐ | $0 |
| CITY OF JACKSONVILLE DUVAL COUNTY | 231 E FORSYTH ST STE 130 TAX COLLECTOR | JACKSONVILLE, FL 32202-3380 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF JASPER | PO BOX 2131 | JASPER, AL 35502-2131 | ☑ | ☑ | ☐ | $0 |
| CITY OF KANSAS CITY MISSOURI | PO BOX 15623 REVENUE DIVISION | KANSAS CITY, MO 64106-0623 | ☑ | ☑ | ☐ | $0 |
| CITY OF KENNER | OCCUPATIONAL LICENE DEPARTMENT 1801 WILLIAMS BLVD. BLDG B ROOM 105 | KENNER, LA 70062- | ☑ | ☑ | ☐ | $0 |
| CITY OF KENTWOOD | PO BOX 8848 TREASURER | KENTWOOD, MI 49518-8848 | ☑ | ☑ | ☐ | $0 |
| CITY OF KNOXVILLE | PO BOX 15001 PROPERTY TAX OFFICE | KNOXVILLE, TN 37901-5001 | ☑ | ☑ | ☐ | $0 |
| CITY OF LA JUNTA | 601 COLORADO AVE P.O. BOX 489 | LA JUNTA, CO 81050-2309 | ☑ | ☑ | ☐ | $0 |
| CITY OF LAKEWOOD | PO BOX 261450 | LAKEWOOD, CO 80226-9450 | ☑ | ☑ | ☐ | $0 |
| CITY OF LAS VEGAS | PO BOX 52799 DEPARTMENT OF FINANCE AND BUSINESS SVCS | PHOENIX, AZ 85072-2799 | ☑ | ☑ | ☐ | $0 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR ATTN: OCCUPATION LICENSE | LEAWOOD, KS 66211-2038 | ☑ | ☑ | ☐ | $0 |
| CITY OF LITTLE ROCK | 500 W MARKHAM ST TREASURY MANAGEMENT DIVISION ROOM 100 | LITTLE ROCK, AR 72201-1410 | ☑ | ☑ | ☐ | $0 |
| CITY OF LITTLETON | SALES TAX DIVISION 2255 W. BERRY AVE | LITTLETON, CO 80165-0002 | ☑ | ☑ | ☐ | $0 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR TREASURER | LIVONIA, MI 48154-3060 | ☑ | ☑ | ☐ | $0 |
| CITY OF LONE TREE | DEPT 1882 9220 KIMMER DR | LONE TREE, CO 80124-2878 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total</u> <u>Claim</u> |
|---|---|---|---|---|---|---|
| CITY OF LONGMONT | SALES/USE TAX RETURN 350 KIMBARK ST | LONGMONT, CO 80501- | ☑ | ☑ | ☐ | $0 |
| CITY OF LONGVIEW | FINANCE DEPT- B&O TAXES P.O. BOX 128 | LONGVIEW, WA 98632- | ☑ | ☑ | ☐ | $0 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 55806 | LOS ANGELES, CA 90074-5806 | ☑ | ☑ | ☐ | $0 |
| CITY OF LOVELAND | SALES TAX ADMIN P.O. BOX 0845 | LOVELAND, CO 80539- | ☑ | ☑ | ☐ | $0 |
| CITY OF LYNNWOOD | PO BOX 5008 | LYNNWOOD, WA 98046-5008 | ☑ | ☑ | ☐ | $0 |
| CITY OF MACON | PO BOX 247 FINANCE DEPARTMENT | MACON, GA 31202-0247 | ☑ | ☑ | ☐ | $0 |
| CITY OF MADISON | TAX COLLECTOR PO BOX 99 | MADISON, AL 35758- | ☑ | ☑ | ☐ | $0 |
| CITY OF MANDEVILLE | 3101 E CAUSEWAY APPROACH BUSINESS LICENSE | MANDEVILLE, LA 70448-3511 | ☑ | ☑ | ☐ | $0 |
| CITY OF MANHATTEN BEACH | BUSINESS LICENSE DIVISION 1400 HIGHLAND AVE | MANHATTAN BEACH, CA 90266- | ☑ | ☑ | ☐ | $0 |
| CITY OF MCALLEN TAX OFFICE | PO BOX 4350 LOCK BOX SERVICE | MCALLEN, TX 78502-4350 | ☑ | ☑ | ☐ | $0 |
| CITY OF MEMPHIS | PO BOX 185 TREASURER | MEMPHIS, TN 38101-0185 | ☑ | ☑ | ☐ | $0 |
| CITY OF MEMPHIS, TN | ELIZABETH WELLER 2323 BRYAN ST STE 1600 LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS, TX 75201-2637 | ☑ | ☑ | ☐ | $0 |
| CITY OF MERIDEN, CONNECTICUT | TAX COLLECTOR P.O. BOX 80000 DEPT 299 | HARTFORD, CT 06180-0299 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF MESA | PO BOX 16350 | MESA, AZ 85211-6350 | ☑ | ☑ | ☐ | $0 |
| CITY OF MIDDLETON | 7426 HUBBARD AVE CITY TREASURER | MIDDLETON, WI 53562-3118 | ☑ | ☑ | ☐ | $0 |
| CITY OF MOBILE TAX DEPARTMENT | PO BOX 2745 SALES TAX | MOBILE, AL 36652-2745 | ☑ | ☑ | ☐ | $0 |
| CITY OF MONTEREY | REVENUE DEPT CITY HALL 399 MADISON ST, | MONTEREY, CA 93940- | ☑ | ☑ | ☐ | $0 |
| CITY OF MONTGOMERY | PO BOX 830469 C/O COMPASS BANK | BIRMINGHAM, AL 35283-0469 | ☑ | ☑ | ☐ | $0 |
| CITY OF MONTROSE | PO BOX 790 | MONTROSE, CO 81402-0790 | ☑ | ☑ | ☐ | $0 |
| CITY OF NAPLES | 735 8TH ST S CUSTOMER SERVICE | NAPLES, FL 34102-6703 | ☑ | ☑ | ☐ | $0 |
| CITY OF NEW ORLEANS | PO BOX 61840 | NEW ORLEANS, LA 70161-1840 | ☑ | ☑ | ☐ | $0 |
| CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK, CA 94560-3727 | ☑ | ☑ | ☐ | $0 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD PO BOX 1768 | NEWPORT BEACH, CA 92663-3816 | ☑ | ☑ | ☐ | $0 |
| CITY OF NOGALES | 777 N GRAND AVE | NOGALES, AZ 85621-2262 | ☑ | ☑ | ☐ | $0 |
| CITY OF NORFOLK, VIRGINIA | PO BOX 3215 CITY TREASURER | NORFOLK, VA 23514-3215 | ☑ | ☑ | ☐ | $0 |
| CITY OF NORTH BEND | FINANCE DEPT P.O. BOX 896 | NORTH BEND, WA 98045- | ☑ | ☑ | ☐ | $0 |
| CITY OF NOVI | 45175 W 10 MILE RD | NOVI, MI 48375-3006 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF NOVI TAX COLLECTION PROCESSING | PO BOX 3050<br><br>P.O. BOX 79001 | DETROIT, MI 48279-0001 | ☑ | ☑ | ☐ | $0 |
| CITY OF OLYMPIA | PO BOX 1967 | OLYMPIA, WA 98507-1967 | ☑ | ☑ | ☐ | $0 |
| CITY OF OREM | 56 N STATE ST<br>TREASURER'S OFFICE | OREM, UT 84057-5508 | ☑ | ☑ | ☐ | $0 |
| CITY OF ORLANDO | PO BOX 4990<br>OCCUPATIONAL LICENSE | ORLANDO, FL 32802-4990 | ☑ | ☑ | ☐ | $0 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRL<br>ATTN: OCCUPATIONAL LICENSE | WEST PALM BEACH, FL 33410-4628 | ☑ | ☑ | ☐ | $0 |
| CITY OF PALM DESERT | 73510 FRED WARING DR | PALM DESERT, CA 92260-2524 | ☑ | ☑ | ☐ | $0 |
| CITY OF PASADENA | PO BOX 7115<br>LICENSE SECTION | PASADENA, CA 91109-7215 | ☑ | ☑ | ☐ | $0 |
| CITY OF PEACHTREE CITY | 151 WILLOW BEND RD | PEACHTREE CITY, GA 30269-3104 | ☑ | ☑ | ☐ | $0 |
| CITY OF PELHAM | PO BOX 1238 | PELHAM, AL 35124-5238 | ☑ | ☑ | ☐ | $0 |
| CITY OF PELL CITY | 1905 1ST AVE N | PELL CITY, AL 35125-1663 | ☑ | ☑ | ☐ | $0 |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT<br>10100 PINES BLVD | PEMBROKE PINES, FL 33026- | ☑ | ☑ | ☐ | $0 |
| CITY OF PEORIA | TAX AND LICENSE S SECTION<br>8401 W. MONROE STREET | PEORIA, AZ 85345- | ☑ | ☑ | ☐ | $0 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE<br>P.O. BOX 1393 | PHILADELPHIA, PA 19105- | ☑ | ☑ | ☐ | $0 |
| CITY OF PHOENIX | PO BOX 29690<br>CITY TREASURER | PHOENIX, AZ 85038-9690 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF PLANTATION | PO BOX 19270 | PLANTATION, FL 33318-0270 | ☑ | ☑ | ☐ | $0 |
| CITY OF PLEASANTON | PO BOX 520 | PLEASANTON, CA 94566-0802 | ☑ | ☑ | ☐ | $0 |
| CITY OF PORTLAND | BUREAU OF LICENSES 111 SW COLUMBIA SUITE 600 | PORTLAND, OR 97201- | ☑ | ☑ | ☐ | $0 |
| CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE, AL 36068-0190 | ☑ | ☑ | ☐ | $0 |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE PO BOX 2077 | PRESCOTT, AZ 86302- | ☑ | ☑ | ☐ | $0 |
| CITY OF PUEBLO | PO BOX 1427 | PUEBLO, CO 81002-1427 | ☑ | ☑ | ☐ | $0 |
| CITY OF RANCHO CUCAMANGA | PO BOX 807 BUSINESS LICENSE | RANCHO CUCAMONGA, CA 91729-0807 | ☑ | ☑ | ☐ | $0 |
| CITY OF RED BAY | SALES TAX DIVISION P.O. BOX 3989 | MUSCLE SHOALS, AL 35662- | ☑ | ☑ | ☐ | $0 |
| CITY OF REDMOND | PO BOX 3745 BUSINESS LICENSE | SEATTLE, WA 98124-3745 | ☑ | ☑ | ☐ | $0 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD COLLECTOR OF FRANCIS PLACE TDD | RICHMOND HEIGHTS, MO 63117-2202 | ☑ | ☑ | ☐ | $0 |
| CITY OF ROANOKE | PO BOX 1451 CITY TREASURER | ROANOKE, VA 24007-1451 | ☑ | ☑ | ☐ | $0 |
| CITY OF ROCHESTER HILLS | PO BOX 7783 P.O. BOX 79001 | DETROIT, MI 48279-0001 | ☑ | ☑ | ☐ | $0 |
| CITY OF ROSEVILLE | LICENSE DIVISION 311 VERNON STREET | ROSEVILLE, CA 95678- | ☑ | ☑ | ☐ | $0 |
| CITY OF ROYAL OAK | PO BOX 64 TREASURER'S OFFICE | ROYAL OAK, MI 48068-0064 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF SACRAMENTO | 915 I ST ROOM 1214, CITY HALL | SACRAMENTO, CA 95814-2604 | ☑ | ☑ | ☐ | $0 |
| CITY OF SAN FRANCISCO | PO BOX 7425 TAX COLLECTOR, BUS TAX DIV | SAN FRANCISCO, CA 94120-7425 | ☑ | ☑ | ☐ | $0 |
| CITY OF SAN JOSE | BUSINESS TAX SECTION PO BOX 45710 | SAN FRANCISCO, CA 94145-0710 | ☑ | ☑ | ☐ | $0 |
| CITY OF SAN MARCOS | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH I.H. 35 (78741) P.O. BOX 17428 | AUSTIN, TX 78741- | ☑ | ☑ | ☐ | $0 |
| CITY OF SANFORD | PO BOX 1788 | SANFORD, FL 32772-1788 | ☑ | ☑ | ☐ | $0 |
| CITY OF SANTA ANA | PO BOX 1964 FINANCE AND MANAGEMENT SERVICES AGENCY | SANTA ANA, CA 92702-1964 | ☑ | ☑ | ☐ | $0 |
| CITY OF SCOTTSDALE | PO BOX 1570 | SCOTTSDALE, AZ 85252-1570 | ☑ | ☑ | ☐ | $0 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS P.O. BOX 34907 | SEATTLE, WA 98124- | ☑ | ☑ | ☐ | $0 |
| CITY OF SHELTON | 525 W COTA ST | SHELTON, WA 98584-2239 | ☑ | ☑ | ☐ | $0 |
| CITY OF SIMI VALLEY | PO BOX 1680 BUSINESS TAX | SIMI VALLEY, CA 93062-1680 | ☑ | ☑ | ☐ | $0 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD DEPARTMENT OF PUBLIC WORKS | SIMI VALLEY, CA 93063-2117 | ☑ | ☑ | ☐ | $0 |
| CITY OF SNELLVILLE | 2342 OAK RD DEPARTMENT OF PLANNING & DEVELOPMENT 2ND FLOOR | SNELLVILLE, GA 30078-2361 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD DEPT OF TAXES AND LICENSES | SPOKANE, WA 99201-3301 | ☑ | ☑ | ☐ | $0 |
| CITY OF STAMFORD | PO BOX 50 COLLECTOR OF TAXES | STAMFORD, CT 06904-0050 | ☑ | ☑ | ☐ | $0 |
| CITY OF STERLING | PO BOX 4000 | STERLING, CO 80751-0400 | ☑ | ☑ | ☐ | $0 |
| CITY OF STUART | 121 SW FLAGLER AVE DEVELOPMENT DEPARTMENT | STUART, FL 34994-2139 | ☑ | ☑ | ☐ | $0 |
| CITY OF SUGAR LAND | PO BOX 5029 TAX OFFICE | SUGAR LAND, TX 77487-5029 | ☑ | ☑ | ☐ | $0 |
| CITY OF TACOMA | DEPT OF FINANCE TAX & LICENSE DIV P.O. BOX 11640 | TACOMA, WA 98411- | ☑ | ☑ | ☐ | $0 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST REVENUE DIVISION BOX A-4 | TALLAHASSEE, FL 32301-1721 | ☑ | ☑ | ☐ | $0 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION PO BOX 29618 | PHOENIX, AZ 85038- | ☑ | ☑ | ☐ | $0 |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE | DENVER, CO 80229- | ☑ | ☑ | ☐ | $0 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT 2100 E. THOUSAND OAKS BLVD | THOUSAND OAKS, CA 91362- | ☑ | ☑ | ☐ | $0 |
| CITY OF TIGARD | 13125 SW HALL BLVD BUSINESS LICENSE DEPT | TIGARD, OR 97223-8144 | ☑ | ☑ | ☐ | $0 |
| CITY OF TROY | PO BOX 101 P.O. BOX 33321 | DETROIT, MI 48231-0101 | ☑ | ☑ | ☐ | $0 |
| CITY OF TUALATIN | 18880 SW MARTINAZZI AVE BUSINESS LICENSE | TUALATIN, OR 97062-7092 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF TUCSON | COLLECTIONS PO BOX 27320 | TUCSON, AZ 85726- | ☑ | ☑ | ☐ | $0 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | TUKWILA, WA 98188-2544 | ☑ | ☑ | ☐ | $0 |
| CITY OF TUSCALOOSA | PO BOX 2089 | TUSCALOOSA, AL 35403-2089 | ☑ | ☑ | ☐ | $0 |
| CITY OF TUSCUMBIA | SALES TAX DIVISION PO BOX 3989 | MUSCLE SHOALS, AL 35662- | ☑ | ☑ | ☐ | $0 |
| CITY OF VACAVILLE | PO BOX 6178 BUSINESS LICENSE | VACAVILLE, CA 95696-6178 | ☑ | ☑ | ☐ | $0 |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE 2401 COURTHOUSE DR. | VIRGINIA BEACH, VA 23456- | ☑ | ☑ | ☐ | $0 |
| CITY OF WALNUT CREEK | PO BOX 8039 | WALNUT CREEK, CA 94596-8039 | ☑ | ☑ | ☐ | $0 |
| CITY OF WEST COVINA | PO BOX 1440 CITY TREASURER'S OFFICE | WEST COVINA, CA 91793-1440 | ☑ | ☑ | ☐ | $0 |
| CITY OF WHEAT RIDGE | PO BOX 248 | WHEAT RIDGE, CO 80034-0248 | ☑ | ☑ | ☐ | $0 |
| CITY OF WILMINGTON | PO BOX 9001 COLLECTIONS DIVISION | WILMINGTON, NC 28402-9001 | ☑ | ☑ | ☐ | $0 |
| CITY OF WINSTON-SALEM | PO BOX 2756 CITY LICENSE DEPARTMENT | WINSTON SALEM, NC 27102-2756 | ☑ | ☑ | ☐ | $0 |
| CITY OF YONKERS BUREAU OF | HOUSINGS & BUILDING'S 87 NEPPERHAN AVE | YONKERS, NY 10701- | ☑ | ☑ | ☐ | $0 |
| CITY TAX COLLECTOR | PO BOX 5500 | SEVIERVILLE, TN 37864-5500 | ☑ | ☑ | ☐ | $0 |
| CLACKAMAS COUNTY | 150 BEAVERCREEK RD | OREGON CITY, OR 97045-4302 | ☑ | ☑ | ☐ | $0 |
| CLAIBORNE PARISH | PO BOX 600 | HOMER, LA 71040-0600 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CLARK COUNTY | PO BOX 98627 DEPARTMENT OF BUSINESS LICENSE | LAS VEGAS, NV 89193-8627 | ☑ | ☑ | ☐ | $0 |
| CLARK COUNTY ASSESSOR | COLLECTOR OF TAXES PO BOX 551401 | LAS VEGAS, NV 89155-1401 | ☑ | ☑ | ☐ | $0 |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 | GREEN COVE SPRINGS, FL 32043-0218 | ☑ | ☑ | ☐ | $0 |
| CLEAR CREEK ISD | PO BOX 799 TAX OFFICE | LEAGUE CITY, TX 77574-0799 | ☑ | ☑ | ☐ | $0 |
| CLERK OF CIRCUIT COURT | HOWARD COUNTY 9250 BENDIX ROAD | COLUMBIA, MD 21045- | ☑ | ☑ | ☐ | $0 |
| CLERK OF CIRCUIT COURT | 50 MARYLAND AVE MONTGOMERY COUNTY ROOM 111 | ROCKVILLE, MD 20850-2303 | ☑ | ☑ | ☐ | $0 |
| COBB COUNTY BUSINESS LICENSE | 191 LAWRENCE ST. NE | MARIETTA, GA 30060- | ☑ | ☑ | ☐ | $0 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | MARIETTA, GA 30061-0649 | ☑ | ☑ | ☐ | $0 |
| COLBERT COUNTY | PO BOX 3989 | MUSCLE SHOALS, AL 35662-3989 | ☑ | ☑ | ☐ | $0 |
| COLLECTION DIVISION | 101 CITY HALL PLZ CITY OF DURHAM | DURHAM, NC 27701-3329 | ☑ | ☑ | ☐ | $0 |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY GOVERNMENT CENTER P.O. BOX 11491 | SAINT LOUIS, MO 63105- | ☑ | ☑ | ☐ | $0 |
| COLLIER COUNTY TAX COLLECTOR | 2800 HORSESHOE DR N OCCUPATIONAL LICENSE | NAPLES, FL 34104-6917 | ☑ | ☑ | ☐ | $0 |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 3301 E. TAMIAMI TRAIL, ROOM 201 | NAPLES, FL 34112- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| COLLIN COUNTY | PO BOX 8006 TAX ASSESSOR COLLECTOR | MCKINNEY, TX 75070-8006 | ☑ | ☑ | ☐ | $0 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 80261-0001 | ☑ | ☑ | ☐ | $0 |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 911 OCCUPATION TAX SECTION | COLUMBUS, GA 31902-0911 | ☑ | ☑ | ☐ | $0 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 2974 | NEW YORK, NY 10087-6823 | ☑ | ☑ | ☐ | $0 |
| COMMISSIONER OF THE REVENUE | PO BOX 2260 | NORFOLK, VA 23501-2260 | ☑ | ☑ | ☐ | $0 |
| COMMONWEALTH OF KENTUCKY | 275 E MAIN ST DEPARMENT OF EMPLOYMENT SERVICES | FRANKFORT, KY 40621-0001 | ☑ | ☑ | ☐ | $0 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE PO BOX 2890 | HARRISBURG, PA 17105- | ☑ | ☑ | ☐ | $0 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY JAMES MONROE BUILDING, 3RD FLOOR 101 N. 14TH STREET | RICHMOND, VA 23219- | ☑ | ☑ | ☐ | $0 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 21297-1405 | ☑ | ☑ | ☐ | $0 |
| COMPTROLLER OF THE TREASURY | 80 CALVERT ST REVENUE ADMINISTRATION DIVISION | ANNAPOLIS, MD 21401-1907 | ☑ | ☑ | ☐ | $0 |
| CONCORDIA PARISH | PO BOX 160 | VIDALIA, LA 71373-0160 | ☑ | ☑ | ☐ | $0 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | HARTFORD, CT 06102-5030 | ☑ | ☑ | ☐ | $0 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | HARTFORD, CT 06106- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CONNECTICUT SECRETARY OF STATE | PO BOX 150470 | HARTFORD, CT 06115-0470 | ☑ | ☑ | ☐ | $0 |
| CONNECTICUT STATE TREASURER | 55 ELM STREET | HARTFORD, CT 06106- | ☑ | ☑ | ☐ | $0 |
| CONTRA COSTA COUNTY | PO BOX 631 TAXX COLLECTOR | MARTINEZ, CA 94553-0063 | ☑ | ☑ | ☐ | $0 |
| CONTRA COSTA COUNTY | 2366 STANWELL CIR STE A DEPT OF AGRICULTURE WEIGHTS & MEASURES | CONCORD, CA 94520-4837 | ☑ | ☑ | ☐ | $0 |
| COUNTRY GLEN LLC | 143 OLD COUNTRY RD | CARLE PLACE, NY 11514-1805 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF ALAMEDA | 333 5TH ST OFFICE OF WEIGHTS & MEASURES | OAKLAND, CA 94607-4107 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF BUCKS | 50 N MAIN ST BUCKS COUNTY WEIGHTS & MEASURES | DOYLESTOWN, PA 18901-3730 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF DENTON | MICHAEL REED PO BOX 1269 MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF FAIRFAX | PO BOX 10203 DEPARTMENT OF TAX ADMINISTRATION | FAIRFAX, VA 22035-0203 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF HAYS | MICHAEL REED PO BOX 1269 MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF HENRICO | PO BOX 26487 DEPARTMENT OF FINANCE | RICHMOND, VA 23261-6487 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF HENRICO, VIRGINIA | PO BOX 85080 DEPARTMENT OF FINANCE | RICHMOND, VA 23285-4000 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| COUNTY OF HILL | MICHAEL REED<br>PO BOX 1269<br>MCCREARY, VESELKA,<br>BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF LOUDOUN | PO BOX 8000<br>OFFICE OF THE<br>COMMISSIONER OF REVENUE | LEESBURG, VA 20177-9804 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF MONTGOMERY | PO BOX 4798<br>TAX ASSESSOR-COLLECTOR | HOUSTON, TX 77210-4798 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF ORANGE CALIFORNIA | PO BOX 1438<br>TREASURER-TAX<br>COLLECTOR | SANTA ANA, CA 92702-1438 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF RIVERSIDE | PO BOX 1480<br>DIVISION OF WEIGHTS &<br>MEASURES | RIVERSIDE, CA 92502-1480 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS<br>AND MEASURES<br>5555 OVERLAND AVENUE<br>BUILDING 3 | SAN DIEGO, CA 92123- | ☑ | ☑ | ☐ | $0 |
| COUNTY OF SAN MATEO | AGRICULTURAL<br>COMMISSIONER<br>SEALER-WEIGHTS &<br>MEASURES<br>PO BOX 999 | REDWOOD CITY, CA 94064- | ☑ | ☑ | ☐ | $0 |
| COUNTY OF SANTA CLARA | 70 W HEDDING ST EAST WING | SAN JOSE, CA 95110- | ☑ | ☑ | ☐ | $0 |
| COUNTY OF SEVIER | 125 COURT AVE STE 202E | SEVIERVILLE, TN 37862-3585 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS<br>& MEASURES<br>800 SOUTH VICTORIA L #1750 | VENTURA, CA 93009-0001 | ☑ | ☑ | ☐ | $0 |
| COUNTY OF VOLUSIA | PO BOX 31336<br>TAX PROCESSING CENTER | TAMPA, FL 33631-3336 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| COUNTY OF WILLIAMSON | MICHAEL REED PO BOX 1269 MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| COUNTY TAX COLLECTOR | PO BOX 1817 | SANTA CRUZ, CA 95061-1817 | ☑ | ☑ | ☐ | $0 |
| CULLMAN COUNTY | PO BOX 1206 | CULLMAN, AL 35056-1206 | ☑ | ☑ | ☐ | $0 |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | JEFFERSON CITY, MO 65105-3365 | ☑ | ☑ | ☐ | $0 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 PERSONAL PROPERTY DEPARTMENT | CLEVELAND, OH 44101-4547 | ☑ | ☑ | ☐ | $0 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR P.O. BOX 203908 | HOUSTON, TX 77216-3908 | ☑ | ☑ | ☐ | $0 |
| DALLAS COUNTY | ELIZABETH WELLER 2323 BRYAN ST STE 1600 LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS, TX 75201-2637 | ☑ | ☑ | ☐ | $0 |
| DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 DAVID CHILDS | DALLAS, TX 75313-9066 | ☑ | ☑ | ☐ | $0 |
| DAVIDSON COUNTY METRO NASHVILLE | 700 2ND AVE S COUNTY CLERK | NASHVILLE, TN 37210-2006 | ☑ | ☑ | ☐ | $0 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVENUE EAST SUITE 140 | DAWSONVILLE, GA 30534- | ☑ | ☑ | ☐ | $0 |
| DAYTONA BEACH, CITY OF | PO BOX 2451 CODE ADMINISTRATION | DAYTONA BEACH, FL 32115-2451 | ☑ | ☑ | ☐ | $0 |
| DC OFFICE OF TAX AND REVENUE | PO BOX 96384 | WASHINGTON, DC 20090-6384 | ☑ | ☑ | ☐ | $0 |
| DC TREASURER | PO BOX 601 OFFICE OF TAX AND REVENUE | WASHINGTON, DC 20044-0601 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| DEKALB COUNTY | PO BOX 100020 INTERNAL AUDIT & LICENSING | DECATUR, GA 30031-7020 | ☑ | ☑ | ☐ | $0 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS 111 GRAND AVE SW STE 12 | FORT PAYNE, AL 35967- | ☑ | ☑ | ☐ | $0 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | DECATUR, GA 30031-7004 | ☑ | ☑ | ☐ | $0 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE, OH 43015-1733 | ☑ | ☑ | ☐ | $0 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 19899-8750 | ☑ | ☑ | ☐ | $0 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | WILMINGTON, DE 19899-2340 | ☑ | ☑ | ☐ | $0 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 DIVISION OF CORPORATIONS | NEWARK, NJ 07101-4728 | ☑ | ☑ | ☐ | $0 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY TREASURER | LANSING, MI 48917-8974 | ☑ | ☑ | ☐ | $0 |
| DENTON COUNTY RUD | 11111 KATY FWY STE 725 TAX ASSESSOR-COLLECTOR | HOUSTON, TX 77079-2175 | ☑ | ☑ | ☐ | $0 |
| DENTON COUNTY RUD | MICHAEL REED PO BOX 1269 MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 90223 | DENTON, TX 76202-5223 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING 125 EAST 9TH AVENUE | EUGENE, OR 97401- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF COMMERCE AND INSURANCE | MOTOR VEHICLE COMMISSIONS 500 JAMES ROBERTSON PARKWAY | NASHVILLE, TN 37243- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total</u> <u>Claim</u> |
|------|---------|---------------|---|---|---|-------|
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. | PHOENIX, AZ 85012- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET SUITE E200 | SAINT PAUL, MN 55101- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF EMPLOYMENT | 100 W MIDWEST AVE | CASPER, WY 82601-2429 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DR | MONTPELIER, VT 05602-2708 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL | PROVIDENCE, RI 02908- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 S MAIN ST | CONCORD, NH 03301-4817 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | CHICAGO, IL 60603- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE ROOM 362 | WASHINGTON, DC 20002- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 3861 | LITTLE ROCK, AR 72203-3861 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF FINANCE ADMINISTRATION | PO BOX 9941 | LITTLE ROCK, AR 72203-9941 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 978 | MILWAUKEE, WI 53293-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD | TOPEKA, KS 66603-3151 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST | MONTGOMERY, AL 36131-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E BROAD ST FL 32 | COLUMBUS, OH 43266-0001 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------------|
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD SUITE 800 | ATLANTA, GA 30303- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 317 MAIN ST | BOISE, ID 83735-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 1001 N 23RD ST | BATON ROUGE, LA 70802-3338 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET CHRISTIANSTED | ST CROIX, VI 00820- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | PO BOX 94600 550 SOUTH 16TH STREET STATE HOUSE STATION | LINCOLN, NE 68509-4600 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 420 S ROOSEVELT ST UNEMPLOYMENT INSURANCE DIVISION | ABERDEEN, SD 57401-5131 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | AUGUSTA, ME 04333-0054 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 401 BROADWAY BLVD NE P.O. BOX 2281 | ALBUQUERQUE, NM 87102-2330 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 1100 N EUTAW ST | BALTIMORE, MD 21201-2201 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR | 4425 N MARKET ST | WILMINGTON, DE 19802-1307 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 | SEATTLE, WA 98124-1022 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 1515 ARAPAHOE STREET TOWER 2 SUITE 400 | DENVER, CO 80202- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LN | TALLAHASSEE, FL 32303-3196 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | HATO REY, PR 00918- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | HONOLULU, HI 96813- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND INDUSTRY | PO BOX 60130 | HARRISBURG, PA 17106-0130 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY AVE<br><br>UNEMPLOYMENT INSURANCE DIVISION | HELENA, MT 59601-5137 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 947 | TRENTON, NJ 08625-0947 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PKWY FL 8 | NASHVILLE, TN 37243-1219 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | PO BOX 25509 | JUNEAU, AK 99802-5509 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF MOTOR VEHICLES | DEALERS AND REPAIRERS SECTION<br>60 STATE STREET | WETHERSFIELD, CT 06161-2011 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | LINCOLN, NE 68508-2529 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE WITHHOLDING TAX SECTION STATE OFFICE BUILDING | INDIANAPOLIS, IN 46204- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | 711 GIBSON BLVD | HARRISBURG, PA 17104-3218 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | PO BOX 14800<br>955 CENTER STREET NE | SALEM, OR 97309-0920 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX<br>1375 SHERMAN STREET | DENVER, CO 80261-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | PO BOX 25000<br>501 NORTH WILMINGTON STREET | RALEIGH, NC 27640-0100 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| DEPARTMENT OF REVENUE | 301 W HIGH ST HARRY S TRUMAN STATE OFFICE BUILDING | JEFFERSON CITY, MO 65101-1517 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS 3RD FLOOR | HELENA, MT 59601- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | ATLANTA, GA 30345- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | PO BOX 19030 | SPRINGFIELD, IL 62794-9030 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | PO BOX 201 | BATON ROUGE, LA 70821-0201 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | PO BOX 29009 | PHOENIX, AZ 85038-9009 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE | 6501 MAIL STA | SAINT PAUL, MN 55146-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE & TAXATION | PO BOX 125 | COLUMBIA, SC 29214-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT PO BOX 454 COLLECTION DIVISION | CONCORD, NH 03302-0454 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10457 HOOVER BUILDING | DES MOINES, IA 50306-0457 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE TIYAN | BARRIGADA, GU 96913- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF REVENUE SERVICES | 92 FARMINGTON AVE | HARTFORD, CT 06105-3704 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | RALEIGH, NC 27603- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TAX & REVENUE | PO BOX 3784 TAXPAYER SERVICES DIVISION | CHARLESTON, WV 25337-3784 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809-0259 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 1202 WEST TOWER | CARSON CITY, NV 89706- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TAXATION | 830 FREEWAY DR N | COLUMBUS, OH 43266-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST | RICHMOND, VA 23220-2008 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TAXATION AND FINANCE | 8 ROOM 501 DEPT BLDG  TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | ALBANY, NY 12227-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF THE SECRETARY OF STATE | BUREAU OF MOTOR VEHICLES  DEALER AND AGENT SERVICES  29 STATE HOUSE STATION | AUGUSTA, ME 04333-0029 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF THE TREASURY | PO BOX 2  WADE HAMPTON OFFICE BUILDING | TRENTON, NJ 08625-0002 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TREASURY | PO BOX S | SAN JUAN, PR 00905- | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF TREASURY | 430 W ALLEGAN ST  TREASURY BUILDING | LANSING, MI 48922-0001 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE  DRAWER 7942, GEF 1 | MADISON, WI 53703-2866 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | INDIANAPOLIS, IN 46204-2201 | ☑ | ☑ | ☐ | $0 |
| DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45233  140 EAST 300 SOUTH | SALT LAKE CITY, UT 84145-0233 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION PO BOX 949 | LITTLE ROCK, AR 72203-0949 | ☑ | ☑ | ☐ | $0 |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT 40 FOUNTAIN ST FL 8 | PROVIDENCE, RI 02903-1800 | ☑ | ☑ | ☐ | $0 |
| DESOTO PARISH | PO BOX 927 | MANSFIELD, LA 71052-0927 | ☑ | ☑ | ☐ | $0 |
| DHL GLOBAL FORWARDING | 1825 ALSTEP DRIVE MISSISSAUGA ON L5S 1Y5 CANADA | | ☑ | ☑ | ☐ | $0 |
| DIRECTOR OF REVENUE | PO BOX 1366 SECRETARY OF STATE | JEFFERSON CITY, MO 65102-1366 | ☑ | ☑ | ☐ | $0 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER 941 NORTH CAPITOL STREET, NE FIRST FLOOR | WASHINGTON, DC 20002- | ☑ | ☑ | ☐ | $0 |
| DIVISION OF EMPLOYMENT SECURITY | 421 E DUNKLIN ST | JEFFERSON CITY, MO 65104-0001 | ☑ | ☑ | ☐ | $0 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER 1313 SHERMAN ST STE 419 | DENVER, CO 80203-2242 | ☑ | ☑ | ☐ | $0 |
| DIVISION OF REVENUE | 820 N FRENCH ST | WILMINGTON, DE 19801-3536 | ☑ | ☑ | ☐ | $0 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS P.O. BOX 281 | TRENTON, NJ 08695-0001 | ☑ | ☑ | ☐ | $0 |
| DOUGLAS COUNTY GEORGIA | PO BOX 1177 TAX COMMISSIONER | DOUGLASVILLE, GA 30133-1177 | ☑ | ☑ | ☐ | $0 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 100 3RD ST # 120 | DENVER, CO 80263-0001 | ☑ | ☑ | ☐ | $0 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA, NE 68103-2855 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | DURHAM, NC 27702-3090 | ☑ | ☑ | ☐ | $0 |
| EIGHTH UTILITIES DIST | 18 MAIN STREET | MANCHESTER, CT 06040- | ☑ | ☑ | ☐ | $0 |
| EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 313 | EL PASO, TX 79999-0313 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT COMMISSION | 703 E MAIN ST P.O. BOX 1358 | RICHMOND, VA 23219-3315 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT DEPARTMENT | 875 UNION ST NE RM 107 | SALEM, OR 97311-0800 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 3321 POWER INN RD STE 220 | SACRAMENTO, CA 95826-3893 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY COMMISSION | PO BOX 52003 WILL ROGERS MEMORIAL OFFICE BLDG. | OKLAHOMA CITY, OK 73152-2003 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY COMMISSION | PO BOX 22781 | JACKSON, MS 39225-2781 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY COMMISSION | 700 WADE AVE | RALEIGH, NC 27605-1154 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN ST P.O. BOX 995 | COLUMBIA, SC 29201-2713 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY DEPARTMENT | PO BOX 9046 212 MAPLE PARK | OLYMPIA, WA 98507-9046 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY DIVISION | PO BOX 2981 | LITTLE ROCK, AR 72203-2981 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY DIVISION | 500 E 3RD ST | CARSON CITY, NV 89713-0001 | ☑ | ☑ | ☐ | $0 |
| EMPLOYMENT SECURITY DIVISION | 3024 W GRAND BLVD | DETROIT, MI 48202-6024 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|------|---------|---------------|---|---|---|------|
| EMPLOYMENT SECURITY DIVISION LABOR DEPARTMENT | 200 FOLLY BROOK BLVD | WETHERSFIELD, CT 06109-1153 | ☑ | ☑ | ☐ | $0 |
| EVANGELINE PARISH | PO BOX 367 | VILLE PLATTE, LA 70586-0367 | ☑ | ☑ | ☐ | $0 |
| EVERETT CITY CLERK'S OFFICE | BUSINESS TAX DIV 2930 WETMORE AVE STE 100 | EVERETT, WA 98201- | ☑ | ☑ | ☐ | $0 |
| FAIRFAX COUNTY, VIRGINIA | NANCY F. LOFTUS, ASST. COUNTY ATTORNEY 12000 GOVERNMENT CENTER PKWY STE 549 FAIRFAX COUNTY, VIRGINIA | FAIRFAX, VA 22035-0001 | ☑ | ☑ | ☐ | $0 |
| FARMINGTON, TOWN OF | 1 MONTIETH DR TAX COLLECTOR | FARMINGTON, CT 06032-1082 | ☑ | ☑ | ☐ | $0 |
| FAYETTE COUNTY GEORGIA | PO BOX 70 TAX COMMISSONER | FAYETTEVILLE, GA 30214-0070 | ☑ | ☑ | ☐ | $0 |
| FAYETTE COUNTY TREASURER | 133 S MAIN ST RM 304 | WASHINGTON COURT HOUSE, OH 43160-2200 | ☑ | ☑ | ☐ | $0 |
| FINANCE AUTHORITY OF MAINE | 5 COMMUNITY DRIVE | AUGUSTA, ME 04330- | ☑ | ☑ | ☐ | $0 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET BLDG. K | TALLAHASSEE, FL 32399-0120 | ☑ | ☑ | ☐ | $0 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 1500 DIVISION OF CORPORATIONS | TALLAHASSEE, FL 32302-1500 | ☑ | ☑ | ☐ | $0 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | CHARLOTTE, NC 28272-0844 | ☑ | ☑ | ☐ | $0 |
| FORT BEND CO. L.I.D. | 11111 KATY FWY STE 725 TAX ASSESSOR-COLLECTOR | HOUSTON, TX 77079-2175 | ☑ | ☑ | ☐ | $0 |
| FORT BEND COUNTY | PO BOX 1028 TAX ASSESSOR-COLLECTOR | SUGAR LAND, TX 77487-1028 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| FORT WORTH MUSEUM OF | 1501 MONTGOMERY ST SCIENCE & HISTORY | FORT WORTH, TX 76107-3017 | ☑ | ☑ | ☐ | $0 |
| FRANKLIN COUNTY | SALES TAX DIVISION P.O. BOX 3989 | MUSCLE SHOALS, AL 35662- | ☑ | ☑ | ☐ | $0 |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17 | COLUMBUS, OH 43215-4591 | ☑ | ☑ | ☐ | $0 |
| FRANKLIN PARISH | PO BOX 337 | WINNSBORO, LA 71295-0337 | ☑ | ☑ | ☐ | $0 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 TREASURY-TAX COLLECTOR | FRESNO, CA 93715-1192 | ☑ | ☑ | ☐ | $0 |
| FRESNO, CITY OF | PO BOX 45017 BUSINESS TAX | FRESNO, CA 93718-5017 | ☑ | ☑ | ☐ | $0 |
| FRISCO ISD TAX ASSESSOR/COLLECTOR | PO BOX 547 | FRISCO, TX 75034-0010 | ☑ | ☑ | ☐ | $0 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA, GA 30348-5052 | ☑ | ☑ | ☐ | $0 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | PO BOX 461407  TAX ASSESSOR COLLECTOR | GARLAND, TX 75046-1407 | ☑ | ☑ | ☐ | $0 |
| GEORGIA DEPART. OF REVENUE | CAROLYN WILKINSON ROOM 206 1800 CENTURY BLVD., ROOM 8100 | ATLANTA, GA 30345- | ☑ | ☑ | ☐ | $0 |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCTING PO BOX 1150 | ATLANTA, GA 30301-1150 | ☑ | ☑ | ☐ | $0 |
| GEORGIA INCOME TAX DIVISION | PO BOX 49432 | ATLANTA, GA 30359-1432 | ☑ | ☑ | ☐ | $0 |
| GEORGIA STATE TREASURER | 200 PIEDMONT AVENUE SUITE 160 | ATLANTA, GA 30334- | ☑ | ☑ | ☐ | $0 |
| GRANT PARISH | PO BOX 187 | COLFAX, LA 71417-0187 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| GREENE COUNTY | 940 N BOONVILLE AVE COLLECTOR OF REVENUE | SPRINGFIELD, MO 65802-3802 | ☑ | ☑ | ☐ | $0 |
| GREENVILLE COUNTY | 301 UNIVERSITY RDG TAX COLLECTOR SUITE 700 | GREENVILLE, SC 29601-3636 | ☑ | ☑ | ☐ | $0 |
| GUADALUPE COUNTY TAX OFFICE | TAX ASSESSOR-COLLECTOR 307 W. COURT | SEGUIN, TX 78155- | ☑ | ☑ | ☐ | $0 |
| GUADALUPE PEREZ DE AMPARAN | SAINT TROPEZ 8111 JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| GUILFORD COUNTY | PO BOX 3328 TAX COLLECTIONS | GREENSBORO, NC 27402-3328 | ☑ | ☑ | ☐ | $0 |
| GWINNETT COUNTY | PO BOX 372 TAX COMMISSIONER | LAWRENCEVILLE, GA 30046-0372 | ☑ | ☑ | ☐ | $0 |
| GWINNETT COUNTY TAX DEPARTMENT | PO BOX 1045 DEPARTMENT OF FINANCIAL SERVICES | LAWRENCEVILLE, GA 30046-1045 | ☑ | ☑ | ☐ | $0 |
| HAB-BPT | PO BOX 915 BERKHEIMER TAX ADMINISTRATOR | BANGOR, PA 18013-0915 | ☑ | ☑ | ☐ | $0 |
| HAMILTON COUNTY OHIO | PO BOX 5320 ROBERT GOERING, TREASURER | CINCINNATI, OH 45201-5320 | ☑ | ☑ | ☐ | $0 |
| HAMILTON COUNTY TREASURER'S OFFICE | OLD COURTHOUSE 33 N. 9TH STREET SUITE 112 | NOBLESVILLE, IN 46060- | ☑ | ☑ | ☐ | $0 |
| HAMILTON COUNTY TRUSTEE | COUNTY CLERK ROOM 201 COURTHOUSE | CHATTANOOGA, TN 37402- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| HARFORD COUNTY MARYLAND | DEPARTMENT OF TREASURY BUREAU OF REVENUE COLL P.O. BOX 609 | BEL AIR, MD 21014- | ☑ | ☑ | ☐ | $0 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622<br><br>HARRIS COUNTY TAX ASSESSOR-COLLECTOR | HOUSTON, TX 77210-4622 | ☑ | ☑ | ☐ | $0 |
| HARRIS COUNTY WCID 116 | PO BOX 73109 TAX OFFICE | HOUSTON, TX 77273-3109 | ☑ | ☑ | ☐ | $0 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | HONOLULU, HI 96806-1425 | ☑ | ☑ | ☐ | $0 |
| HAYS COUNTY TAX ASSESSOR | COURTHOUSE ANNEX 102 LBJ DRIVE | SAN MARCOS, TX 78666- | ☑ | ☑ | ☐ | $0 |
| HELMERICH & PAYNE PROPERTIES, INC | PO BOX 21228 | TULSA, OK 74121-1228 | ☑ | ☑ | ☐ | $0 |
| HENDRICKS COUNTY TREASURER | PO BOX 6037 | INDIANAPOLIS, IN 46206-6037 | ☑ | ☑ | ☐ | $0 |
| HENRY COUNTY | PO BOX 488 TAX COMMISSIONER | MCDONOUGH, GA 30253-0488 | ☑ | ☑ | ☐ | $0 |
| HIDALGO COUNTY TEXAS | PO BOX 4290 TAX ASSESSOR/COLLECTOR | EDINBURG, TX 78540-4290 | ☑ | ☑ | ☐ | $0 |
| HILL CAD | MICHAEL REED PO BOX 1269 MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| HILL CAD TAX COLLECTIONS | PO BOX 416 | HILLSBORO, TX 76645-0416 | ☑ | ☑ | ☐ | $0 |
| HILL COUNTY TAX COLLECTOR | PO BOX 412 | HILLSBORO, TX 76645-0412 | ☑ | ☑ | ☐ | $0 |
| HILLSBOROUGH COUNTY | PO BOX 172920 TAX COLLECTOR | TAMPA, FL 33672-0920 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|
| HORRY COUNTY BUSINESS LICENSE | PO BOX 1275 | CONWAY, SC 29528-1275 | ☑ | ☑ | ☐ | $0 |
| HORRY COUNTY TREASURER | PO BOX 1737 | CONWAY, SC 29528-1737 | ☑ | ☑ | ☐ | $0 |
| HOUSTON DEPT. OF HEALTH & HUMAN SVCS | PO BOX 300008 BUREAU OF CONSUMER HEALTH SVCS | HOUSTON, TX 77230-0008 | ☑ | ☑ | ☐ | $0 |
| HOUSTON ISD | PO BOX 4593 TAX OFFICE | HOUSTON, TX 77210-4593 | ☑ | ☑ | ☐ | $0 |
| HOWARD COUNTY MARYLAND | PO BOX 37237 DEPT OF FINANCE PROPERTY TAX DIVISION | BALTIMORE, MD 21297-3237 | ☑ | ☑ | ☐ | $0 |
| HOWELL TOWNSHIP TREASURER | 3525 BYRON RD | HOWELL, MI 48855-7751 | ☑ | ☑ | ☐ | $0 |
| IBERIA PARISH | PO BOX 9770 | NEW IBERIA, LA 70562-9770 | ☑ | ☑ | ☐ | $0 |
| IBERVILLE PARISH | PO BOX 355 | PLAQUEMINE, LA 70765-0355 | ☑ | ☑ | ☐ | $0 |
| IBM CORPORATION | PO BOX 676673 | DALLAS, TX 75267-6673 | ☑ | ☑ | ☐ | $0 |
| IDAHO DEPARTMENT OF TRANSPORTATION | DIVISION OF MOTOR VEHICLES P.O. BOX 34 | BOISE, ID 83731-0034 | ☑ | ☑ | ☐ | $0 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | BOISE, ID 83712- | ☑ | ☑ | ☐ | $0 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 CORPORATION EXTENSION 41EXT | BOISE, ID 83707-0076 | ☑ | ☑ | ☐ | $0 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 6994 | CHICAGO, IL 60680-6994 | ☑ | ☑ | ☐ | $0 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | SPRINGFIELD, IL 62794-9008 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES 501 S 2ND STREET | SPRINGFIELD, IL 62756-5510 | ☑ | ☑ | ☐ | $0 |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT PO BOX 1509 | VERO BEACH, FL 32961-1509 | ☑ | ☑ | ☐ | $0 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | INDIANAPOLIS, IN 46207-7218 | ☑ | ☑ | ☐ | $0 |
| INDIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION PO BOX 64622 | INDIANAPOLIS, IN 46206- | ☑ | ☑ | ☐ | $0 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: COMPLIANCE DIVISION 100 N SENATE AVE RM N203 | INDIANAPOLIS, IN 46204-2217 | ☑ | ☑ | ☐ | $0 |
| INDIANA SECRETARY OF STATE | DEALER DIVISION 6400 EAST 30TH STREET | INDIANAPOLIS, IN 46219- | ☑ | ☑ | ☐ | $0 |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS, IN 46204-2700 | ☑ | ☑ | ☐ | $0 |
| INDIANA STATE TREASURER | 242 STATE HOUSE | INDIANAPOLIS, IN 46204-2792 | ☑ | ☑ | ☐ | $0 |
| INDIVIDUAL AND CORP. TAX DIVISION | CORPORATE INCOME TAX UNIT PO BOX 3861 | MONTGOMERY, AL 36132-7430 | ☑ | ☑ | ☐ | $0 |
| INLAND SOUTHWEST MANAGEMENT, LLC | PO BOX 201474 | DALLAS, TX 75320-1474 | ☑ | ☑ | ☐ | $0 |
| IOWA DEPARTMENT OF TRANSPORTATION | OFFICE OF VEHICLE SERVICES P.O. BOX 9278 | DES MOINES, IA 50306-9278 | ☑ | ☑ | ☐ | $0 |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10471 HOOVER STATE OFFICE BUILDING | DES MOINES, IA 50306-0471 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| IOWA DEPT. OF REVENUE AND FINANCE | PO BOX 10412 | DES MOINES, IA 50306-0412 | ☑ | ☑ | ☐ | $0 |
| IOWA SECRETARY OF STATE | 321 E 12TH ST | DES MOINES, IA 50319-9010 | ☑ | ☑ | ☐ | $0 |
| IRONDALE CITY | REVENUE DEPT PO BOX 100188 | IRONDALE, AL 35210- | ☑ | ☑ | ☐ | $0 |
| JACKSON COUNTY TAX ASSESSOR | 67 ATHENS ST | JEFFERSON, GA 30549-1401 | ☑ | ☑ | ☐ | $0 |
| JACKSON COUNTY TAX COMMISSIONER | PO BOX 247 | JEFFERSON, GA 30549-0247 | ☑ | ☑ | ☐ | $0 |
| JACKSON PARISH | 102 4TH ST PO BOX 666 | JONESBORO, LA 71251-3347 | ☑ | ☑ | ☐ | $0 |
| JAMES CITY COUNTY TREASURER | PO BOX 8701 M. ANN DAVIS, TREASURER | WILLIAMSBURG, VA 23187-8701 | ☑ | ☑ | ☐ | $0 |
| JEFFERSON COUNTY | PO BOX 830710 DEPARTMENT OF REVENUE | BIRMINGHAM, AL 35283-0710 | ☑ | ☑ | ☐ | $0 |
| JEFFERSON COUNTY KENTUCKY | PO BOX 70300 SHERIFF DEPT. | LOUISVILLE, KY 40270-0300 | ☑ | ☑ | ☐ | $0 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 GROVER DUNN, ASSISTANT TAX COLLECTOR | BESSEMER, AL 35021-1190 | ☑ | ☑ | ☐ | $0 |
| JEFFERSON COUNTY TAX COLLECTOR | J.T. SMALLWOOD 716 RICHARD ARRINGTON JR. BLVD.N | BIRMINGHAM, AL 35203- | ☑ | ☑ | ☐ | $0 |
| JEFFERSON DAVIS PARISH | PO BOX 1161 | JENNINGS, LA 70546-1161 | ☑ | ☑ | ☐ | $0 |
| JEFFERSON PARISH | SALES/USE TAX DIVISION PO BOX 248 | GRETNA, LA 70054- | ☑ | ☑ | ☐ | $0 |
| JOHNSON COUNTY TEXAS | PO BOX 75 TAX ASSESSER/COLLECTOR | CLEBURNE, TX 76033-0075 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| JOHNSON COUNTY TREASURER | PO BOX 2902 | SHAWNEE MISSION, KS 66201-1302 | ☑ | ☑ | ☐ | $0 |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 31308 | CHARLOTTE, NC 28231-1308 | ☑ | ☑ | ☐ | $0 |
| JUDSON INDEPENDENT SCHOOL DISTRICT | 8012 SHIN OAK DR<br><br>TAX OFFICE | LIVE OAK, TX 78233-2413 | ☑ | ☑ | ☐ | $0 |
| KANAWHA COUNTY W. VIRGINIA | SHERIFF & TREASURER<br>409 VIRGINIA STREET,EAST<br>ROOM 120 | CHARLESTON, WV 25301- | ☑ | ☑ | ☐ | $0 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 | TOPEKA, KS 66612-2005 | ☑ | ☑ | ☐ | $0 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF VEHICLES<br><br>DEALER LICENSING BUREAU<br>DOCKING STATE OFFICE<br>BUILDING | TOPEKA, KS 66626-0001 | ☑ | ☑ | ☐ | $0 |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION<br>915 SW HARRISON STREET | TOPEKA, KS 66625-5000 | ☑ | ☑ | ☐ | $0 |
| KANSAS SECRETARY OF STATE | RON THORNBURGH<br>FIRST FLOOR,MEMORIAL HALL<br>120 SW10TH AVE, ROOM 100 | TOPEKA, KS 66612- | ☑ | ☑ | ☐ | $0 |
| KANSAS STATE TREASURER | LYNN JENKINS<br>900 SW JACKSON ST RM 201 | TOPEKA, KS 66612-1221 | ☑ | ☑ | ☐ | $0 |
| KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | FRANKFORT, KY 40601-1134 | ☑ | ☑ | ☐ | $0 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE<br>200 FAIR OAKS LN | FRANKFORT, KY 40620-0001 | ☑ | ☑ | ☐ | $0 |
| KENTUCKY REVENUE CABINET | PO BOX 40602 | FRANKFORT, KY 40602- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| KENTUCKY STATE TREASURER | ATTN: TREY GRAYSON PO BOX 125 | FRANKFORT, KY 40619-0001 | ☑ | ☑ | ☐ | $0 |
| KERN COUNTY CALIFORNIA | TREASURER-TAX COLLECTOR COUNTY OF KERN 1115 TRUXTUN AVE, 2ND FLOOR | BAKERSFIELD, CA 93301- | ☑ | ☑ | ☐ | $0 |
| KING COUNTY TREASURY | 500 4TH AVE RM 600 | SEATTLE, WA 98104-2337 | ☑ | ☑ | ☐ | $0 |
| KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE, TN 37901-1566 | ☑ | ☑ | ☐ | $0 |
| KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE, TN 37901-0070 | ☑ | ☑ | ☐ | $0 |
| KNOXVILLE, CITY OF | PO BOX 1028 REVENUE OFFICE | KNOXVILLE, TN 37901-1028 | ☑ | ☑ | ☐ | $0 |
| LA COUNTY AGRIC COMM/WTS & MEAS | PO BOX 512399 | LOS ANGELES, CA 90051-0399 | ☑ | ☑ | ☐ | $0 |
| LA PORTE COUNTY TREASURER | 813 LINCOLNWAY STE 205 | LA PORTE, IN 46350-3470 | ☑ | ☑ | ☐ | $0 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | PO BOX 4024 CUSTOMER SERVICE DIVISION | LAFAYETTE, LA 70502-4024 | ☑ | ☑ | ☐ | $0 |
| LAFAYETTE PARISH | PO BOX 52706 | LAFAYETTE, LA 70505-2706 | ☑ | ☑ | ☐ | $0 |
| LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 3883 | LAFAYETTE, LA 70502-3883 | ☑ | ☑ | ☐ | $0 |
| LAFOURCHE PARISH | PO BOX 997 | THIBODAUX, LA 70302-0997 | ☑ | ☑ | ☐ | $0 |
| LAKE COUNTY TREASURER | PO BOX 490 ADMINISTRATION BLDG. | PAINESVILLE, OH 44077-0490 | ☑ | ☑ | ☐ | $0 |
| LAKE COUNTY, INDIANA | 2293 N MAIN ST TREASURER | CROWN POINT, IN 46307-1854 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| LASALLE PARISH | PO BOX 190 | VIDALIA, LA 71373-0190 | ☑ | ☑ | ☐ | $0 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ANDREA SHEEHAN<br><br>4411 N CENTRAL EXPY | DALLAS, TX 75205-4210 | ☑ | ☑ | ☐ | $0 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS, FL 33902-1609 | ☑ | ☑ | ☐ | $0 |
| LEON COUNTY | PO BOX 1835<br>TAX COLLECTOR | TALLAHASSEE, FL 32302-1835 | ☑ | ☑ | ☐ | $0 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | PHILADELPHIA, PA 19182-8438 | ☑ | ☑ | ☐ | $0 |
| LINCOLN PARISH | PO BOX 863 | RUSTON, LA 71273-0863 | ☑ | ☑ | ☐ | $0 |
| LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | LIVINGSTON, LA 70754-1030 | ☑ | ☑ | ☐ | $0 |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR<br>P.O. BOX 30224 | HARTFORD, CT 06150-0001 | ☑ | ☑ | ☐ | $0 |
| LOS ANGELES COUNTY | PO BOX 54027<br>TAX COLLECTOR | LOS ANGELES, CA 90054-0027 | ☑ | ☑ | ☐ | $0 |
| LOUISIANA DEPARTMENT OF | REVENUE & TAXATION<br>SALES TAX DEPARTMENT<br>P O BOX 91009 | BATON ROUGE, LA 70822-0001 | ☑ | ☑ | ☐ | $0 |
| LOUISIANA DEPARTMENT OF REVENUE | SECRETARY OF STATE<br><br>COMMERCIAL DIVISON<br>P O. BOX 94125 | BATON ROUGE, LA 70804- | ☑ | ☑ | ☐ | $0 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 | BATON ROUGE, LA 70821-3138 | ☑ | ☑ | ☐ | $0 |
| LOUISIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION<br><br>PO BOX 281 | BATON ROUGE, LA 70821-0281 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total</u><br><u>Claim</u> |
|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF AGRICULTURE | & FORESTRY<br><br>DIVISION OF WEIGHTS & MEASURES<br>PO BOX 91081 | BATON ROUGE, LA 70821- | ☑ | ☑ | ☐ | $0 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 66658 | BATON ROUGE, LA 70896-6658 | ☑ | ☑ | ☐ | $0 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 91011 | BATON ROUGE, LA 70821-9011 | ☑ | ☑ | ☐ | $0 |
| LOUISIANA MOTOR VEHICLE COMMISSION | 3519 12TH STREET | METAIRERIE, LA 70002- | ☑ | ☑ | ☐ | $0 |
| LOUISIANA STATE TREASURY | 900 N 3RD ST<br>3RD FLOOR, STATE CAPITOL | BATON ROUGE, LA 70802-5236 | ☑ | ☑ | ☐ | $0 |
| LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | LUBBOCK, TX 79408-3568 | ☑ | ☑ | ☐ | $0 |
| LUCAS COUNTY TREASURERS | 1 GOVERNMENT CTR STE 500 | TOLEDO, OH 43604-2253 | ☑ | ☑ | ☐ | $0 |
| MACON-BIBB COUNTY | PO BOX 4724<br>TAX COMMISSIONER | MACON, GA 31208-4724 | ☑ | ☑ | ☐ | $0 |
| MADISON COUNTY MISSISSIPPI | PO BOX 113<br>TAX COLLECTOR | CANTON, MS 39046-0113 | ☑ | ☑ | ☐ | $0 |
| MADISON COUNTY SALES TAX DEPT | COURTHOUSE<br><br>100 NORTH SIDE SQUARE | HUNTSVILLE, AL 35801- | ☑ | ☑ | ☐ | $0 |
| MADISON PARISH | PO BOX 1620 | TALLULAH, LA 71284-1620 | ☑ | ☑ | ☐ | $0 |
| MAHONING COUNTY TREASURER | 120 MARKET STREET | YOUNGSTOWN, OH 44503- | ☑ | ☑ | ☐ | $0 |
| MAINE REVENUE SERVICES | PO BOX 1062 | AUGUSTA, ME 04332-1062 | ☑ | ☑ | ☐ | $0 |
| MAINE REVENUE SERVICES | PO BOX 1065 | AUGUSTA, ME 04332-1065 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MAINE STATE TREASURER | DAVID G. LEMOINE 111 SEWALL ST 3RD FL CROSS OFFICE BUILDING | AUGUSTA, ME 04330-6830 | ☑ | ☑ | ☐ | $0 |
| MANATEE COUNTY, FLORIDA TAX COLLECTOR | SUSAN D. PROFANT, PARALEGAL PO BOX 25300 | BRADENTON, FL 34206-5300 | ☑ | ☑ | ☐ | $0 |
| MANITOBA FINANCE | MANITOBA TAXATION DIVISION RETAIL SALES TAX 101-401 YORK AVENUE WINNIPEG MB R3C 4G4 CANADA | | ☑ | ☑ | ☐ | $0 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX, AZ 85072-2133 | ☑ | ☑ | ☐ | $0 |
| MARIN COUNTY TREASURER | TAX COLLECTOR ADMINISTRATION BLDG, CIVIC CENTER PO BOX 4220 | SAN RAFAEL, CA 94913- | ☑ | ☑ | ☐ | $0 |
| MARION COUNTY INDIANA | PO BOX 6145 MARION COUNTY TREASURER | INDIANAPOLIS, IN 46206-6145 | ☑ | ☑ | ☐ | $0 |
| MARTIN COUNTY | 3485 SE WILLOUGHBY BLVD TAX COLLECTOR | STUART, FL 34994-5060 | ☑ | ☑ | ☐ | $0 |
| MARYLAND COMPTROLLER'S OFFICE | 80 CALVERT STREET | ANNAPOLIS, MD 21401- | ☑ | ☑ | ☐ | $0 |
| MARYLAND COMPTROLLER'S OFFICE | 301 W PRESTON ST | BALTIMORE, MD 21201-2385 | ☑ | ☑ | ☐ | $0 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION MVA, BL&CS, RM. 146 6601 RITCHIE HIGHWAY | GLEN BURNIE, MD 21062- | ☑ | ☑ | ☐ | $0 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7039 | BOSTON, MA 02204-7039 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 | BOSTON, MA 02204-7010 | ☑ | ☑ | ☐ | $0 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7025 | BOSTON, MA 02204-7025 | ☑ | ☑ | ☐ | $0 |
| MCLENNAN COUNTY | PO BOX 406 TAX COLLECTOR | WACO, TX 76703-0406 | ☑ | ☑ | ☐ | $0 |
| MCLENNAN COUNTY | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH I.H. 35 (78741) P.O. BOX 17428 | AUSTIN, TX 78741- | ☑ | ☑ | ☐ | $0 |
| MECKLENBURG COUNTY | TAX COLLECTOR CITY-COUNTY TAX COLLECTOR P.O. BOX 31577 | CHARLOTTE, NC 28231- | ☑ | ☑ | ☐ | $0 |
| METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE, TN 37230-5012 | ☑ | ☑ | ☐ | $0 |
| MIAMI-DADE COUNTY | TAX COLLECTOR TANGIBLE PERSONAL PROPERTY P.O. BOX 025218 | MIAMI, FL 33102- | ☑ | ☑ | ☐ | $0 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMICS | PO BOX 30702 | LANSING, MI 48909-8202 | ☑ | ☑ | ☐ | $0 |
| MICHIGAN DEPARTMENT OF TREASURER | PO BOX 30199 | LANSING, MI 48909-7699 | ☑ | ☑ | ☐ | $0 |
| MICHIGAN DEPT. OF TREASURY | PO BOX 35009 | LANSING, MI 48909- | ☑ | ☑ | ☐ | $0 |
| MINISTER OF FINANCE AND CORPORATE RELATIONS | SASKATCHEWAN SASKATCHEWAN FINANCE REVENUE DIVISION 2350 ALBERT STREET REGINA SK S4P 4A6 CANADA | | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MINISTER OF FINANCE MANITOBA | THE DEPARTMENT OF FINANCE CORPORATION CAPITAL TAX BRANCH 300 NORQUAY BUILDING WINNIPEG MB R3C 0P8 CANADA | | ☑ | ☑ | ☐ | $0 |
| MINISTER OF REVENUE OF QUEBEC | 2215, BOULEVARD MARCEL-LAURIN SAINT-LAURENT QC H4R 1K4 CANADA | | ☑ | ☑ | ☐ | $0 |
| MINISTERE DU REVENU | C.P.4000 SUCCURSALE DESJARDINS MONTREAL PQ H5B 1A5 CANADA | | ☑ | ☑ | ☐ | $0 |
| MINISTRY OF FINANCE | REVENUE OPERATIONS AND CLIENT SERVICES BRANCH 33 KING ST W PO BOX 6620 OSHAWA ON L1H 8E9 CANADA | | ☑ | ☑ | ☐ | $0 |
| MINISTRY OF FINANCE | REVENUE DIVISION 2350 ALBERT STREET REGINA SK S4P 4A6 CANADA | | ☑ | ☑ | ☐ | $0 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64622 | SAINT PAUL, MN 55164-0622 | ☑ | ☑ | ☐ | $0 |
| MINNESOTA DEPT OF REVENUE | 12300 FORD RD STE 285 | DALLAS, TX 75234-8113 | ☑ | ☑ | ☐ | $0 |
| MINNESOTA DEPT. OF REVENUE | COLLECTION DIVISION PO BOX 700 | SAINT PAUL, MN 55164- | ☑ | ☑ | ☐ | $0 |
| MINNESOTA DEPT. OF REVENUE | SALES & USE TAX PO BOX 7871 | SAINT PAUL, MN 55107-0871 | ☑ | ☑ | ☐ | $0 |
| MINNESOTA REVENUE | 1250 MAIL STA STATE HOUSE, ROOM 102 | SAINT PAUL, MN 55145-0001 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MINNESOTA SECRETARY OF STATE | 180 STATE OFC BLDG<br>100 REV DR MARTIN LUTHER KING JR BLVD | SAINT PAUL, MN 55155-1299 | ☑ | ☑ | ☐ | $0 |
| MINNESOTA STATE TREASURER | 400 CENTENNIAL<br>658 CEDAR STREET | SAINT PAUL, MN 55155-0001 | ☑ | ☑ | ☐ | $0 |
| MINNESOTA, STATE OF | CORPORATION INCOME TAX<br>COMMISSIONER OF REVENUE<br>MAIL STATION 1750 | SAINT PAUL, MN 55146-0001 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI BUREAU OF REVENUE | PO BOX 23075<br>CORPORATE TAX DIV.<br>CORPORATION TAX | JACKSON, MS 39225-3075 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI MOTOR VEHICLE COMMISSION | P.O. BOX 16873 | JACKSON, MS 39236-0873 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 1020 | JACKSON, MS 39215-1020 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960<br>SALES AND USE TAX DIVISION | JACKSON, MS 39205-0960 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 23338 | JACKSON, MS 39225-3338 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI STATE TAX COMMISSION | 115 WARD ST S | SENATOBIA, MS 38668-2638 | ☑ | ☑ | ☐ | $0 |
| MISSISSIPPI STATE TAX COMMISSIONER | PO BOX 1033 | JACKSON, MS 39215-1033 | ☑ | ☑ | ☐ | $0 |
| MISSOURI DEPARTMENT OF REVENUE | CUSTOMER SERVICES DIVISION<br>301 WEST HIGH ST., ROOM 330 | JEFFERSON CITY, MO 65101- | ☑ | ☑ | ☐ | $0 |
| MISSOURI DEPARTMENT OF REVENUE | CORPORATION INCOME TAX<br>PO BOX 840 | JEFFERSON CITY, MO 65105-0700 | ☑ | ☑ | ☐ | $0 |
| MLW SERVICES, INC | 101 WALL ST, FL 8 | NEW YORK, NY 10005- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MOBILE COUNTY | PO BOX 2207 SALES TAX | MOBILE, AL 36652-2207 | ☑ | ☑ | ☐ | $0 |
| MOBILE COUNTY, ALABAMA | PO BOX 1169 REVENUE COMMISSIONER | MOBILE, AL 36633-1169 | ☑ | ☑ | ☐ | $0 |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING 125 N ROBERTS ST P.O. BOX 5805 | HELENA, MT 59601-4558 | ☑ | ☑ | ☐ | $0 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | HELENA, MT 59604-5805 | ☑ | ☑ | ☐ | $0 |
| MONTCLAIR, CITY OF | PO BOX 2308 5111 BENITO | MONTCLAIR, CA 91763-0808 | ☑ | ☑ | ☐ | $0 |
| MONTEREY COUNTY | PO BOX 891 TREASURER-TAX COLLECTOR | SALINAS, CA 93902-0891 | ☑ | ☑ | ☐ | $0 |
| MONTGOMERY COUNTY AUDITOR | PO BOX 972 KARL L. KEITH | DAYTON, OH 45401-0972 | ☑ | ☑ | ☐ | $0 |
| MONTGOMERY COUNTY MARYLAND | PO BOX 9415 | GAITHERSBURG, MD 20898-9415 | ☑ | ☑ | ☐ | $0 |
| MONTGOMERY COUNTY REVENUE DEPT | PO BOX 4779 | MONTGOMERY, AL 36103-4779 | ☑ | ☑ | ☐ | $0 |
| MONTGOMERY COUNTY, ALABAMA | PO BOX 1667 TAX COLLECTOR | MONTGOMERY, AL 36102-1667 | ☑ | ☑ | ☐ | $0 |
| MONTGOMERY COUNTY, OHIO | 451 W 3RD ST HUGH QUILL TREASURER | DAYTON, OH 45422-0001 | ☑ | ☑ | ☐ | $0 |
| MOREHOUSE PARISH | PO BOX 672 | BASTROP, LA 71221-0672 | ☑ | ☑ | ☐ | $0 |
| MORGAN COUNTY | PO BOX 1848 | DECATUR, AL 35602-1848 | ☑ | ☑ | ☐ | $0 |
| MOTOR VEHICLE COMMISSION | 105 SEA HERO ROAD SUITE 1 | FRANKFORT, KY 40601- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MOTOR VEHICLE INDUSTRY BOARD | DCCA, PVL, LICENSING BRANCH 335 MERCHANT STREET | HONOLULU, HI 96801- | ☑ | ☑ | ☐ | $0 |
| MOTOR VEHICLE INDUSTRY LICENSING BOARD | 301 CENTENNIAL MALL SOUTH, P.O. BOX 94697 | LINCOLN, NE 68509- | ☑ | ☑ | ☐ | $0 |
| MUNICIPALITY OF CAGUAS | PO BOX 907 | CAGUAS, PR 00726-0907 | ☑ | ☑ | ☐ | $0 |
| MUNICIPALITY OF MONROEVILLE | BUSINESS TAX OFFICE 2700 MONROEVILLE BLVD. | MONROEVILLE, PA 15146- | ☑ | ☑ | ☐ | $0 |
| MURRAY CITY CORPORATION | PO BOX 57520 BUSINESS LICENSING | MURRAY, UT 84157-0520 | ☑ | ☑ | ☐ | $0 |
| N CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | RALEIGH, NC 27640-0001 | ☑ | ☑ | ☐ | $0 |
| NATCHITOCHES TAX COMMISSION | PO BOX 639 | NATCHITOCHES, LA 71458-0639 | ☑ | ☑ | ☐ | $0 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN, NE 68509-8923 | ☑ | ☑ | ☐ | $0 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S PO BOX 94818 | LINCOLN, NE 68508-2529 | ☑ | ☑ | ☐ | $0 |
| NEBRASKA STATE TREASURER | ROOM 2005, STATE CAPITOL BLDG POST OFFICE BOX 1115 | LINCOLN, NE 68509- | ☑ | ☑ | ☐ | $0 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 | PHOENIX, AZ 85072-2674 | ☑ | ☑ | ☐ | $0 |
| NEVADA LEGAL PRESS | 3301 MALIBOU AVE | PAHRUMP, NV 89048-6489 | ☑ | ☑ | ☐ | $0 |
| NEVADA STATE TREASURER (KATE MARSHALL) | CAPITOL BUILDING 101 N CARSON ST STE 4 | CARSON CITY, NV 89701-4786 | ☑ | ☑ | ☐ | $0 |
| NEW HAMOVER COUNTY TAX OFFICE | PO BOX 580351 | CHARLOTTE, NC 28258-0351 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| NEW HAMPSHIRE DEPT OF REVENUE ADM. | PO BOX 637<br><br>DOCUMENT PROCESSING DIVISION | CONCORD, NH 03302-0637 | ☑ | ☑ | ☐ | $0 |
| NEW JERSEY DEPARTMENT OF REVENUE | P.O. BOX 999 | TRENTON, NJ 08646-0999 | ☑ | ☑ | ☐ | $0 |
| NEW JERSEY DEPT. OF TREASURY | DIVISION OF REVENUE CORP. FILING<br>PO BOX 327430 | TRENTON, NJ 08625- | ☑ | ☑ | ☐ | $0 |
| NEW JERSEY DIVISION OF TAXATION | INFORMATION & PUBLICATIONS BRANCH<br>PO BOX 2952 | TRENTON, NJ 08695-0281 | ☑ | ☑ | ☐ | $0 |
| NEW MEXICO ST CORP COMMISSION | PO BOX 1269<br><br>CORPORATION DEPT | SANTA FE, NM 87504-1269 | ☑ | ☑ | ☐ | $0 |
| NEW MEXICO STATE TREASURER | 2019 GALISTEO ST STE K<br>PO BOX 630 | SANTA FE, NM 87505-2159 | ☑ | ☑ | ☐ | $0 |
| NEW MEXICO TAXATION & REVENUE DEPT. | 1100 S SAINT FRANCIS DR<br><br>PO BOX 64564 | SANTA FE, NM 87505-4147 | ☑ | ☑ | ☐ | $0 |
| NEW MEXICO TAXATION & REVENUE DEPT. | PO BOX 25127 | SANTA FE, NM 87504-5127 | ☑ | ☑ | ☐ | $0 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5070 | KINGSTON, NY 12402-5070 | ☑ | ☑ | ☐ | $0 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS<br><br>41 STATE STREET | ALBANY, NY 12231-0002 | ☑ | ☑ | ☐ | $0 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION<br><br>PO BOX 5300 | ALBANY, NY 12205-0300 | ☑ | ☑ | ☐ | $0 |
| NEW YORK STATE DEPT OF | TAX & FINANCE<br>STATE BLDG 8 | ALBANY, NY 12227-0001 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| NEW YORK STATE INCOME TAX | PO BOX 1970 PROCESSING UNIT | ALBANY, NY 12201-1970 | ☑ | ☑ | ☐ | $0 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: ANGELA FOUNTAIN, SUPERVISOR BANKRUPTCY P.O. BOX 25000 | RALEIGH, NC 27640-0001 | ☑ | ☑ | ☐ | $0 |
| NORTH CAROLINA DIVISION OF MOTOR VEHICLE ENFORCEMENT SECTION | 3125 MAIL SERVICE CENTER ATTN: DIANE | RALEIGH, NC 27699-3125 | ☑ | ☑ | ☐ | $0 |
| NORTH CAROLINA SEC OF STATE | EDMINSTEN, RUFUS L ANNUAL REPORT SECTION PO BOX 29525 | RALEIGH, NC 27626- | ☑ | ☑ | ☐ | $0 |
| NORTH HILLS SCHOOL DISTRICT | ROSS TOWNSHIP TAX OFFICE P.O. BOX 360063 | PITTSBURGH, PA 15251- | ☑ | ☑ | ☐ | $0 |
| NUECES COUNTY | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH I.H. 35 (78741) P.O. BOX 17428 | AUSTIN, TX 78741- | ☑ | ☑ | ☐ | $0 |
| NUECES COUNTY TAX COLLECTOR | PO BOX 2810 | CORPUS CHRISTI, TX 78403-2810 | ☑ | ☑ | ☐ | $0 |
| NYS PROMPTAX - SALES TAX | PO BOX 4130 | BINGHAMTON, NY 13902-4130 | ☑ | ☑ | ☐ | $0 |
| NYS SALES TAX PROCESSING | JAF BUILDING P.O. BOX 1208 | NEW YORK, NY 10116- | ☑ | ☑ | ☐ | $0 |
| OCCUPATIONAL LICENSING | P.O. BOX 932342 L224 | SACRAMENTO, CA 94232-3420 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 PERSONAL PROPERTY | LEXINGTON, KY 40588-4148 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF ND STATE TREASURER | 600 E BOULEVARD AVE DEPT 120 STATE CAPITOL - 3RD FLOOR | BISMARCK, ND 58505-0602 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| OFFICE OF REVENUE | PO BOX 23050 | JACKSON, MS 39225-3050 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK, ND 58505- | ☑ | ☑ | ☐ | $0 |
| OFFICE OF TAX AND REVENUE | 941 NORTH CAPITOL STREET, NE | WASHINGTON, DC 20002- | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE MISSISSIPPI | STATE TREASURER PO BOX 201 | JACKSON, MS 39205-0201 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | FRANK CAPRIO, GENERAL TREASURER 82 SMITH ST STE 102 | PROVIDENCE, RI 02903-1121 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT 501 SOUTH SECOND STREET | SPRINGFIELD, IL 62756-7000 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE STATE TREASURER | JACK MARKELL 820 SILVER LAKE BLVD STE 100 | DOVER, DE 19904-2464 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE STATE TREASURER | 24 BEACON ST STE 227 | BOSTON, MA 02133-1099 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE STATE TREASURER MICHAEL J. MURPHY | LEGISLATIVE BUILDING PO BOX 5089 | OLYMPIA, WA 98504-0200 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE TREASURER | 364 W LANE AVE RIVERWATCH TOWER, SUITE B | COLUMBUS, OH 43201-4350 | ☑ | ☑ | ☐ | $0 |
| OFFICE OF THE TREASURER CARY KENNEDY | 140 STATE CAPITOL | DENVER, CO 80203- | ☑ | ☑ | ☐ | $0 |
| OHIO BUREAU OF MOTOR VEHICLES | DEALER AND SALESPERSON LICENSING UNIT P.O. BOX 16520 | COLUMBUS, OH 43216-6520 | ☑ | ☑ | ☐ | $0 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | COLUMBUS, OH 43229-5404 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION | C/O LUCAS C. WARD OFFICE OF THE OHIO ATTORNEY GENERAL 150 EAST GAY STREET, 21ST FLOOR | COLUMBUS, OH 43215- | ☑ | ☑ | ☐ | $0 |
| OHIO DEPT OF TAXATION | PO BOX 182101 COMMERCIAL ACTIVITY TAX REGISTRATION | COLUMBUS, OH 43218-2101 | ☑ | ☑ | ☐ | $0 |
| OHIO DEPT. OF TAXATION | COMMERCIAL ACTIVITY TAX P.O. BOX 16158 | COLUMBUS, OH 43216- | ☑ | ☑ | ☐ | $0 |
| OHIO EXCISE TAX AND ASSESSMENT UNIT | PO BOX 530 | COLUMBUS, OH 43216-0530 | ☑ | ☑ | ☐ | $0 |
| OKALOOSA COUNTY FLORIDA | PO BOX 1029 TAX COLLECTOR | CRESTVIEW, FL 32536-1029 | ☑ | ☑ | ☐ | $0 |
| OKALOOSA COUTNY | PO BOX 1387 TAX COLLECTOR | NICEVILLE, FL 32588-1387 | ☑ | ☑ | ☐ | $0 |
| OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD 320 ROBERT S KERR AVE STE 307 ASSISTANT DISTRICT ATTORNEY | OKLAHOMA CITY, OK 73102-3441 | ☑ | ☑ | ☐ | $0 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY, OK 73126-8875 | ☑ | ☑ | ☐ | $0 |
| OKLAHOMA MOTOR VEHICLE COMMISSION | 4334 NW EXPRESSWAY, SUITE 183 | OKLAHOMA CITY, OK 73116-1515 | ☑ | ☑ | ☐ | $0 |
| OKLAHOMA STATE HEALTH DEPARTMENT | 1000 NE 10TH ST CONSUMER PROTECTION | OKLAHOMA CITY, OK 73117-1207 | ☑ | ☑ | ☐ | $0 |
| OKLAHOMA STATE TREASURER | STATE CAPITOL STE. 217 2300 N. LINCOLN BLVD. | OKLAHOMA CITY, OK 73105- | ☑ | ☑ | ☐ | $0 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 BUSINESS TAX DIVISION | OKLAHOMA CITY, OK 73126-0850 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| OKLAHOMA, SECRETARY OF STATE | 2300 N LINCOLN BLVD RM 101 ANNUAL AFFIDAVIT | OKLAHOMA CITY, OK 73105-4801 | ☑ | ☑ | ☐ | $0 |
| ORANGE CTY TAX COLLECTOR | PO BOX 2551 | ORLANDO, FL 32802-2551 | ☑ | ☑ | ☐ | $0 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | SALEM, OR 97301-2553 | ☑ | ☑ | ☐ | $0 |
| OREGON DEPT OF REVENUE | PO BOX 14777 | SALEM, OR 97309-0960 | ☑ | ☑ | ☐ | $0 |
| OREGON SECRETARY OF STATE | PO BOX 4353 CORPORATION DIVISION | PORTLAND, OR 97208-4353 | ☑ | ☑ | ☐ | $0 |
| OREGON STATE TREASURY | 350 WINTER ST NE STE 100 | SALEM, OR 97301-3896 | ☑ | ☑ | ☐ | $0 |
| OUACHITA TAXATION AND REVENUE DEPT | PO BOX 123 | MONROE, LA 71210-0123 | ☑ | ☑ | ☐ | $0 |
| PALM BEACH COUNTY FLORIDA | TAX COLLECTOR OCCUPATIONAL LICENSE SECTION PO BOX 3353 | WEST PALM BEACH, FL 33402- | ☑ | ☑ | ☐ | $0 |
| PARISH OF SAINT TAMMANY | PO BOX 808 | SLIDELL, LA 70459-0808 | ☑ | ☑ | ☐ | $0 |
| PARISH OF ST. BERNARD | PO BOX 168 | CHALMETTE, LA 70044-0168 | ☑ | ☑ | ☐ | $0 |
| PARISH OF ST.MARY | PO DRAWER 1279 | MORGAN CITY, LA 70381- | ☑ | ☑ | ☐ | $0 |
| PARISH OF TERREBONNE | PO BOX 670 | HOUMA, LA 70361-0670 | ☑ | ☑ | ☐ | $0 |
| PARISH TAX COLLECTOR | PO BOX 95290 | LAFAYETTE, LA 70509- | ☑ | ☑ | ☐ | $0 |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY, FL 33526-0276 | ☑ | ☑ | ☐ | $0 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280407 | HARRISBURG, PA 17128-0407 | ☑ | ☑ | ☐ | $0 |
| PENNSYLVANIA STATE BOARD OF VEHICLE ACCOUNTANCY | P.O. BOX 2649 | HARRISBURG, PA 17105-2649 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| PINELLAS COUNTY | PO BOX 10832 TAX COLLECTOR | CLEARWATER, FL 33757-8832 | ☑ | ☑ | ☐ | $0 |
| PLACER COUNTY TREASURER | PO BOX 7790 TAX COLLECTOR | AUBURN, CA 95604-7790 | ☑ | ☑ | ☐ | $0 |
| PLAQUEMINES PARISH | 8056 HIGHWAY 23 STE 201C | BELLE CHASSE, LA 70037-2403 | ☑ | ☑ | ☐ | $0 |
| PLATTE COUNTY COLLECTOR | ADMINISTRATION BUILDING 415 THIRD ST. SUITE 40 | PLATTE CITY, MO 64079- | ☑ | ☑ | ☐ | $0 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD | PLYMOUTH MEETING, PA 19462-2578 | ☑ | ☑ | ☐ | $0 |
| POINTE COUPEE PARISH | PO BOX 290 | NEW ROADS, LA 70760-0290 | ☑ | ☑ | ☐ | $0 |
| PROVINCIAL TREASURER | PROVINCIAL TREASURER OF ALBERTA PO BOX 1333 EDMONTON, ALBERTA T5J 2N2 CANADA | OF ALBERTA, - | ☑ | ☑ | ☐ | $0 |
| PUERTO RICO DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS | CENTRO GUBERNAMENTAL MINILLAS EDIF. SUR, PISO 17 AVDA. DE DIEGO SANTURCE SAN JUAN, PUERTO RICO 00940-1269 | | ☑ | ☑ | ☐ | $0 |
| PUERTO RICO DEPARTMENT OF TREASURY | PO BOX 9024140 | SAN JUAN, PR 00902-4140 | ☑ | ☑ | ☐ | $0 |
| PULASKI COUNTY TREASURER | PO BOX 8101 COUNTY TAX COLLECTOR | LITTLE ROCK, AR 72203-8101 | ☑ | ☑ | ☐ | $0 |
| RALEIGH, CITY OF | REVENUE COLLECTOR PRIVILEGE LICENSE DIVISION PO BOX 590 | RALEIGH, NC 27602- | ☑ | ☑ | ☐ | $0 |
| RANKIN COUNTY MISSISSIPPI | TAX COLLECTOR 211 E. GOVERNMENT STREET | BRANDON, MS 39042- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| RAPIDES PARISH SALES TAX | PO BOX 671 | ALEXANDRIA, LA 71309-0671 | ☑ | ☑ | ☐ | $0 |
| RECEIVER GENERAL | SUDBURY TAX CENTRE 1050 NORTRE DAME AVE SUDBURY ON P3A 5C1 CANADA | | ☑ | ☑ | ☐ | $0 |
| RECEIVER GENERAL OTTAWA TECH CENTRE | 875 HERON ROAD OTTAWA ON K1A 1G9 CANADA | | ☑ | ☑ | ☐ | $0 |
| RED RIVER TAX AGENCY | PO BOX 570 | COUSHATTA, LA 71019-0570 | ☑ | ☑ | ☐ | $0 |
| REVENUE MANAGER | PO BOX 7 CITY OF RENO | RENO, NV 89504-0007 | ☑ | ☑ | ☐ | $0 |
| RHODE ISLAND DIVISION OF | TAXATION ONE CAPITOL HILL SUITE 4 | PROVIDENCE, RI 02908- | ☑ | ☑ | ☐ | $0 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER ST. | PROVIDENCE, RI 02904- | ☑ | ☑ | ☐ | $0 |
| RICHLAND COUNTY SOUTH CAROLINA | PO BOX 192 BUSINESS SERVICE CENTER | COLUMBIA, SC 29202-0192 | ☑ | ☑ | ☐ | $0 |
| RICHLAND COUNTY TREASURY | PO BOX 8028 | COLUMBIA, SC 29202-8028 | ☑ | ☑ | ☐ | $0 |
| RICHLAND PARISH TAX COMMISSIONER | PO BOX 688 | RAYVILLE, LA 71269-0688 | ☑ | ☑ | ☐ | $0 |
| RICHMOND COUNTY, GEORGIA | 530 GREENE ST RM 117 JERRY SAUL, TAX COMMISSIONER | AUGUSTA, GA 30901-4444 | ☑ | ☑ | ☐ | $0 |
| RIVERSIDE, CITY OF | FINANCE 3900 MAIN ST | RIVERSIDE, CA 92522-0001 | ☑ | ☑ | ☐ | $0 |
| RIVERSIDE, COUNTY OF | PO BOX 12005 TAX COLLECTOR | RIVERSIDE, CA 92502-2205 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE<br><br>TAX OFFICE | ROUND ROCK, TX 78681-4941 | ☑ | ☑ | ☐ | $0 |
| ROUND ROCK ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH I.H. 35 (78741) P.O. BOX 17428 | AUSTIN, TX 78741- | ☑ | ☑ | ☐ | $0 |
| SABINE PARISH | PO BOX 249 | MANY, LA 71449-0249 | ☑ | ☑ | ☐ | $0 |
| SACRAMENTO COUNTY | ATTN: ACCOUNTING DEPT OF AGRICULTURE/WEIGHTS & MEASURES 4137 BRANCH CENTER ROAD | SACRAMENTO, CA 95827- | ☑ | ☑ | ☐ | $0 |
| SACRAMENTO COUNTY, CALIFORNIA | PO BOX 508<br><br>DEPARTMENT OF FINANCE | SACRAMENTO, CA 95812-0508 | ☑ | ☑ | ☐ | $0 |
| SALEM, TOWN OF | MUNICIPAL OFFICE 33 GEREMONTY DR | SALEM, NH 03079- | ☑ | ☑ | ☐ | $0 |
| SALES TAX DIVISION | PO BOX 830725 | BIRMINGHAM, AL 35283-0725 | ☑ | ☑ | ☐ | $0 |
| SALT LAKE CITY CORPORATION | PO BOX 30881 | SALT LAKE CITY, UT 84130-0881 | ☑ | ☑ | ☐ | $0 |
| SALT LAKE COUNTY ASSESSOR | LEE GARDNER 2001 S STATE ST #N2300 | SALT LAKE CITY, UT 84190-1300 | ☑ | ☑ | ☐ | $0 |
| SAN BERNARDINO, COUNTY OF | TREASURER TAX COLLECTOR 172 W. THIRD STREET, 1ST FLOOR | SAN BERNARDINO, CA 92415-0001 | ☑ | ☑ | ☐ | $0 |
| SAN DIEGO CITY TREASURER | PO BOX 121536 BUSINESS TAX DIVISION | SAN DIEGO, CA 92112-1536 | ☑ | ☑ | ☐ | $0 |
| SAN DIEGO COUNTY CALIFORNIA | PO BOX 129009 TREASURER - TAX COLLECTOR | SAN DIEGO, CA 92112-9009 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------------|
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER<br>FIRST FLOOR | REDWOOD CITY, CA 94063- | ☑ | ☑ | ☐ | $0 |
| SANTA CLARA COUNTY | 1553 BERGER DR<br>DIVISION OF WEIGHTS & MEASURES | SAN JOSE, CA 95112-2704 | ☑ | ☑ | ☐ | $0 |
| SARASOTA COUNTY FLORIDA | 101 S WASHINGTON BLVD<br>TAX COLLECTOR | SARASOTA, FL 34236-6940 | ☑ | ☑ | ☐ | $0 |
| SCOTTSDALE, CITY OF | PO BOX 1600 | SCOTTSDALE, AZ 85252-1600 | ☑ | ☑ | ☐ | $0 |
| SECRETARY OF COMMONWEALTH | 1 ASHBURTON PL RM 1717<br>ATTN: ANNUAL REPORT-AR 125 | BOSTON, MA 02108-1518 | ☑ | ☑ | ☐ | $0 |
| SECRETARY OF STATE | 202 N CARSON ST<br>NEW FILINGS DIVISON | CARSON CITY, NV 89701-4201 | ☑ | ☑ | ☐ | $0 |
| SECRETARY OF STATE | PO BOX 9529<br>NEW HAMPSHIRE DEPT OF STATE | MANCHESTER, NH 03108-9529 | ☑ | ☑ | ☐ | $0 |
| SECRETARY OF STATE | PO BOX 94608<br>1301 STATE CAPITOL | LINCOLN, NE 68509-4608 | ☑ | ☑ | ☐ | $0 |
| SECRETARY OF STATE | PO BOX 94125<br>COMMERCIAL DIV | BATON ROUGE, LA 70804-9125 | ☑ | ☑ | ☐ | $0 |
| SECRETARY OF STATE GEORGIA | PO BOX 23038 | COLUMBUS, GA 31902-3038 | ☑ | ☑ | ☐ | $0 |
| SEMINOLE CO TAX COLLECTOR | PO BOX 630<br>SEMINOLE CO TAX COLLECTOR | SANFORD, FL 32772-0630 | ☑ | ☑ | ☐ | $0 |
| SERRURIER S.O.S. RIVE-SUD INC. | 474, DE MAISONNEUVE<br>STE.JULIE PQ J3E 1C8<br>CANADA | | ☑ | ☑ | ☐ | $0 |
| SHELBY COUNTY | PO BOX 800 | COLUMBIANA, AL 35051-0800 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| SHELBY COUNTY CLERK | PO BOX 3743 BUSINESS TAX DIVISION | MEMPHIS, TN 38173-0743 | ☑ | ☑ | ☐ | $0 |
| SHELBY COUNTY TENNESSEE | PO BOX 2751 BOB PATTERSON COUNTY TRUSTEE | MEMPHIS, TN 38101-2751 | ☑ | ☑ | ☐ | $0 |
| SHERIFF & TAX COLLECTOR GRETNA PARISH | BUREAU OF TAXATION PROPERTY OF TAXATION PO BOX 130 | GRETNA, LA 70054- | ☑ | ☑ | ☐ | $0 |
| SHERIFF AND TAX COLLECTOR | PO BOX 91285 SHERIFF AND TAX COLLECTOR | BATON ROUGE, LA 70821-9285 | ☑ | ☑ | ☐ | $0 |
| SHREVEPORT, CITY OF | PO BOX 30168 REVENUE DIVISION | SHREVEPORT, LA 71130-0168 | ☑ | ☑ | ☐ | $0 |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 | TYLER, TX 75710-2011 | ☑ | ☑ | ☐ | $0 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE, WA 98124-1171 | ☑ | ☑ | ☐ | $0 |
| SOLANO COUNTY TAX COLLECTOR | TAX COLLECTOR COUNTY CLERK 675 TEXAS STREET SUITE 1900 | FAIRFIELD, CA 94533- | ☑ | ☑ | ☐ | $0 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS ST P.O. BOX 142315 | COLUMBIA, SC 29214-0001 | ☑ | ☑ | ☐ | $0 |
| SOUTH DAKOTA BUSINESS TAX DIVISION | ATTN: BUSINESS TAX DIVISION 445 E CAPITOL AVE | PIERRE, SD 57501-3100 | ☑ | ☑ | ☐ | $0 |
| SOUTH DAKOTA DEPT OF REVENUE | PO BOX 5055 | SIOUX FALLS, SD 57117-5055 | ☑ | ☑ | ☐ | $0 |
| SOUTH DAKOTA STATE TREASURY | VERNON L. LARSON 500 E. CAPITOL AVE | PIERRE, SD 57501- | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| SOUTHBURY 84 ASSOCIATES, L.P. | 27 CONGRESS ST C/O MILLER & FAVAZZO PROPERTIES, INC. | SALEM, MA 01970-5577 | ☑ | ☑ | ☐ | $0 |
| SOUTHBURY TAX COLLECTOR | PO BOX 467 | SOUTHBURY, CT 06488-0467 | ☑ | ☑ | ☐ | $0 |
| SPOKANE COUNTY TREASURER | PO BOX 199 | SPOKANE, WA 99210-0199 | ☑ | ☑ | ☐ | $0 |
| SPRING BRANCH ISD | PO BOX 19037 TAX ASSESSOR-COLLECTOR | HOUSTON, TX 77224-9037 | ☑ | ☑ | ☐ | $0 |
| SPRINGETTSBURY TOWNSHIP | 2359 N SHERMAN ST MARGARET COUSLER TAX COLLECTOR | YORK, PA 17406-1541 | ☑ | ☑ | ☐ | $0 |
| SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | SPRINGFIELD, PA 19064- | ☑ | ☑ | ☐ | $0 |
| SPRINGFIELD, CITY OF | PO BOX 8368 DEPT OF FINANCE | SPRINGFIELD, MO 65801-8368 | ☑ | ☑ | ☐ | $0 |
| ST LOUIS COUNTY, MISSOURI | DEPT OF REVENUE-DIVISION OF ASSESSMENTS 41 SOUTH CENTRAL AVENUE | CLAYTON, MO 63105- | ☑ | ☑ | ☐ | $0 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 608 | COVINGTON, LA 70434-0608 | ☑ | ☑ | ☐ | $0 |
| ST. CHARLES PARISH SCHOOL BOARD | 13855 RIVER RD | LULING, LA 70070-6220 | ☑ | ☑ | ☐ | $0 |
| ST. CLAIR COUNTY | 165 5TH AVENUE SUITE 102 | ASHVILLE, AL 35953- | ☑ | ☑ | ☐ | $0 |
| ST. JOHN THE BAPIST PARISH | PO BOX 2066 | LA PLACE, LA 70069-2066 | ☑ | ☑ | ☐ | $0 |
| ST.LANDRY PARISH | PO BOX 1210 | OPELOUSAS, LA 70571-1210 | ☑ | ☑ | ☐ | $0 |
| ST.MARTIN PARISH | PO BOX 1000 | BREAUX BRIDGE, LA 70517-1000 | ☑ | ☑ | ☐ | $0 |
| STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 | CANTON, OH 44702-1410 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| STATE BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO, CA 94279-0001 | ☑ | ☑ | ☐ | $0 |
| STATE DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST<br><br>PERSONAL PROPERTY DIVISION<br>ROOM 801 | BALTIMORE, MD 21201-2385 | ☑ | ☑ | ☐ | $0 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION<br>P.O. BOX 3861 | LITTLE ROCK, AR 72203- | ☑ | ☑ | ☐ | $0 |
| STATE OF CALIFORNIA | PO BOX 944230<br>SECRETARY OF STATE | SACRAMENTO, CA 94244-2300 | ☑ | ☑ | ☐ | $0 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES<br>P.O. BOX 308 | HARTFORD, CT 06141- | ☑ | ☑ | ☐ | $0 |
| STATE OF CONNECTICUT (5089) | DEPT. OF REVENUE SERVICES<br>PO BOX 595 | HARTFORD, CT 06141-0595 | ☑ | ☑ | ☐ | $0 |
| STATE OF DELAWARE | DIVISION OF REVENUE<br>820 N FRENCH ST<br>P.O. BOX 2340 | WILMINGTON, DE 19801-3536 | ☑ | ☑ | ☐ | $0 |
| STATE OF FLORIDA | DEPARTMENT OF HIGHWAY SAFETY AND MOTOR VEHICLES<br>DIVISION OF MOTOR VEHICLES<br>NEIL KIRKMAN BUILDING | TALLAHASSEE, FL 32399-0500 | ☑ | ☑ | ☐ | $0 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | KURT KAWAFUCHI, DIRECTOR<br>830 PUNCHBOWL STREET | HONOLULU, HI 96813- | ☑ | ☑ | ☐ | $0 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809-0259 | ☑ | ☑ | ☐ | $0 |
| STATE OF MARYLAND TREASURER'S OFFICE | NANCY K. KOPP<br><br>80 CALVERT ST<br>GOLDSTEIN TREASURY BUILDING | ANNAPOLIS, MD 21401-1907 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| STATE OF MINNESOTA, DEPT. OF REVENUE | PO BOX 64447 | SALEM, OR 97301- | ☑ | ☑ | ☐ | $0 |
| STATE OF NEW HAMPSHIRE | TREASURY 25 CAPITOL ST RM 121 | CONCORD, NH 03301-6312 | ☑ | ☑ | ☐ | $0 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION PO BOX 10457 | TRENTON, NJ 08646-0193 | ☑ | ☑ | ☐ | $0 |
| STATE OF NEW JERSEY CBT | REVENUE PROCESSING CTR PO BOX 257 | TRENTON, NJ 08646-0257 | ☑ | ☑ | ☐ | $0 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 5301 CENTRAL AVE. NE | ALBUQUERQUE, NM 87108- | ☑ | ☑ | ☐ | $0 |
| STATE OF OHIO | TREASURER PO BOX 16561 | COLUMBUS, OH 43266-0001 | ☑ | ☑ | ☐ | $0 |
| STATE OF OHIO | PO BOX 2678 DEPARTMENT OF TAXATIOIN | COLUMBUS, OH 43216-2678 | ☑ | ☑ | ☐ | $0 |
| STATE OF RHODE ISLAND | CORPORATION TAX ONE CAPITOL HILL STE. 9 | PROVIDENCE, RI 02908- | ☑ | ☑ | ☐ | $0 |
| STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | DIVISION OF MOTOR VEHICLES DEALERS LICENSE AND REGULATIONS OFFICE 100 MAIN STREET | PAWTUCKET, RI 02860- | ☑ | ☑ | ☐ | $0 |
| STATE OF UTAH | DEPT. OF COMMERCE PO BOX 26823 | SALT LAKE CITY, UT 84126-0823 | ☑ | ☑ | ☐ | $0 |
| STATE OF UTAH MOTOR VEHICLE ENFORCEMENT DIVISION | 210 NORTH 1950 WEST | SALT LAKE CITY, UT 84134- | ☑ | ☑ | ☐ | $0 |
| STATE OF WASHINGTON | PO BOX 34051 | SEATTLE, WA 98124-1051 | ☑ | ☑ | ☐ | $0 |
| STATE OF WASHINGTON | PO BOX 9048 DEPARTMENT OF LICENSING | OLYMPIA, WA 98507-9048 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| STATE OF WASHINGTON, DEPT. OF REVENUE | ZACHARY MOSNER, ASSISTANT ATTY GENERAL 800 5TH AVE STE 2000 | SEATTLE, WA 98104-3188 | ☑ | ☑ | ☐ | $0 |
| STATE TAX COMMISSION | 800 PARK BLVD. PLAZA IV | BOISE, ID 83712- | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER | PO BOX 11778 | COLUMBIA, SC 29211-1778 | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER | 1200 SENATE ST | COLUMBIA, SC 29201-3735 | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER OF CALIFORNIA | BILL LOCKYER PO BOX 942809 915 CAPITOL MALL C-15 | SACRAMENTO, CA 94209-0001 | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER OF MISSISSIPPI | PO BOX 138 | JACKSON, MS 39205-0138 | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER OF WYOMING | JOSEPH B. MEYER 200 W 24TH ST | CHEYENNE, WY 82002-0001 | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER SARAH STEELMAN | PO BOX 210 | JEFFERSON CITY, MO 65102-0210 | ☑ | ☑ | ☐ | $0 |
| STATE TREASURER'S OFFICE | MICHAEL L. FITZGERALD CAPITAL BUILDING | DES MOINES, IA 50319- | ☑ | ☑ | ☐ | $0 |
| SUFFOLK COUNTY | PO BOX 6100 OFFICE OF CONSUMER AFFAIRS | HAUPPAUGE, NY 11788-0099 | ☑ | ☑ | ☐ | $0 |
| SUMMIT COUNTY TREASURER | 175 S MAIN ST RM 211 | AKRON, OH 44308-1308 | ☑ | ☑ | ☐ | $0 |
| SUNRISE WINDOW CLEANING | 113 BRINK HILL RD | GREENTOWN, PA 18426-9201 | ☑ | ☑ | ☐ | $0 |
| TAMPA, CITY OF | PO BOX 2200 OCC LICENSE TAX DIVISION | TAMPA, FL 33601-2200 | ☑ | ☑ | ☐ | $0 |
| TANEY COUNTY | PO BOX 278 TAX COLLECTOR | FORSYTH, MO 65653-0278 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TANGIPAHOA PARISH | PO BOX 159 | AMITE, LA 70422-0159 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | C/O JEANI'S DESIGN 6080 S. HULEN #298 | FORT WORTH, TX 76132- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 7714 BAY PKWY 2C | BROOKLYN, NY 11214- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 582 MARKET ST 1012 | SAN FRANCISCO, CA 94104-5323 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | NOGALAR 114 FRACC COLINAS DEL PEDREGAL REYNOSA TAMAULIPAS 88730 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1250 S INDIANA #102 | CHICAGO, IL 60605- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 229 RED BLUFF DR | HICKORY CREEK, TX 75065-3620 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3218 LAUDERDALE CT | LA CROSSE, WI 54603-1605 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | CALLE RIO CONCHOS #63 ALTOS-COL. SAN FCO. MATAMOROS TAMAULIPAS 87350 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 65 ANGELICA WAY | MORGAN HILL, CA 95037-2724 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3730 SPRINGETTS DR | YORK, PA 17406-7027 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 7322 E 95TH ST | TULSA, OK 74133-5452 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 315 FARM LN # A | ABERDEEN, MD 21001-1947 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2527 TURKEY OAK ST | SAN ANTONIO, TX 78232-1820 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2002 ANGUS APT A | MISSION, TX 78572-8119 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TAX ASSESSOR COLLECTOR | 3305 HOLLY RD | VIRGINIA BEACH, VA 23451-2924 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2912 SAN FEDERICO | MISSION, TX 78572-7662 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 38520 STILL LANE | N FT MYERS, FL 33917-5907 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1725 STATE HIGHWAY 45 | MULLICA HILL, NJ 08062-4719 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | AV TAMAULIPAS 500 PETROLERA REYNOSA TAMAULIPES 88680 MEXICO | | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PASEO DE LOS PINOS 2815 JUAREZ CHIHUAHUA 32320 MEXICO | | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PO BOX 1646 306 E. PALSANO | EL PASO, TX 79949-1646 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 12848 SHENANDOAH TRAIL | PLAINFIELD, IL 60585-4700 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | CALLE ARIZONA #2810 CHIHUAHUA CHIHUAHUA 31200 MEXICO | | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 141 SUNSET AVE | SUNNYVALE, CA 94086-5901 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 21326 36TH DR SE | BOTHELL, WA 98021-7065 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 10013 COUNTY ROAD 606 | BURLESON, TX 76028-2432 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2916 N 31ST ST APT 10 | MCALLEN, TX 78501-1673 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1886 DORLAND CT | FAIRFIELD, CA 94534-3025 | ✔ | ✔ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 630 STORMONT ST. PETERBOROUGH ON K9M 6A6 CANADA | | ✔ | ✔ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TAX ASSESSOR COLLECTOR | 14140 35TH AVE N | PLYMOUTH, MN 55447-5300 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PASEO DEL VIVERO 2904 PASEOS DEL BOSQUE JUAREZ CHIHUAHUA 32542 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PLATEROS 7528 JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1000 E DIVIDE AVE P.O. BOX 5507 | BISMARCK, ND 58501-1926 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 60 BERESFORD AVE. TORONTO ON M6S3A8 CANADA | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2501 W MILITARY HWY STE B22 | MCALLEN, TX 78503-8943 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 4208 W THURSTON AVE | MILWAUKEE, WI 53209-3957 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | CALLE FRAIMARCOS DE MIZA 182 JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 5380 3RD MANOR | VERO BEACH, FL 32968-2228 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 7 COLLEGE AVE | HAVERFORD, PA 19041-1310 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2601 SARAH AVE APT 12 | MCALLEN, TX 78503-8715 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 299 WESTFORD RD | TYNGSBORO, MA 01879-2410 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 112 E COMA AVE PMB 251 | HIDALGO, TX 78557-2501 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1804 LOOKOUT FRST | SAN ANTONIO, TX 78260-2427 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 383 DAYTON AVE APT 18 | SAINT PAUL, MN 55102-4540 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------------|
| TAX ASSESSOR COLLECTOR | 928 COURTHOUSE RD UNIT 44 | GULFPORT, MS 39507-4113 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 201 BRIDGEWATER LN | CHARDON, OH 44024-4000 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 33 OXFORD DR | HILTON HEAD ISLAND, SC 29928-3373 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 6148 SW 24TH ST | MIRAMAR, FL 33023-2932 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1748 HILLINGDON ST | ROSEVILLE, CA 95747-4941 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 557 FOREST ST | METHUEN, MA 01844-1937 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 7629 E PARKSIDE DR | YOUNGSTOWN, OH 44512-5309 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 539 WINDSOR ST | SALT LAKE CITY, UT 84102-2920 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 6846 BOA NOVA DR | ELK GROVE, CA 95757-3448 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 6404 S RIVERA ST | PHARR, TX 78577-9084 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | GENERAL MIER 300 COL. VALLES DE CADEREYTA CADEREYTA NUEVO LEON MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 417 E COMA ST. SUITE 911 | HIDALGO, TX 78557- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1474 W PRICE RD STE 7 | BROWNSVILLE, TX 78520-8675 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PO BOX 961018 | FORT WORTH, TX 76161-0018 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3305 BERKELEY WAY | BIRMINGHAM, AL 35242-4108 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 608 CENTRAL DR NW | CONCORD, NC 28027-6057 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 4121 N 10TH ST | MCALLEN, TX 78504-3004 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TAX ASSESSOR COLLECTOR | 404 WANDERING TRAIL | FRANKLIN, TN 37067-5768 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | CALLE II NO.150 C.AZTLAN REYNOSA TAMAULIPES 88740 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 5248 CROSSINGS PARKWAY | BIRMINGHAM, AL 35242-4544 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3303 MARIAN LN | ROSENBERG, TX 77471-8609 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1547 WOODBURN RD. BINBROOK ON L0R 1C0 CANADA | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1690 SLEEPY HOLLOW DR | COSHOCTON, OH 43812-3137 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1001 CARRIERS DR | LAREDO, TX 78045-9471 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PO BOX 513 | MCALLEN, TX 78505-0513 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 55 BLUE ANCHOR | CORONADO, CA 92118- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PO BOX 901 | HIDALGO, TX 78557-0901 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 842 E SAINT CHARLES ST APT B | BROWNSVILLE, TX 78520-5108 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 10754 KINGSTON AVE | HUNTINGTON WOODS, MI 48070-1116 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3819 ESTES RD | NASHVILLE, TN 37215-1730 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2001 MEADOWVIEW DRIVE | GARLAND, TX 75043-1008 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3405 GRAY CT | TAMPA, FL 33609-2927 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | SUITE 2801 120 WEST 2NDST NORTH VANCOUVER BC V7M-1C3 CANADA | | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TAX ASSESSOR COLLECTOR | 4201 CATHEDRAL AVE #317 | WASHINGTON, DC 20016- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | JOSE CLEMENTE OROSCO 260 JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3381 CHEYENNE LN | JACKSONVILLE, FL 32223-3240 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 12625 BIRCHFALLS DR | RALEIGH, NC 27614-9072 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PEDRO ROSALES DE LEON 6008 JUAREZ CHIHUAHUA 32370 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 359 MOONEY POND ROAD | SELDEN, NY 11784-3416 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 10625 PENDRAGON PLACE | RALEIGH, NC 27614-6725 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | MEXICO 5120 COLONIA VILLA DEL NORTE JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | HAD DELAS FLORES 8304 | SANTA ROSA BEACH, FL 32459- | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PO BOX 8542 | HIDALGO, TX 78557-8542 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | COLOMBIA 710 COL ANZALDUAS REYNOSA TAMAULIPES 88780 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 7 BEE RIDGE CIR | COLUMBIA, SC 29223-6702 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | ROBERTSON #2835 COL. CHEPERERA MONTERREY NUEVO LEON 64030 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 8494 SHADY TRL | HELENA, AL 35022-1609 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TAX ASSESSOR COLLECTOR | BIZANCIO 509 COL. JARDINES DE SAN AGUSTIN MONTERREY NUEVO LEON 64988 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 4616 STONE LAKES DR | LOUISVILLE, KY 40299-7010 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | NICOLAS GOGOL #135 COLINAS DE SN JERONIMO MONTERREY NEUVO LEON 64630 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | CAMINO DELA ESTANZUELA #104 COLONIA PORTAL DEL HUAJUCO MONTERREY NUEVO LEON 64988 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 730 CREEKSIDE CRES | CHESAPEAKE, VA 23320-9258 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2541 SCENIC DR | PLANO, TX 75025-4736 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 217 EAST RD | TIVERTON, RI 02878-3531 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 525 7TH AVE | SALT LAKE CITY, UT 84103-3049 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | C JARDIN DE MISIONEROS 1706 COL JARDINS DEL CEMENARIO JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 727 RIDGEMONT DR | ALLEN, TX 75002-6102 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | CALLE PASEO DEL SOL #92113 JUAREZ CHIHUAHUA 32320 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 413 S INTERNATIONAL BLVD | HIDALGO, TX 78557-2910 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TAX ASSESSOR COLLECTOR | 8910 MARSHALL ISLAND STREET | RICHMOND, TX 77469-5525 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 201 BALES RD APT 10 | MCALLEN, TX 78503-3155 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 3311 XENOPHON STREET | SAN DIEGO, CA 92106-1541 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | PO BOX 474 | HUTCHINS, TX 75141-0474 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 1329 SHEFFIELD DR | SAGINAW, MI 48638-5546 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | GUADALAJARA 265 ORIENTE REYNOSA TAMAULIPES 88630 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | 2723 CYCLORAMA DR | CINCINNATI, OH 45211-8316 | ☑ | ☑ | ☐ | $0 |
| TAX ASSESSOR COLLECTOR | C3 PICOS 721 REYNOSA TAMAULIPAS 88743 MEXICO | | ☑ | ☑ | ☐ | $0 |
| TAX COMMISSION | 2501 N LINCOLN BLVD | OKLAHOMA CITY, OK 73194-1000 | ☑ | ☑ | ☐ | $0 |
| TAX COMMISSIONER | PO BOX 1441 | COLUMBUS, GA 31902-1441 | ☑ | ☑ | ☐ | $0 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 25128  SALES TAX DIVISION | SANTA FE, NM 87504-5128 | ☑ | ☑ | ☐ | $0 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 630 | SANTA FE, NM 87509-0001 | ☑ | ☑ | ☐ | $0 |
| TAXPAYER SERVICES | IOWA DEPARTMENT OF REVENUE PO BOX 105499 | DES MOINES, IA 50306- | ☑ | ☑ | ☐ | $0 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST OFFICE BUILDING 500 DEADERICK STREET | NASHVILLE, TN 37242-0001 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL<br><br>PO BOX 25125 | NASHVILLE, TN 37202-5125 | ☑ | ☑ | ☐ | $0 |
| TENNESSEE SECRETARY OF STATE | 312 8TH AVE N FL 6<br>WILLIAM R. SNODGRASS TOWER | NASHVILLE, TN 37243-1102 | ☑ | ☑ | ☐ | $0 |
| TEXAS COMPTROLLER | 111 E. 17TH STREET | AUSTIN, TX 78774-0001 | ☑ | ☑ | ☐ | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 12548<br>BANKRUPTCY COLLECTIONS DIVISION | AUSTIN, TX 78711-2548 | ☑ | ☑ | ☐ | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES<br><br>111 E. 17TH STREET | AUSTIN, TX 78774-0001 | ☑ | ☑ | ☐ | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | AUSTIN, TX 78711-3528 | ☑ | ☑ | ☐ | $0 |
| TEXAS DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION<br><br>P.O. BOX 13044 | AUSTIN, TX 78711-3044 | ☑ | ☑ | ☐ | $0 |
| TEXAS EMPLOYMENT COMMISSION | 101 E 15TH ST | AUSTIN, TX 78778-1442 | ☑ | ☑ | ☐ | $0 |
| THE CITY OF NEW YORK | PO BOX 5150<br>DEPT OF FINANCE | KINGSTON, NY 12402-5150 | ☑ | ☑ | ☐ | $0 |
| THE CITY OF WINNIPEG | TAXATION & REVENUE DIVISION<br>510 MAIN STREET<br>WINNIPEG MB R3B 3M2<br>CANADA | | ☑ | ☑ | ☐ | $0 |
| THE COMMISSIONER | BC-MINISTER OF FINANCE<br>SOCIAL SERVICE TAX<br>BOX 9443 STN PROV GOVT<br>VICTORIA BC V8W 9W7<br>CANADA | | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TN DEPT OF REVENUE | 500 DEADERICK ST | NASHVILLE, TN 37242-0700 | ☑ | ☑ | ☐ | $0 |
| TOWN OF BARNSTABLE | TAX COLLECTOR PO BOX 1360TC | HYANNIS, MA 02601- | ☑ | ☑ | ☐ | $0 |
| TOWN OF BRAINTREE | PO BOX 859209 TAX COLLECTOR'S OFFICE | BRAINTREE, MA 02185-9209 | ☑ | ☑ | ☐ | $0 |
| TOWN OF CANTON | PO BOX 529 TAX COLLECTOR | MEDFORD, MA 02155-0006 | ☑ | ☑ | ☐ | $0 |
| TOWN OF CANTON | PO BOX 168 | COLLINSVILLE, CT 06022-0168 | ☑ | ☑ | ☐ | $0 |
| TOWN OF CARY | PO BOX 8049 | CARY, NC 27512-8049 | ☑ | ☑ | ☐ | $0 |
| TOWN OF CASTLE ROCK | PO BOX 5332 SALES TAX DIVISION | DENVER, CO 80217-5332 | ☑ | ☑ | ☐ | $0 |
| TOWN OF CLINTON | 54 E MAIN ST | CLINTON, CT 06413-2035 | ☑ | ☑ | ☐ | $0 |
| TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY BUSINESS LICENSE | COLLIERVILLE, TN 38017-3440 | ☑ | ☑ | ☐ | $0 |
| TOWN OF CORTE MADERA | PO BOX 159 BUSINESS LICENSE SECTION | CORTE MADERA, CA 94976-0159 | ☑ | ☑ | ☐ | $0 |
| TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | HILTON HEAD ISLAND, SC 29928-2701 | ☑ | ☑ | ☐ | $0 |
| TOWN OF LEE | 32 MAIN ST TOWN COLLECTOR | LEE, MA 01238-1612 | ☑ | ☑ | ☐ | $0 |
| TOWN OF LEESBURG | PO BOX 88 | LEESBURG, VA 20178-0088 | ☑ | ☑ | ☐ | $0 |
| TOWN OF MANCHESTER | PO BOX 191 TAX COLLECTOR | MANCHESTER, CT 06045-0191 | ☑ | ☑ | ☐ | $0 |
| TOWN OF MILLBURY | PO BOX 166 TAX COLLECTOR | MILLBURY, MA 01527-0166 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TOWN OF NORTH ATTLEBOROUGH | PO BOX 315 TAX COLLECTER | MEDFORD, MA 02155-0004 | ☑ | ☑ | ☐ | $0 |
| TOWN OF NORTH HAVEN | 18 CHURCH ST TAX COLLECTOR | NORTH HAVEN, CT 06473-2503 | ☑ | ☑ | ☐ | $0 |
| TOWN OF PARKER | PO BOX 5602 | DENVER, CO 80217-5602 | ☑ | ☑ | ☐ | $0 |
| TOWN OF PINEVILLE | PO BOX 249 BUSINESS LICENSE DEPT. | PINEVILLE, NC 28134-0249 | ☑ | ☑ | ☐ | $0 |
| TOWN OF SILVERTHORNE | REVENUE ADMIN. P.O. BOX 1309 | SILVERTHORNE, CO 80498- | ☑ | ☑ | ☐ | $0 |
| TOWN OF SMITHFIELD | PO BOX 761 | SMITHFIELD, NC 27577-0761 | ☑ | ☑ | ☐ | $0 |
| TOWN OF SOUTH WINDSOR | COLLECTOR OF REVENUE P.O. BOX 30002 | HARTFORD, CT 06150-0001 | ☑ | ☑ | ☐ | $0 |
| TOWN OF TRUMBULL | PO BOX 110326 TAX COLLECTOR | TRUMBULL, CT 06611-0326 | ☑ | ☑ | ☐ | $0 |
| TOWN OF WATERFORD | 15 ROPE FERRY RD TAX COLLECTOR | WATERFORD, CT 06385-2806 | ☑ | ☑ | ☐ | $0 |
| TOWN OF WINDSOR | 301 WALNUT ST | WINDSOR, CO 80550-5141 | ☑ | ☑ | ☐ | $0 |
| TOWNSHIP OF UPPER ST CLAIRE | 1820 MCLAUGHLIN RUN RD | UPPER ST CLAIR, PA 15241- | ☑ | ☑ | ☐ | $0 |
| TOWNSHIP OF VOORHEES | 620 HADDONFIELD BERLIN RD | VOORHEES, NJ 08043-1493 | ☑ | ☑ | ☐ | $0 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 TAX OFFICE | AUSTIN, TX 78714-9328 | ☑ | ☑ | ☐ | $0 |
| TREASURER | PO BOX 26585 CHESTERFIELD COUNTY | RICHMOND, VA 23261-6585 | ☑ | ☑ | ☐ | $0 |
| TREASURER OF EL PASO COUNTY | PO BOX 2018 | COLORADO SPRINGS, CO 80901-2018 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| TREASURER OF LOUDOUN COUNTY | PO BOX 1000 | LEESBURG, VA 20177-1000 | ☑ | ☑ | ☐ | $0 |
| TREASURER OF THE STATE OF ILLINOIS | PO BOX 19496 | SPRINGFIELD, IL 62794-9496 | ☑ | ☑ | ☐ | $0 |
| TREASURER, STATE OF OHIO | 6606 TUSSING RD DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL BEDDING P.O. BOX 4009 | REYNOLDSBURG, OH 43068-4004 | ☑ | ☑ | ☐ | $0 |
| TULSA COUNTY TREASURER | PO BOX 21017 | TULSA, OK 74121-1017 | ☑ | ☑ | ☐ | $0 |
| TUSCALOOSA COUNTY | PO BOX 20738 | TUSCALOOSA, AL 35402-0738 | ☑ | ☑ | ☐ | $0 |
| UNION PARISH | PO BOX 545 | FARMERVILLE, LA 71241-0545 | ☑ | ☑ | ☐ | $0 |
| UPPER MERION TOWNSHIP | 175 W VALLEY FORGE RD ATTN: BUSINESS TAX OFFICE | KING OF PRUSSIA, PA 19406-1851 | ☑ | ☑ | ☐ | $0 |
| US POSTMASTER | 3301 DARCY ST | FORT WORTH, TX 76107-2751 | ☑ | ☑ | ☐ | $0 |
| UTAH COUNTY ASSESSOR | 100 E CENTER ST | PROVO, UT 84606-3106 | ☑ | ☑ | ☐ | $0 |
| UTAH DIVISION OF CORPORATION & | PO BOX 25125 COMMERCIAL | SALT LAKE CITY, UT 84125-0125 | ☑ | ☑ | ☐ | $0 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY, UT 84134-9000 | ☑ | ☑ | ☐ | $0 |
| UTAH STATE TREASURER'S OFFICE | E315 CAPITOL COMPLEX PO BOX 161108 | SALT LAKE CITY, UT 84114- | ☑ | ☑ | ☐ | $0 |
| VANDERBURGH CNTY, TREASURER OF | PO BOX 77 | EVANSVILLE, IN 47701-0077 | ☑ | ☑ | ☐ | $0 |
| VENTURA COUNTY, CALIFORNIA | LAWRENCE L MATHENEY TAX COLLECTOR 800 S VICTORIA AVE. | VENTURA, CA 93009-1290 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| VERMILLION PARISH | PO BOX 1508 | ABBEVILLE, LA 70511-1508 | ☑ | ☑ | ☐ | $0 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | MONTPELIER, VT 05601-0547 | ☑ | ☑ | ☐ | $0 |
| VERMONT DEPARTMENT OF TAXES | ATTN: COLLECTIONS 133 STATE ST | MONTPELIER, VT 05633-1401 | ☑ | ☑ | ☐ | $0 |
| VERMONT STATE TREASURER | 109 STATE ST | MONTPELIER, VT 05609-0002 | ☑ | ☑ | ☐ | $0 |
| VERNON PARISH | 117 BELVIEW RD | LEESVILLE, LA 71446-2902 | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF ARLINGTON HEIGHTS | PO BOX 1370 | ARLINGTON HEIGHTS, IL 60006-1370 | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF BIRCH RUN | PO BOX 371 TREASURER | BIRCH RUN, MI 48415-0371 | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF BLOOMINGDALE | 201 S BLOMMINGADALE RD | BLOOMINGDALE, IL 60108- | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF DEER PARK | 23680 W CUBA RD | DEER PARK, IL 60010-2490 | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT 14700 RAVINIA AVENUE | ORLAND PARK, IL 60462- | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF PLEASANT PRAIRIE | 9915 39TH AVE | PLEASANT PRAIRIE, WI 53158-6501 | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT ATTN: COLLECTONS/BUSINESS LICENSE | SCHAUMBURG, IL 60193-1881 | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF WELLINGTON | OCCUPATIONAL LICENSE 12794 W FOREST HILL BLVD | WELLINGTON, FL 33414- | ☑ | ☑ | ☐ | $0 |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVE BUSINESS LICENSE | WILMETTE, IL 60091-2721 | ☑ | ☑ | ☐ | $0 |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES PO BOX 1115 | RICHMOND, VA 23218-1115 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | RICHMOND, VA 23230- | ☑ | ☑ | ☐ | $0 |
| VIRGINIA MOTOR VEHICLE DEALER BOARD | 2201 W. BROAD STREET, SUITE 104 | RICHMOND, VA 23220- | ☑ | ☑ | ☐ | $0 |
| VIRGINIA STATE CORPORATION COMMISSION | PO BOX 7607 <br><br> CLERK'S OFFICE | MERRIFIELD, VA 22116-7607 | ☑ | ☑ | ☐ | $0 |
| VOLUSIA, COUNTY OF | FINANCE DEPT <br> 123 WEST INDIANA AVE | DELAND, FL 32720- | ☑ | ☑ | ☐ | $0 |
| VT DEPARTMENT OF TAXES | PO BOX 1881 | MONTPELIER, VT 05601-1881 | ☑ | ☑ | ☐ | $0 |
| VT DEPARTMENT OF TAXES | PO BOX 1779 | MONTPELIER, VT 05601-1779 | ☑ | ☑ | ☐ | $0 |
| WACO ISD | MICHAEL REED <br> PO BOX 1269 <br> MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ROUND ROCK, TX 78680-1269 | ☑ | ☑ | ☐ | $0 |
| WAKE COUNTY REVENUE COLLECTOR | PO BOX 96084 | CHARLOTTE, NC 28296-0084 | ☑ | ☑ | ☐ | $0 |
| WALKER COUNTY | PO BOX 1447 | JASPER, AL 35502-1447 | ☑ | ☑ | ☐ | $0 |
| WARREN COUNTY TREASURER | ADMINISTRATION BUILDING <br> 406 JUSTICE DRIVE | LEBANON, OH 45036- | ☑ | ☑ | ☐ | $0 |
| WASHINGTON CNTY OREGON | PO BOX 3587 <br> DEPT OF ASSESSMENTS | PORTLAND, OR 97208-3587 | ☑ | ☑ | ☐ | $0 |
| WASHINGTON COUNTY TREASURER'S OFFICE | WASHINGTON COUNTY COURT HOUSE ANNEX <br> 35 WEST WASHINGTON STREET <br> SUITE 102 | HAGERSTOWN, MD 21740- | ☑ | ☑ | ☐ | $0 |
| WASHINGTON PARISH | PO BOX 508 | FRANKLINTON, LA 70438-0508 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| WASHINGTON STATE DEPARTMENT OF LICENSING | P.O. BOX 9034 | OLYMPIA, WA 98507-1400 | ☑ | ☑ | ☐ | $0 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | CASH MANAGEMENT SECTION PO BOX 47478 | OLYMPIA, WA 98504-7464 | ☑ | ☑ | ☐ | $0 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER SERVICES PO BOX 608 | OLYMPIA, WA 98504-7478 | ☑ | ☑ | ☐ | $0 |
| WASHINGTON, STATE OF | PO BOX 34052 DEPARTMENT OF REVENUE | SEATTLE, WA 98124-1052 | ☑ | ☑ | ☐ | $0 |
| WASHOE COUNTY TREASURER | PO BOX 30039 | RENO, NV 89520-3039 | ☑ | ☑ | ☐ | $0 |
| WEBSTER PARISH | PO BOX 357 | MINDEN, LA 71058-0357 | ☑ | ☑ | ☐ | $0 |
| WEST BATON ROUGE PARISH | PO BOX 86 | PORT ALLEN, LA 70767-0086 | ☑ | ☑ | ☐ | $0 |
| WEST FELICIANA PARISH | PO BOX 1910 | SAINT FRANCISVILLE, LA 70775-1910 | ☑ | ☑ | ☐ | $0 |
| WEST VIRGINIA | PO BOX 1826 DEPT OF TAX AND REVENUE | CHARLESTON, WV 25327-1826 | ☑ | ☑ | ☐ | $0 |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION PO BOX 766 BANKRUPTCY UNIT | CHARLESTON, WV 25323-0766 | ☑ | ☑ | ☐ | $0 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11514 INTERNAL AUDITING DIVISION | CHARLESTON, WV 25339-1514 | ☑ | ☑ | ☐ | $0 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD CAPITOL COMPLEX BUILDING #1, ROOM E-145 | CHARLESTON, WV 25311- | ☑ | ☑ | ☐ | $0 |
| WEST WINDSOR TOWNSHIP | PO BOX 38 DIVISION OF EMERGENCY SERVICES | WEST WINDSOR, NJ 08550-0038 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-1**
**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE | WHITEHALL, PA 18052-3728 | ☑ | ☑ | ☐ | $0 |
| WHITEHALL TOWNSHIP TREAS. OFFICE | 3221 MACARTHUR RD<br><br>BUSINESS PRIVILEGE TAX DEPT | WHITEHALL, PA 18052-2921 | ☑ | ☑ | ☐ | $0 |
| WILLIAMSON COUNTY CLERK | PO BOX 624<br>ELAINE ANDERSON | FRANKLIN, TN 37065-0624 | ☑ | ☑ | ☐ | $0 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST<br><br>TAX ASSESSOR-COLLECTOR | GEORGETOWN, TX 78626-5829 | ☑ | ☑ | ☐ | $0 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365<br>WJ "JOEY" DAVIS | FRANKLIN, TN 37065-1365 | ☑ | ☑ | ☐ | $0 |
| WINN PARISH | PO BOX 430 | WINNFIELD, LA 71483-0430 | ☑ | ☑ | ☐ | $0 |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES<br>2135 RIMROCK RD<br>P.O. BOX 8949 MAIL STOP 5-77 | MADISON, WI 53713-1443 | ☑ | ☑ | ☐ | $0 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | DEALER SECTION<br><br>4802 SHEBOYGAN AVENUE<br>P.O. BOX 7909 | MADISON, WI 53707-7909 | ☑ | ☑ | ☐ | $0 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK ROAD | MADISON, WI 53713- | ☑ | ☑ | ☐ | $0 |
| WISCONSIN STATE TREASURER | DAWN MARIE SASS<br>PO BOX 919 | MADISON, WI 53707- | ☑ | ☑ | ☐ | $0 |
| WOODLANDS METRO CENTER MUD | PO BOX 4901<br><br>TAX ASSESSOR-COLLECTOR | HOUSTON, TX 77210-4901 | ☑ | ☑ | ☐ | $0 |
| WORKFORCE DEVELOPMENT | 1000 E GRAND AVE | DES MOINES, IA 50319-1007 | ☑ | ☑ | ☐ | $0 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit E-1**

**Taxing Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| WYOMING DEPARTMENT OF REVENUE | EDMUND J. SCHMIDT, DIRECTOR HERSCHLER BLDG 2ND FL WEST | CHEYENNE, WY 82002-0001 | ☑ | ☑ | ☐ | $0 |
| WYOMING DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE SERVICES LICENSING AND TITLING SECTION 5300 BISHOP BLVD. | CHEYENNE, WY 82009-3340 | ☑ | ☑ | ☐ | $0 |

$0

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit E-2**
**503(b)(9) Claims**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | ☑ | ☑ | ☐ | $177 |
| AMERICO CORPORATION | 25120 TROWBRIDGE | DEARBORN, MI 48124 | ☑ | ☑ | ☐ | $270 |
| AUTOMATION ENGINEERING INC | 351 W SCHUYLKILL RD STE 10 | POTTSTOWN, PA 19465-7438 | ☑ | ☑ | ☐ | $3,425 |
| BADER | 360 E MAPLE RD STE A | TROY, MI 48083 | ☑ | ☑ | ☐ | $2,500 |
| CEM SPECIALISTS INC | 1100 DEARNESS DRIVE | LONDON CANADA, ON N6E 1N9 | ☑ | ☑ | ☐ | $4,077 |
| COBER ELECTRONICS INC | 151 WOODWARD AVE | NORWALK, CT 06854 | ☑ | ☑ | ☐ | $2,855 |
| DYER RENTS INC | 465 W NORTH SERVICE RD | WRIGHT CITY, MO 63390 | ☑ | ☑ | ☐ | $1,125 |
| EAST LIND HEAT TREAT INC EFT | 32045 DEQUINDRE | MADISON HEIGHTS, MI 48071 | ☑ | ☑ | ☐ | $246 |
| EVAPCO INC | PO BOX 630272 | BALTIMORE, MD 21263-0272 | ☑ | ☑ | ☐ | $6,285 |
| FINCH AUTOMATION INC | 7264 GEORGETOWN RD | INDIANAPOLIS, IN 46268 | ☑ | ☑ | ☐ | $132 |
| FLUID SYSTEMS & COMPONENTS | 4210 E 142ND | GRANDVIEW, MO 64030 | ☑ | ☑ | ☐ | $423 |
| IMPERIAL SAFETY PRODUCTS | 1410 SUNBURST DR | O FALLON, MO 63366 | ☑ | ☑ | ☐ | $680 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | ☑ | ☑ | ☐ | $2,780 |
| INSPEC INC | ATTN A R, 7282 HAGGERTY | CANTON, MI 48187 | ☑ | ☑ | ☐ | $1,430 |
| JEMMS-CASCADE INC | 1886 LARCHWOOD DR | TROY, MI 48083 | ☑ | ☑ | ☐ | $4,632 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | CHICAGO, IL 60678-3085 | ☑ | ☑ | ☐ | $368 |
| MOBILE MINI INC | PO BOX 79149 | PHOENIX, AZ 85062-9149 | ☑ | ☑ | ☐ | $44 |
| NORTHERN MICHIGAN MOVING & STORAGE | 4662 JOSLYN ROAD | LAKE ORION, MI 48359 | ☑ | ☑ | ☐ | $675 |
| SANDUSKY ELECTRIC INC  EFT | 1516 MILAN ROAD | SANDUSKY, OH 44870 | ☑ | ☑ | ☐ | $61 |
| TYDEN GROUP INC | PO BOX 79001 | DETROIT, MI 48279-1112 | ☑ | ☑ | ☑ | $1,149 |

**TOTAL:** $33,334

**Motors Liquidation Company**

**Case Number: 09-50026**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition. Do not include claims listed in Schedule D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Exhibit F-1 | | Trade Payables; Date: Various | ☑ | ☐ | ☐ | $40,197,860 |
| See Attached Schedule F-2 | | Unsecured Debt; Date: Various | ☐ | ☐ | ☐ | $27,329,954,622 |
| See Attached Schedule F-3 | | Splinter Union Obligations; Date: Various | ☑ | ☑ | ☐ | Undetermined |
| See Attached Schedule F-4 | | Asbestos Litigation; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-5 | | Environmental Liabilities; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-6 | | Product Liability Litigation; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-7 | | Other Litigation; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-8 | | Contract Rejection Damages; Date: Various | ☑ | ☑ | ☐ | Undetermined |
| See Attached Schedule F-9 | | Guarantee Obligations; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-10 | | Nova Scotia Intercompany Obligations; Date: Not Applicable | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-11 | | Workers Compensation; Date: Various | ☑ | ☑ | ☐ | Undetermined |
| | | | ☐ | ☐ | ☐ | |

<u>1964</u>    total continuation sheets attached            **Total**        **$27,370,152,482**

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 25 MASSACHUSETTS AVENUE    PROPERTY LLC | 5/11/2009 | C/O REPUBLIC SQUARE LTD PARTNERS 1280 MARYLAND AVE SW  STE 280 | WASHINGTON, DC 20024 | ☑ | ☐ | ☐ | $116 |
| 407 ETR OPERATION CENTER    COMMERCIAL ACCOUNTS | VARIOUS | 6300 STEEPLES AVE W | WOODBRIDGE CANADA, ON L4H 1J1 | ☑ | ☐ | ☐ | $10,866 |
| A & F ENGINEERING INC | VARIOUS | PO BOX 687 | ROSEVILLE, MI 48066 | ☑ | ☐ | ☐ | $11,477 |
| A M T WELDING INC | 5/26/2009 | 21446 CARLO DRIVE | CLINTON TOWNSHIP, MI 48038 | ☑ | ☐ | ☐ | $1,200 |
| A&M AUTOMOTIVE TRANSPORT  EFT COMPANY LLC | VARIOUS | 645 GRISWOLD STE 1300 | DETROIT, MI 48225 | ☑ | ☐ | ☐ | $3,525 |
| AAF-MCQUAY INC | VARIOUS | 1056 SOLUTIONS CENTER | CHICAGO, IL 60677-1000 | ☑ | ☐ | ☐ | $5,075 |
| AALCO DISTRIBUTING CO INC | 1/16/2009 | 909 GRANT AVE. | FORT WAYNE, IN 46803 | ☑ | ☐ | ☐ | $143 |
| AB SKF | VARIOUS | PO BOX 536755 | ALTANTA, GA 30353-6755 | ☑ | ☐ | ☐ | $270,355 |
| AB SKF | VARIOUS | PO BOX 643844 | PITTSBURGH, PA 15264-3844 | ☑ | ☐ | ☐ | $24,422 |
| AB SKF | VARIOUS | 4682 RADFORD ROAD EAST | FLOWERY BRANCH, GA 30542 | ☑ | ☐ | ☐ | $14,627 |
| ABACUS GROUP | 5/29/2009 | 14 PENN PLAZA STE 1600 | NEW YORK, NY 10122 | ☑ | ☐ | ☐ | $24,375 |
| ABC MAILING SERVICE INC | 5/1/2009 | 1725 E 14 MILE RD STE 120 | TROY, MI 48083 | ☑ | ☐ | ☐ | $225 |
| ABC PLASTIC MOULDING & SUPREME CAST | VARIOUS | 20 BRYDON DR REXDALE  CANADA, ON M9W 5R6 | | ☑ | ☐ | ☐ | $809 |
| ABCO REFRIGERATION SUPPLY CORP | 5/29/2009 | 49-70 31ST ST | LONG ISLAND CITY, NY 11101-3193 | ☑ | ☐ | ☐ | $125 |
| ABRASIVOS Y SERVICIOS | VARIOUS | EULOGIO FLORES # 105 FRACCLA  VICTORIA GUADALUPE NL CP 67110 MEXICO | | ☑ | ☐ | ☐ | $19,007 |
| ACCENT CONTROLS INC | 1/26/2009 | 400 NW PLATTE VALLEY DRIVE | RIVERSIDE, MO 64150 | ☑ | ☐ | ☐ | $9,187 |
| ACE ELECTRONICS INC | VARIOUS | PO BOX 4215 | METUCHEN, NJ 08840 | ☑ | ☐ | ☐ | $1,330 |
| ACTION PAPER & CHEMICAL CO | VARIOUS | 230 QUIGLEY BLVD | NEW CASTLE, DE 19720 | ☑ | ☐ | ☐ | $600 |
| ACUMEN TECHNOLOGIES INC | VARIOUS | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | ☐ | ☐ | ☐ | $1,023 |
| ADCON ENGINEERING CO INC | VARIOUS | 20102 PROGRESS DR | CLEVELAND, OH 44136 | ☑ | ☐ | ☐ | $443 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ADESA MEMPHIS | VARIOUS | 5400 GETWELL AT HOLMES RD | MEMPHIS, TN 38118 | ☑ | ☐ | ☐ | $360 |
| ADESA PHOENIX | VARIOUS | 400 N BECK | CHANDLER, AZ 85226 | ☑ | ☐ | ☐ | $1,944 |
| ADESA SYRACUSE | VARIOUS | 5930 STATE ROUTE 31 | CICERO, NY 13039 | ☑ | ☐ | ☐ | $525 |
| ADP PROFIT POINT GROUP        ASC - MNI | 3/31/2009 | 1950 HASSELL ROAD | HOFFMAN ESTATES, IL 60169-6308 | ☑ | ☐ | ☐ | $1,974 |
| ADT SECURITY SERVICES INC | 4/1/2009 | PO BOX 371994 | PITTSBURGH, PA 15250-7994 | ☑ | ☐ | ☐ | $1,456 |
| ADT SECURITY SERVICES INC | 5/26/2009 | PO BOX 371956 | PITTSBURGH, PA 15250-7956 | ☑ | ☐ | ☐ | $363 |
| ADT SECURITY SYSTEMS MID-SOUTH INC | 3/27/2009 | PO BOX 371967 | PITTSBURGH, PA 15250-7967 | ☑ | ☐ | ☐ | $253 |
| ADVANCE BUSINESS CAPITAL LLC | 5/22/2009 | ASSIGNEE A N D EXPRESS TRANS  P O BOX 610028 | DALLAS, TX 75261-0028 | ☑ | ☐ | ☐ | $431 |
| ADVITO CONSULTING | 3/4/2009 | 1055 LENOX PARK BLVD STE 420 | ATLANTA, MO 30319 | ☑ | ☐ | ☐ | $9,500 |
| AEGIS GROUP PLC | VARIOUS | 37090 EAGLE WAY | CHICAGO, IL 60603 | ☑ | ☐ | ☐ | $20,224 |
| AIR TECHNOLOGIES | VARIOUS | PO BOX 73278 | CLEVELAND, OH 44193 | ☐ | ☐ | ☐ | $99,306 |
| AIRFLOAT LLC | 5/12/2009 | 2230 BRUSH COLLEGE | DECATUR, IL 62526 | ☑ | ☐ | ☐ | $3,968 |
| AIR-OIL SYSTEMS INC | 5/25/2009 | PO BOX 195 | MAINLAND, PA 19451 | ☑ | ☐ | ☐ | $149 |
| AIRTECH CONTROLS CO | VARIOUS | PO BOX 930345 | WIXOM, MI 48393-0345 | ☐ | ☐ | ☐ | $2,054 |
| AK SNOW & ICE CONTROL INC | 3/24/2009 | PO BOX 15 | LOMBARD, IL 60148 | ☐ | ☐ | ☐ | $2,979 |
| ALBERT LINDSAY BROOKE II | 5/31/2009 | 1087 WILLIAM ST | PLYMOUTH, MI 48170 | ☑ | ☐ | ☐ | $5,000 |
| ALEXANDER ROSANNA LEE | 2/20/2009 | 15853 STEEL ST | DETROIT, MI 48227 | ☑ | ☐ | ☐ | $192 |
| ALICAT SCIENTIFIC INC | 3/6/2009 | 2045 N FORBES BLVD SUITE 103 | TUCSON, AZ 85745 | ☑ | ☐ | ☐ | $100 |
| ALL AMERICAN SATELLITE SERVICE | 5/1/2009 | 12533 LIGHTCATCHER WAY | BURLESON, TX 76028 | ☑ | ☐ | ☐ | $140 |
| ALL POINTS RELOCATION SERVICE INC | 4/29/2009 | 4195 DUNDAS ST W STE 200 TORONTO CANADA, ON M8X 1Y4 | | ☑ | ☐ | ☐ | $526 |
| ALLEN JAMES ESTATE OF | 9/1/2004 | 32126 HARVARD ST | WESTLAND, MI 48186 | ☑ | ☐ | ☐ | $19 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ALLIANCE GATEWAY PHASE III    ASSOCIATION | 2/27/2009 | 13600 HERITAGE PARKWAY ATTN ACCOUNTS RECEIVABLE  STE 200 | FORT WORTH, TX 76177 | ☑ | ☐ | ☐ | $3,929 |
| ALLIED AUTOMATION SYSTEMS INC W/HOLD PER J RATZLOFF WIRE | VARIOUS | 3750 E OUTER DRIVE | DETROIT, MI 48234 | ☑ | ☐ | ☐ | $46,290 |
| ALLIED GENERAL SERVICES INC | 4/7/2009 | 7600 IOWA ST | DETROIT, MI 48212 | ☐ | ☐ | ☐ | $5,000 |
| ALLIED VISION | 5/13/2009 | 997 ROCHESTER ROAD | TROY, MI 48083 | ☑ | ☐ | ☐ | $1,013 |
| ALLOR MANUFACTURING INC | 10/30/2008 | PO BOX 1540 | BRIGHTON, MI 481165340 | ☑ | ☐ | ☐ | $43,402 |
| ALTAS MATERIAL TESTING SOLUTION | VARIOUS | 4114 NORTH RAVENSWOOD AVENUE | CHICAGO, IL 60613 | ☑ | ☐ | ☐ | $12,933 |
| ALTERNATIVE MEDICAL TRANSPORT | VARIOUS | 3014 ARIZONA AVE | FLINT, MI 48506 | ☑ | ☐ | ☐ | $240 |
| ALUMINUM CO OF AMERICA  EFT ATTN ACCOUNTS RECEIVABLES | VARIOUS | PO BOX 360035 | PITTSBURGH, PA 15251 | ☑ | ☐ | ☐ | $42,936 |
| AMCOR PACKAGING INVESTMENTS INC | VARIOUS | PO BOX 201813 | DALLAS, TX 75320-1813 | ☑ | ☐ | ☐ | $17,659 |
| AMDOCS OPENMARKET INC | 5/8/2009 | PO BOX 915267 | DALLAS, TX 75391-5267 | ☑ | ☐ | ☐ | $300 |
| AMEREN ENERGY RELATED CO | 2/11/2009 | PO BOX 66149    MC-921 | SAINT LOUIS, MO 63166 | ☑ | ☐ | ☐ | $2,500 |
| AMERICAN COMPONENTS INC | VARIOUS | AMERICAN COMPONENTS DIV    PO BOX 795 | DANRIDGE, TN 37725 | ☑ | ☐ | ☐ | $614 |
| AMERICAN ECO CORP | VARIOUS | PO BOX 297652 | HOUSTON, TX 77297-0652 | ☑ | ☐ | ☐ | $13,466 |
| AMERICAN MEAT CO INC | 11/19/2002 | 8201 E 23RD ST | KANSAS CITY, MO 641291358 | ☑ | ☐ | ☐ | $276 |
| AMERICAN RED CROSS    DEFIANCE COUNTY CHAPTER | 5/11/2009 | 1220 S CLINTON ST | DEFIANCE, OH 43512 | ☑ | ☐ | ☐ | $12 |
| AMERICAN RED CROSS    SOUTHWESTERN CHAPTER | VARIOUS | MELLON BANK    PO BOX 371997 | PITTSBURGH, PA 15251-7997 | ☑ | ☐ | ☐ | $160 |
| AMERICAN SOCIETY FOR    ENGINEERING EDUCATION | 5/15/2009 | ATTN ARI KLENICKI    1818 N ST NW SUITE 600 | WASHINGTON, DC 20036 | ☑ | ☐ | ☐ | $48,422 |
| AMERICAS AUTO AUCTION | VARIOUS | 2415 HWY 101 SOUTH | GREER, SC 29651 | ☑ | ☐ | ☐ | $8,100 |
| AMERICO CORPORATION | VARIOUS | 25120 TROWBRIDGE | DEARBORN, MI 48124 | ☐ | ☐ | ☐ | $2,562 |
| AMERIGAS - BURTON | 5/31/2009 | PO BOX 371473 | PITTSBURGH, PA 15250-7473 | ☑ | ☐ | ☐ | $298 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AMERITROL INC | 4/23/2009 | 1185L PARK CENTER DR | VISTA, CA 92081 | ☑ | ☐ | ☐ | $575 |
| AMERTRANSEURO INTERNATIONAL HOLDING | VARIOUS | DRURY WAY          LONDON NW10 0JN  UNITED KINGDOM | | ☑ | ☐ | ☐ | $28,690 |
| AMP INDUSTRIES | VARIOUS | PO BOX 673185 | DETROIT, MI 48267-3185 | ☑ | ☐ | ☐ | $250,114 |
| ANDERSON CITY UTILITIES    MUNICIPAL LIGHT & POWER DEPT | VARIOUS | 120 E 8TH ST | ANDERSON, IN 46016 | ☑ | ☐ | ☐ | $3,038 |
| ANDERSON KAREN | 1/15/2009 | 9917 STERLING AVE | ALLEN PARK, MI 48101-1330 | ☑ | ☐ | ☐ | $11 |
| ANDERSON, ECKSTEIN & WESTRICK INC | 4/17/2009 | 51301 SCHOENHERR | SHELBY TWP, MI 48315 | ☑ | ☐ | ☐ | $500 |
| ANI DIRECT NETWORK SECURITY LP DBA ANI DIRECT LP | 5/26/2009 | 4006 BELTLINE ROAD  SUITE 275 | ADDISON, TX 75001 | ☑ | ☐ | ☐ | $985 |
| ANYTHING GROWS | VARIOUS | 3902 DAVANA ROAD | SHERMAN OAKS, CA 91423 | ☑ | ☐ | ☐ | $831 |
| APEX CAPITAL LP | VARIOUS | ASSIGNEE RSP EXPRESS INC      PO BOX 961029 | FORTH WORTH, TX 76161-1029 | ☑ | ☐ | ☐ | $37,551 |
| APEX CAPITAL LP | 5/21/2009 | ASSIGNEE L A TRANSPORTATION CO P O BOX 961029 | FORT WORTH, TX 76161-1029 | ☑ | ☐ | ☐ | $650 |
| APOLIS TRANSPORT INC | 11/5/2008 | 30803 S RT 45 | PEOTONE, IL 60468 | ☑ | ☐ | ☐ | $358 |
| APPLE CARPARTS | 12/22/1998 | 39 HILLDALE AVE | HAVERHILL, MA 01832 | ☑ | ☐ | ☐ | $63 |
| APPLIED CONTROLS INC | 4/3/2009 | PO BOX 879 | MALVERN, PA 19355-0918 | ☑ | ☐ | ☐ | $79 |
| APPLIED LEARNING SYSTEMS | 11/13/2008 | 37904 LAKESHORE DR | HARRISON TOWNSHIP, MI 48045 | ☑ | ☐ | ☐ | $2,350 |
| AQUASOURCE SYSTEMS      ATTN JASON FORD | 6/16/2009 | PO BOX 146 | GAMALIEL, KY 42140 | ☑ | ☐ | ☐ | $1,575 |
| ARCADE/KLEP INC | VARIOUS | 28740 MOUND ROAD | WARREN, MI 48092 | ☑ | ☐ | ☐ | $6,027 |
| ARCELORMITTAL BURNS HARBOR LLC | VARIOUS | 24050 NETWORK PLACE | CHICAGO, IL 60673-1240 | ☑ | ☐ | ☐ | $7,422 |
| ARMY MORALE WELFARE & REC FU | 5/21/2009 | PO BOX 100057 | ARLINGTON, VA 22210 | ☑ | ☐ | ☐ | $98,000 |
| ARRAN FERRAU SA DE CV      FRACCIONAMIENTO LOS GAVILANES | VARIOUS | ALLENDE 24 B          TLAJOMULCO DE ZUNIGA JALISCO | MEXICO 45645 | ☑ | ☐ | ☐ | $13 |
| ARROW PORTABLE SIGN CO | 8/18/2008 | 76 KERN RD | COWLESVILLE, NY 14037 | ☑ | ☐ | ☐ | $160 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ARROWHEAD MOUNTAIN SPRING    WATER PROCESSING CTR | 5/31/2009 | PO BOX 856150 | LOUISVILLE, KY 40285-6158 | ☑ | ☐ | ☐ | $67 |
| ART IMAGES MARKETING | 4/30/2009 | 23800 HARPER AVE | SAINT CLAIR SHORES, MI 48080 | ☑ | ☐ | ☐ | $225 |
| ASHLAND CHEMICAL INC  EFT | VARIOUS | PO BOX 371709M | PITTSBURGH, PA 15251 | ☑ | ☐ | ☐ | $40,131 |
| ASPEN PUBLISHERS | 5/29/2009 | 4829 INNOVATION WAY | CHICAGO, IL 60682-0048 | ☑ | ☐ | ☐ | $37 |
| ASSOCIATED SPECIALTY CONTRACTING | 4/2/2009 | 20 MCDONALD BOULEVARD  SUITE  ONE | ASTON, PA 19014 | ☑ | ☐ | ☐ | $4,925 |
| ATEL CAPITAL EQUIPMENT FUND IXLLC | 7/22/2008 | 600 CALIFORNIA STREET  6TH    FLOOR | SAN FRANCISCO, CA 94108-2733 | ☑ | ☐ | ☐ | $117 |
| ATLANTA BRAVES | 4/15/2009 | 755 HANK AARON DR | ATLANTA, GA 30315 | ☑ | ☐ | ☐ | $150,000 |
| ATLANTIC CITY CONVENTION    CENTER | VARIOUS | ATTN TANYA WOLFE      2314 PACIFIC AVENUE | ATLANTIC CITY, NJ 08401 | ☑ | ☐ | ☐ | $6,416 |
| ATLAS TECHNICAL FINISHES INC | VARIOUS | 12500 ELMWOOD AVE | CLEVELAND, OH 44111 | ☑ | ☐ | ☐ | $946 |
| ATORKA GROUP HF | 9/9/2008 | TEHASE 4          61001 RONGU ESTONIA | | ☑ | ☐ | ☐ | $206 |
| AUTO DRIVEAWAY NJ/NY | VARIOUS | 2786 ROUTE 23 N  STE B | STOCKHOLM, NJ 07460 | ☑ | ☐ | ☐ | $2,422 |
| AUTO VENTSHADES CO INC | VARIOUS | PO BOX 73055 | CLEVELAND, OH 44193 | ☑ | ☐ | ☐ | $97,831 |
| AUTOCRAFT INDUSTRIES | VARIOUS | 12824 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $100,516 |
| AUTOMATION SYSTEMS & DESIGNS INC | 5/27/2009 | 6222 WEBSTER STREET | DAYTON, OH 45414 | ☑ | ☐ | ☐ | $2,740 |
| AUTOMOTIVE CARRIER  EFT     SERVICES | VARIOUS | LOCK BOX 77 7967 | CHICAGO, IL 60678-7967 | ☑ | ☐ | ☐ | $9,436 |
| AUTOMOTIVE LEASE GUIDE | 3/31/2009 | 3760 STATE STREET  SUITE 200 | SANTA BARBARA, CA 93105 | ☑ | ☐ | ☐ | $1,000 |
| AUTOMOTIVE NEWS | 10/4/2000 | 638 CAMINO DE LOS MARES | SAN CLEMENTE, CA 92673-2848 | ☑ | ☐ | ☐ | $228 |
| AUTOMOTIVE PRESS ASSOCIATION | 6/17/2009 | PO BOX 640 | DEARBORN HGTS, MI 48127-0640 | ☑ | ☐ | ☐ | $3,010 |
| AUTOMOTIVE YOUTH EDUCATIONAL  SYSTEMS INC | 4/1/2009 | 100 W BIG BEAVER ROAD  STE 300 | TROY, MI 48084-4753 | ☑ | ☐ | ☐ | $225,000 |
| AVDEL CHERRY TEXTRON  EFT | VARIOUS | PO BOX 486 | STANFIELD, NC 28163 | ☑ | ☐ | ☐ | $41,630 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AZIMUTH CORP | VARIOUS | 9248 ETON AVE | CHATSWORTH, CA 91311 | ☑ | ☐ | ☐ | $227 |
| B L DOWNEY COMPANY INC | 3/2/2009 | 135 S LASALLE          DEPT 2229 | CHICAGO, IL 60674-2229 | ☑ | ☐ | ☐ | $1,200 |
| BAKER & MCKENZIE | VARIOUS | 815 CONNECTICUT AVE NW | WASHINGTON, DC 20006-4078 | ☐ | ☐ | ☐ | $243 |
| BAKER DON | 11/2/1999 | 1102 SOUTH 11TH ST | NILES, MI 49120 | ☑ | ☐ | ☐ | $50 |
| BANK OF NEW YORK MELLON       FINANCIAL CONTROL BILLING DEPT | VARIOUS | PO BOX 560 | PITTSBURGH, PA 15230 | ☑ | ☐ | ☐ | $272 |
| BARAN PIPER TAROWSKY          FITZGERALD & THEIS | 9/5/2002 | 10574 RAVENNA RD | TWINSBURG, OH 44087 | ☑ | ☐ | ☐ | $1,248 |
| BARDWELL THOMAS          EFT | 3/31/2009 | DBA WORXZ LLC          3540 N HURDS CORNER RD   STE 1 | CARO, MI 48723-9335 | ☑ | ☐ | ☐ | $378 |
| BARNES & THORNBURG | VARIOUS | 11 S MERIDIAN | INDIANAPOLIS, IN 46204 | ☐ | ☐ | ☐ | $3,614 |
| BARRY SALES ENGINEERING INC | VARIOUS | 116 N KIRKWOOD RD | ST LOUIS, MO 63122 | ☐ | ☐ | ☐ | $1,838 |
| BARTLETT PROPERTY MANAGEMENT | 4/30/2009 | 2017 30TH ST | BEDFORD, IN 47421 | ☑ | ☐ | ☐ | $15,954 |
| BAY ARENAC ISD CAREER CENTER | VARIOUS | 4155 MONITOR RD | BAY CITY, MI 48706 | ☑ | ☐ | ☐ | $5,335 |
| BAY VIEW FUNDING | 5/1/2009 | ASSIGNEE COMPLETE TOOLING SOLU PO BOX 88174 | SAN FRANCISCO, CA 94188 | ☑ | ☐ | ☐ | $6,704 |
| BAYVIEW YACHTCRAFTERS INC | VARIOUS | 31785 S RIVER RD | HARRISON TWP, MI 48045 | ☑ | ☐ | ☐ | $18,652 |
| BBS KRAFTFAHRZEUGTECHNIK AG | VARIOUS | 5320 BBS DRIVE | BRASELTON, GA 30517 | ☑ | ☐ | ☐ | $483 |
| BDI | 5/12/2009 | PO BOX 74069 | CLEVELAND, OH 44194 | ☑ | ☐ | ☐ | $14,955 |
| BEAVERTON (CITY OF)  OR | VARIOUS | PO BOX 3188 | PORTLAND, OR 972083188 | ☐ | ☐ | ☐ | $1,374 |
| BECKER GEARTY CPE | 12/2/2008 | ONE TOWER LANE  11TH FLOOR | OAKBROOK TERRACE, IL 60181 | ☑ | ☐ | ☐ | $8,000 |
| BECKMAN CHEVROLET CADILLAC INC | VARIOUS | 1515 N CLINTON ST | DEFIANCE, OH 43512 | ☑ | ☐ | ☐ | $420 |
| BEHCO INC          EFTDIV OF H & P | 4/7/2009 | 32613 FOLSOM | FARMINGTON HILL, MI 48336 | ☐ | ☐ | ☐ | $9 |
| BEI ASSOCIATES INC | 5/14/2009 | 601 W FORT ST | DETROIT, MI 48226 | ☑ | ☐ | ☐ | $600 |
| BEIJING XINXING OVERRUNNING  CLUTCH CO LTD | 12/18/2008 | 88 GUHUACHENG STREET SHAHE CHANGPING BEIJING 102206 CHINA | | ☑ | ☐ | ☐ | $176 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BEST WAY OF INDIANA INC | 5/1/2009 | PO BOX 421669  DEPT 1 | INDIANAPOLIS, IN 46242-1669 | ☑ | ☐ | ☐ | $3,330 |
| BEST WELD INC EFT | VARIOUS | PO BOX 573 | ANDERSON, IN 46015 | ☑ | ☐ | ☐ | $2,280 |
| BILSING AUTOMATION NA    EFT | 12/29/2008 | 22287 STARKS DR | CLINTON TOWNSHIP, MI 48036 | ☑ | ☐ | ☐ | $254 |
| BJM PRODUCTIONS | 7/27/2005 | 169 DOREMUS | WATERFORD, MI 48328 | ☑ | ☐ | ☐ | $180 |
| BLACKHAWK AUTO PLASTICS INC EFUPPER SANDUSKY DIV | VARIOUS | 135 S LASALLE  DEPT 1277 | CHICAGO, IL 60674-1277 | ☑ | ☐ | ☐ | $235 |
| BLACKHAWK VOCATNL, TECH & ADULT ED | 3/31/2009 | PO BOX 5009 | JANESVILLE, WI 53547 | ☑ | ☐ | ☐ | $200 |
| BMR & ASSOCIATES | VARIOUS | BIRLA TOWER 25 BARAKHAMBA RD  INDIA | | ☐ | ☐ | ☐ | $51,072 |
| BOARD OF REGENTS OF THE UNVSTYOF WISCONSIN SYSTEM | 5/22/2009 | UW-MADISON GAR ACCOUNT    DRAWER #538 | MILWAUKEE, WI 53278-0538 | ☑ | ☐ | ☐ | $127,183 |
| BOC GROUP INC THE | 4/23/2008 | 575 MOUNTAIN AVE | MURRAY, NJ 07974 | ☑ | ☐ | ☐ | $3,065 |
| BODYCOTE MATERIALS TESTING INC | VARIOUS | 22950 NETWORK PL | CHICAGO, IL 60661-1229 | ☑ | ☐ | ☐ | $86,805 |
| BOLLHOFF RIVNUT INC | VARIOUS | PO BOX 92410 | CLEVELAND, OH 44193 | ☑ | ☐ | ☐ | $35,803 |
| BOMAR PNEUMATICS INC | VARIOUS | 5785 W 74TH ST | INDIANAPOLIS, IN 46278 | ☑ | ☐ | ☐ | $205 |
| BOWEN, C S CO | 5/29/2009 | PO BOX 524 | HANOVER, PA 17331 | ☑ | ☐ | ☐ | $371 |
| BOWNE INC | 5/5/2009 | PO BOX 11427 | BOSTON, MA 02211 | ☑ | ☐ | ☐ | $305 |
| BOYD MACHINE & REPAIR CO INC | 11/24/2008 | PO BOX 93 | WOLF LAKE, IN 467960093 | ☑ | ☐ | ☐ | $5,750 |
| BRASHERS RENO AUTO AUCTION | VARIOUS | 6000 ECHO AVE | RENO, NV 89506 | ☑ | ☐ | ☐ | $4,178 |
| BRASK ENTERPRISES INC | VARIOUS | PO BOX 55287 | HOUSTON, TX 772555287 | ☑ | ☐ | ☐ | $11,256 |
| BRENNAN GEORGE | 1/21/2009 | 125 WOODVIEW DR | CORTLAND, OH 44410 | ☑ | ☐ | ☐ | $17 |
| BRETTRAGER, NORMAN A MACHINE & TOOL | 12/19/2002 | 2054 BRETTRAGER DR | SAGINAW, MI 48601 | ☑ | ☐ | ☐ | $1,257 |
| BROADRIDGE | VARIOUS | PO BOX 23487 | NEWARK, NJ 07189 | ☑ | ☐ | ☐ | $13,337 |
| BROWN UNIVERSITY IN PROVIDENCE | 5/12/2009 | BOX 1911 | PROVIDENCE, RI 02912 | ☑ | ☐ | ☐ | $25,479 |
| BRUEL & KJAER NORTH    EFTAMERICAN INC | 7/31/2007 | 2815 COLONNADES CT | NORCROSS, GA 30071 | ☑ | ☐ | ☐ | $1,075 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BRYANT/UNIVERSAL ROOFING INC | VARIOUS | 3311 N 44TH ST    STE 100 | PHOENIX, AZ 85018-6461 | ☑ | ☐ | ☐ | $12,601 |
| BULTEN GMBH | 5/26/2009 | TERMINALVAGEN 12 ARW    SE-418 79 GOTEBORG SWEDEN | | ☑ | ☐ | ☐ | $47 |
| BUREAU VERITAS NORTH AMERICA  INC | VARIOUS | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $4,040 |
| C A DAVIS PRINTING COMPANY INC | 4/22/2009 | 349 NORTH MAIN ST | MEMPHIS, IN 38103 | ☑ | ☐ | ☐ | $2,114 |
| C&E SALES INC | VARIOUS | PO BOX 2401 | DAYTON, OH 45401 | ☑ | ☐ | ☐ | $1,703 |
| CADOGAN TATE WORLDWIDE    CADOGAN HOUSE | 4/24/2009 | MOLLY MILLARS LANE    WOKINGHAM RG41 2PX UNITED KINDGOM | | ☑ | ☐ | ☐ | $9,513 |
| CALIFORNIA FUEL CELL    PARTNERSHIP | 6/20/2008 | 919 NORTH MARKET STREET    SUITE 1600 | WILMINGTON, DE 19801 | ☑ | ☐ | ☐ | $37,800 |
| CALSONIC KANSEI CORP | VARIOUS | PO BOX 682869    DRAWER A | FRANKLIN, TN 37068 | ☑ | ☐ | ☐ | $4,396 |
| CALSONIC N A/SHELBYV | VARIOUS | 27000 HILLS TECH COURT | FARMINGTON HILL, MI 48331 | ☑ | ☐ | ☐ | $10,700 |
| CAPITAL ASSOCIATES INC | VARIOUS | ASSIGNEE A & W X-PRESS INC    PO BOX 2905 | PORTLAND, OR 97208 | ☑ | ☐ | ☐ | $2,766 |
| CAPITAL CITY MECHANICAL SERVICES INC | 3/1/2009 | 6699 A PEACHTREE IND BLVD | NORCROSS, GA 30092 | ☑ | ☐ | ☐ | $703 |
| CAPITAL PREFERRED YIELD FUND 3 | 1/30/2009 | 7901 SOUTHPARK PLAZA  STE #107 | LITTLETON, CO 80120 | ☑ | ☐ | ☐ | $56 |
| CAPITAL PREFERRED YIELD FUND 4 | 1/30/2009 | 7901 SOUTHPARK PLAZA  STE 204 | LITTLETON, CO 80120 | ☑ | ☐ | ☐ | $815 |
| CAPITOL HILL TYPEWRITER CO INC | VARIOUS | 4301 S PENNSYLVANIA AVE | OKLAHOMA CITY, OK 73119 | ☑ | ☐ | ☐ | $2 |
| CAPTAINS COVE MARINA INC | 4/22/2009 | 45280 JEFFERSON AVE | CHESTERFIELD, MI 48047 | ☑ | ☐ | ☐ | $2,700 |
| CARAUSTAR I&CPG | 4/15/2009 | PO BOX 277321 | ATLANTA, GA 30384-7321 | ☑ | ☐ | ☐ | $714 |
| CARCANNON | 1/31/2009 | 3901 CONNECTICUT AVE NW  #104 | WASHINGTON, DC 20008 | ☑ | ☐ | ☐ | $21,560 |
| CARIBBEAN CORPORATE SERVICES  LTD | 5/14/2009 | WORTHING CHRIST CHURCH BB15008PO BOX 169W BARBADOS WI BARBADOS | | ☐ | ☐ | ☐ | $2,700 |
| CARLILE TRANSPORTATION SYSTEMSATTN LB#310106 | 11/1/2007 | P O BOX 190145 | ANCHORAGE, AK 99519-0145 | ☑ | ☐ | ☐ | $78 |
| CARLOS A BARREIRO NOVOA | VARIOUS | VRB VALLES DE CAMORUCO REDA   BLDG TORRE A PISO 4 OFC 12 VALENCIA VENEZUELA | | ☑ | ☐ | ☐ | $2,483 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CARLSON CURTIS R | 2/3/2009 | 2 COALMINE VIEW | PORTOLA VALLEY, CA 94028 | ☑ | ☐ | ☐ | $773 |
| CARNEGIE MELLON UNIVERSITY   DEPARTMENT OF ECE | 4/21/2009 | 5000 FORBES AVE | PITTSBURGH, PA 15213-3890 | ☑ | ☐ | ☐ | $4,071 |
| CARTER EXPRESS, INC | VARIOUS | 4020 W 73RD STREET | ANDERSON, IN 46011 | ☑ | ☐ | ☐ | $132 |
| CAST ALLOYS INC | 11/19/2002 | 700 SWENSON DRIVE | KENILWORTH, NJ 07033 | ☑ | ☐ | ☐ | $138 |
| CAVALRY PORTFOLIO SERVICES LLC | 3/17/2004 | PO BOX 27288 | TEMPE, AZ 85282-7288 | ☑ | ☐ | ☐ | $71 |
| CAVANAGH LAW FIRM | VARIOUS | 1850 N CENTRAL AVE  STE 2400 | PHOENIX, AZ 85004 | ☐ | ☐ | ☐ | $9,782 |
| CBG KONSULT & INFORMATION AB | VARIOUS | BOX 1036 ALLEN 6A          SUNDYBERG SE 17221 SWEDEN | | ☑ | ☐ | ☐ | $17,894 |
| CEED          MWBC | 4/14/2009 | ATTN MICHELLE RICHARDS      2002 HOGBACK RD  SUITE 17 | ANN ARBOR, MI 48105 | ☑ | ☐ | ☐ | $2,500 |
| CENTER FOR AUTOMOTIVE RESEARCHCAR | 5/21/2009 | 1000 VICTORS WAY  SUITE 200 | ANN ARBOR, MI 48108 | ☑ | ☐ | ☐ | $15,000 |
| CENTER FOR EMPOWERMENT &    ECONOMIC DEVELOPMENT | 4/13/2009 | MICHIGAN WOMENS BUSINESS COUNCIL 2002 HOGBACK RD  STE 12 | ANN ARBOR, MI 48105 | ☑ | ☐ | ☐ | $440 |
| CENTER LINE GAGE INC | 4/15/2009 | PO BOX 121 | YALE, MI 48097 | ☑ | ☐ | ☐ | $520 |
| CENTRAL MANUFACTURING CO | VARIOUS | 125 WHEAT DR | PARIS, KY 40361 | ☑ | ☐ | ☐ | $3,128 |
| CERTIFIED SIGN LANGUAGE      PROFESSIONALS | 5/18/2009 | PO BOX 87216 | CANTON, MI 48187-0216 | ☑ | ☐ | ☐ | $396 |
| CEVA FREIGHT LLC | VARIOUS | P O BOX 844650 | DALLAS, TX 75284-4650 | ☑ | ☐ | ☐ | $2,513 |
| CHAMPION TRANSPORTATION | 4/29/2003 | 1518 RT 37 E | TOMS RIVER, NJ 08753 | ☑ | ☐ | ☐ | $375 |
| CHEROKEE EXPRESS INC | VARIOUS | 126 SO LEROY ST | FENTON, MI 48430 | ☑ | ☐ | ☐ | $4,852 |
| CHERYL KOENIG RELOCATION      SERVICE GROUP GMBH | VARIOUS | POSTFACH 1348 65703 HOFEIM RITTERLINGSTR 1 65719 HOFHIEM GERMANY | | ☑ | ☐ | ☐ | $9,240 |
| CHOICEPOINT PUBLIC RECORDS INC | VARIOUS | PO BOX 945664 | ATLANTA, GA 30394-5664 | ☑ | ☐ | ☐ | $6,139 |
| CHRISTIANA INDUSTRIES LLC EFT | VARIOUS | 1225 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $10,476 |
| CHUCRI STEPHEN D          DBA CHUCRI CONSULTING LLC | 5/30/2009 | 3729 E NORTHRIDGE CIR | MESA, AZ 85215 | ☑ | ☐ | ☐ | $3,500 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CINTAS FIRST AID & SAFETY | 5/4/2009 | 333 WEST MAIN STREET      LOC #F49 | ROCHESTER, NY 14608 | ☑ | ☐ | ☐ | $145 |
| CISCO-EAGLE INC | 4/17/2009 | 5208 S 100TH E AVE | TULSA, OK 74146 | ☑ | ☐ | ☐ | $498 |
| CITATION CORP | VARIOUS | PO BOX 77000  DEPT 78019 | DETROIT, MI 48278-0019 | ☑ | ☐ | ☐ | $11,851 |
| CITY MANAGEMENT CORP | VARIOUS | 1223 N PROVIDENCE RD | MEDIA, PA 19063 | ☑ | ☐ | ☐ | $1,060 |
| CITY OF TROY TREASURERS OFFICE | 4/15/2009 | 500 W BIG BEAVER | TROY, MI 48084 | ☑ | ☐ | ☐ | $50 |
| CJSC GM UZBEKISTAN      ATTN PAMELA SMITH | 5/31/2009 | 30 MIRZO ULUGBECK STR 100007  TASHKENI REPUBLIC UZBEKISTAN | | ☑ | ☐ | ☐ | $3,538 |
| CLARK TECHNICAL SYSTEMS GROUP | VARIOUS | 3736 MILLER RD | KALAMAZOO, MI 49001 | ☑ | ☐ | ☐ | $1,640 |
| CLAYMORE PRODUCTIONS | 4/12/2009 | 10315 GREAT PLAINS LANE | HOUSTON, TX 77064 | ☑ | ☐ | ☐ | $5,000 |
| CLECON-OEM CO. | VARIOUS | PO BOX 602247 | CHARLOTTE, NC 28260-2247 | ☑ | ☐ | ☐ | $39,022 |
| CLIA LABORATORY PROGRAM | VARIOUS | PO BOX 70948 | CHARLOTTE, NC 28272-0948 | ☑ | ☐ | ☐ | $345 |
| CLIFFORD-ROCKWELL COMPANY | VARIOUS | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | ☑ | ☐ | ☐ | $13,754 |
| CMC COMMONWEALTH METALS, THE | VARIOUS | 2200 FLETCHER AVENUE  7TH FLOOR | FORT LEE, NJ 07024-5016 | ☑ | ☐ | ☐ | $37,193 |
| COATS ANDREW      DBA OHD LLC | 3/31/2009 | 197 CAHABA VALLEY PARKWAY | PELHAM, AL 35124 | ☑ | ☐ | ☐ | $590 |
| COHEN BROTHERS INC | 5/19/2009 | P O BOX 957 | MIDDLETOWN, OH 45044 | ☑ | ☐ | ☐ | $200 |
| COMMUNITY REPRODUCTION & PRINTING | 4/6/2009 | PO BOX 87070 | CANTON, MI 48187 | ☑ | ☐ | ☐ | $398 |
| COMPASS ENTERPRISES INC | VARIOUS | PO BOX 74194 | CLEVELAND, OH 44194-0001 | ☑ | ☐ | ☐ | $29,000 |
| COMPETITION GRAPHICS | 4/30/2009 | 26970 HAGGERTY RD  STE 200 | FARMINGTON HILLS, MI 48331 | ☑ | ☐ | ☐ | $1,244 |
| COMPLIANCE WEEK | 5/7/2009 | 77 N WASHINGTON STREET      4TH FLOOR | BOSTON, MA 02114 | ☑ | ☐ | ☐ | $999 |
| CONCUR TECHNOLOGIES INC | 5/1/2009 | PO BOX #7555 | SAN FRANCISCO, CA 94120 | ☑ | ☐ | ☐ | $200,528 |
| CONESTOGA ROVERS & ASSOC INC | VARIOUS | PO BOX 8000  DEPT 406 | BUFFALO, NY 14267 | ☐ | ☐ | ☐ | $40,587 |
| CONFERENCE OF BUSINESS      ECONOMISTS | 5/18/2009 | ATTN DAVID L WILLIAMS      28790 CHAGRIN BLVD  SUITE 350 | CLEVELAND, OH 44122 | ☑ | ☐ | ☐ | $421 |
| CONNOR ERIC J | 12/11/2008 | 188 CEDARGROVE DR | ROCHESTER, NY 14617 | ☑ | ☐ | ☐ | $43 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED DISPOSAL SVC | 4/30/2009 | PO BOX 78010 | PHOENIX, AZ 85062-8010 | ☑ | ☐ | ☐ | $438 |
| CONTECH          EFT | VARIOUS | 2215 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $262,635 |
| CONTINENTAL DISTRIBUTORS INC | 2/27/2009 | 35710 MOUND ROAD | STERLING HEIGHTS, MI 48310 | ☑ | ☐ | ☐ | $3,840 |
| CONTROL DEVICES INC      EFT SENSATA TECHNOLOGIES INC | VARIOUS | PO BOX 3175 | BOSTON, MA 02241-3175 | ☑ | ☐ | ☐ | $871 |
| COOPER & COOPER REAL ESTATE  LLC | 4/30/2009 | 888-C 8TH AVENUE  #444 | NEW YORK, NY 10019 | ☑ | ☐ | ☐ | $2,500 |
| COPE BESTWAY EXPRESS INC | 3/18/2008 | 2345 WALDEN AVENUE | CHEEKTOWAGA, NY 14225 | ☑ | ☐ | ☐ | $2,213 |
| CORRUGATED CONTAINER CORP OF SHENAN | VARIOUS | 100 DEVELOPMENT LN | WINCHESTER, VA 22602 | ☐ | ☐ | ☐ | $4,494 |
| COULES KENT          DBA COUL PRODUCTIONS | 4/20/2009 | 20 FINN ROAD | PITTSTOWN, NJ 08867 | ☑ | ☐ | ☐ | $2,000 |
| CPI CONTROLS INC | 5/13/2009 | PO BOX 200579 | PITTSBURGH, PA 15251 | ☑ | ☐ | ☐ | $2,306 |
| CRONAN SUSAN R          DBA COMPREHENSIVE CLEANING | 4/9/2009 | 6578 EMERALD LAKE DR | TROY, MI 48085 | ☑ | ☐ | ☐ | $300 |
| CROWLEY LATIN AMERICA SERVICESLLC | VARIOUS | 9487 REGENCY SQUARE BLVD | JACKSONVILLE, FL 32225 | ☑ | ☐ | ☐ | $4,635 |
| CSA FINANCIAL CORPORATION    ATTN DAVID DOLBASIAN 9997 | 2/13/2009 | PO BOX 55012 | BOSTON, MA 02205-5012 | ☑ | ☐ | ☐ | $355 |
| CUMMINGS MEETING CONSULTANTS INC | VARIOUS | 155 E MARKET STREET STE 700 | INDIANAPOLIS, IN 46204 | ☐ | ☐ | ☐ | $24,235 |
| CUNO INCORPORATED | VARIOUS | DEPT CH10370 | PALATINE, IL 60055-0370 | ☑ | ☐ | ☐ | $8,788 |
| CURTRON INC | VARIOUS | 570 KIRTS BLVD  STE 215 | TROY, MI 48084 | ☑ | ☐ | ☐ | $76,926 |
| CVMA/PVMA | VARIOUS | PO BOX 1633 | ELKHART, IN 46515 | ☑ | ☐ | ☐ | $59,179 |
| DAIMLERCHRYSLER AG | VARIOUS | NEW PROCESS DIV        PO BOX 77000 DEPT 77742 | DETROIT, MI 48277-0742 | ☑ | ☐ | ☐ | $1,742,612 |
| DAIMLERCHRYSLER AG | VARIOUS | PO BOX 96266 | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $60,332 |
| DANLY CORP | 4/1/2009 | 333 PROGRESS RD | DAYTON, OH 45449 | ☑ | ☐ | ☐ | $785 |
| DANLY DIE SET | VARIOUS | 6779 ENGLE RD  STE A-F | CLEVELAND, OH 44130-7926 | ☑ | ☐ | ☐ | $60 |
| DAUP, EARL SIGNS LTD  EFT | VARIOUS | 6060 BIRCH DR | FLINT, MI 48507 | ☑ | ☐ | ☐ | $4,590 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DAYTON POWER & LIGHT CO  OH | VARIOUS | PO BOX 740598 | CINCINNATI, OH 45274-0598 | ☐ | ☐ | ☐ | $6,370 |
| DAYTONA BEACH RACING DISTRICT | 5/8/2009 | PO BOX 1958 | DAYTONA BEACH, FL 32115 | ☑ | ☐ | ☐ | $1,200 |
| DCS TECHNOLOGIES INC | VARIOUS | 3782 TREWITHEN LANE | CARMEL, IN 46032 | ☑ | ☐ | ☐ | $52,823 |
| DEAF COMMUNITY ADVOCACY NET | VARIOUS | 2111 ORCHARD LAKE RD  #101 | SYLVAN LAKE, MI 48320 | ☑ | ☐ | ☐ | $4,961 |
| DEALER EQUIPMENT SERVICES | VARIOUS | PO BOX 406798 | ATLANTA, GA 30384-6798 | ☐ | ☐ | ☐ | $18,350 |
| DEALER TIRE          EFT | VARIOUS | 3711 CHESTER AVE | CLEVELAND, OH 44114 | ☑ | ☐ | ☐ | $164,562 |
| DEGER ENTERPRISES INC | VARIOUS | 219 PIONEER BLVD  UNIT E | SPRINGBORO, OH 45066 | ☑ | ☐ | ☐ | $2,900 |
| DELACO-KASSLE LLC | VARIOUS | PO BOX 673256 | DETROIT, MI 48267 | ☑ | ☐ | ☐ | $30,607 |
| DELAFIELD HOTEL ANDREWS BAR & | 5/19/2009 | 415 GENESEE ST | DELAFIELD, WI 53018 | ☑ | ☐ | ☐ | $442 |
| DELANEY AGENCY | 3/24/2009 | 1411 HO TEHERAN BD 707-38    YEOKSAM-DONG GANGNAM-GU SEOUL 135-080 KOREA | | ☑ | ☐ | ☐ | $1,650 |
| DELL FINANCIAL SERVICES LP | VARIOUS | PAYMENT PROCESSING CENTER    99355 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60393 | ☑ | ☐ | ☐ | $4,636 |
| DELMARVA POWER | VARIOUS | PO BOX 17000 | WILMINGTON, DE 19886 | ☐ | ☐ | ☐ | $36,636 |
| DELMARVA POWER  DE | VARIOUS | PO BOX 17000 | WILMINGTON, DE 19886 | ☐ | ☐ | ☐ | $47,770 |
| DELOITTE TAX LLP | 5/20/2009 | PO BOX 2079 | CAROL STREAM, IL 60132-2079 | ☑ | ☐ | ☐ | $4,500 |
| DELTA COLLEGE | VARIOUS | ATTN CASHIERS OFFICE B-111    1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | ☑ | ☐ | ☐ | $6,900 |
| DENVER MANAGER OF REVENUE    DENVER FIRE DEPARTMENT | 1/1/2009 | ATTN INSPECTIONS          PO BOX 40385 | DENVER, CO 80204 | ☑ | ☐ | ☐ | $300 |
| DENVER WATER  CO | 5/1/2009 | PO BOX 173343 | DENVER, CO  80217-3343 | ☐ | ☐ | ☐ | $133 |
| DEPOSITORY TRUST CO       PRB370442 | 5/31/2009 | PO BOX 27590 | NEW YORK, NY 10087-7590 | ☑ | ☐ | ☐ | $3,750 |
| DESTINY INTERNATIONAL LLC | 4/17/2009 | 11901 EAST 78TH TERRACE | RAYTOWN, MO 64138 | ☑ | ☐ | ☐ | $9,500 |
| DETALLE DE GASTOS        NUEVA SANTO DOMINGO 163 | VARIOUS | FRACC INDUSTRIAL SAN ANTONIO AXCAPOTZALCO 02760 MEXICO DF MEXICO | | ☑ | ☐ | ☐ | $2,068 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DETROIT BRD OF WTR COMISNRS MI | VARIOUS | PO BOX 32711 | DETROIT, MI 48232-0711 | ☑ | ☐ | ☑ | $309,838 |
| DFW COMMUNICATION INC | 5/31/2009 | PO BOX 226467 | DALLAS, TX 75222-6467 | ☑ | ☐ | ☐ | $897 |
| DIALOG CORPORATION | VARIOUS | PO BOX 532007 | ATLANTA, GA 30353-2002 | ☐ | ☐ | ☐ | $1,504 |
| DICO CORP | VARIOUS | BOX 200682 | PITTSBURG, PA 15251-0682 | ☑ | ☐ | ☐ | $76,032 |
| DICTATION SALES & SERVICES INC | VARIOUS | 18311 W 10 MILE RD  STE 200 | SOUTHFIELD, MI 48075 | ☑ | ☐ | ☐ | $1,652 |
| DIG DIG INC | 4/17/2009 | 2153 ASHLAND AVE | EVANSTON, IL 60201 | ☑ | ☐ | ☐ | $6,500 |
| DIRECT TV | VARIOUS | PO BOX 60036 | LOS ANGELES, CA 90060-0036 | ☑ | ☐ | ☐ | $64 |
| DISCOVERY CHANNEL        DISCOVERY COMMUNICATIONS LLC | 4/15/2009 | PO BOX 79961 | BALTIMORE, MD 21279-0961 | ☑ | ☐ | ☐ | $247,224 |
| DOLPHIN CAPITAL CORP | 5/2/2009 | PO BOX 644006 | CINCINNATI, OH 45264-4006 | ☑ | ☐ | ☐ | $360 |
| DPL ENERGY RESOURCES OH | 5/1/2009 | 1065 WOODMAN DR | DAYTON, OH 45432 | ☐ | ☐ | ☐ | $393,348 |
| DRA OF DELAWARE INC | VARIOUS | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | ☑ | ☐ | ☐ | $865,361 |
| DRIVERS REHABILITATION CENTER | 5/31/2009 | 28911 SEVEN MILE RD | LIVONIA, MI 48152 | ☑ | ☐ | ☐ | $93 |
| DUERR AG | VARIOUS | PO BOX 44503 | DETROIT, MI 48244-0503 | ☑ | ☐ | ☐ | $1,646,074 |
| DUERR AG | VARIOUS | 40600 PLYMOUTH RD | PLYMOUTH, MI 48170 | ☑ | ☐ | ☐ | $266,151 |
| DUERR AG | 4/21/2009 | 8329 RELIABLE PARKWAY | CHICAGO, IL 60686 | ☑ | ☐ | ☐ | $25,168 |
| DUNCAN SUPPLY CO INC | 10/21/2008 | PO BOX 441280 | INDIANAPOLIS, IN 46244 | ☐ | ☐ | ☐ | $184 |
| DURR DE MEXICO S A DE CV | 5/31/2009 | MESA DE LEON # 112 PARQUE   INDSTRL QUERETARO SANTA ROSA JAUREOUI MEXICO | | ☑ | ☐ | ☐ | $6,306 |
| DYER RENTS INC | VARIOUS | 465 W NORTH SERVICE RD | WRIGHT CITY, MO 63390 | ☐ | ☐ | ☐ | $1,125 |
| DYKEMA GOSSETT PLLC | 5/22/2009 | 6904 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $1,431 |
| DYNAGEAR INC | VARIOUS | 135 LASALLE DEPT 2105 | CHICAGO, IL 60674-2105 | ☑ | ☐ | ☐ | $29 |
| E WINKEMANN GMBH & CO KG | 7/1/2008 | BREMKERLINDE 5       D 58840 PLETTENBERG | GERMANY | ☑ | ☐ | ☐ | $271 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| EAGLE-PICHER INDUSTRIES INC | 5/11/2009 | 1060 SOLUTIONS CTR | CHICAGO, IL 60677-1000 | ☑ | ☐ | ☐ | $250 |
| EARTH FORCE | 4/28/2009 | 301 PENINSULA DRIVE STE 5 | ERIE, PA 16505 | ☑ | ☐ | ☐ | $41,900 |
| EAST LIND HEAT TREAT INC EFT | VARIOUS | 32045 DEQUINDRE | MADISON HEIGHTS, MI 48071 | ☐ | ☐ | ☐ | $378 |
| EASTWOOD INDUSTRIES INC | VARIOUS | PO BOX 111 | WARREN, OH 44481 | ☑ | ☐ | ☐ | $7,040 |
| ECLIPSE INC | 5/8/2009 | 1665 ELMWOOD ROAD | ROCKFORD, IL 61103 | ☑ | ☐ | ☐ | $342 |
| EDCOR | 5/31/2009 | PO BOX 67000 LOCKBOX 401-01 | DETROIT, MI 48267-0401 | ☑ | ☐ | ☐ | $4,599 |
| EDSCHA JACKSON OPERATIONS | VARIOUS | 2800 CENTERPOINT PARKWAY | PONTIAC, MI 48341 | ☑ | ☐ | ☐ | $14,097 |
| EJM BALLSCREW LLC | VARIOUS | PO BOX 67 | OWOSSO, MI 48867-0067 | ☑ | ☐ | ☐ | $2,363 |
| EKUMA WERKZEUG-UND MASCHINENBAU GMB | 6/29/2000 | HANDWERKSTRABE 16 MASCHINENBAU GMBH MERZIG, GERMANY,  66663 | | ☑ | ☐ | ☐ | $19,674 |
| EMA DESIGN AUTOMATION INC | 5/15/2009 | PO BOX 23325 | ROCHESTER, NY 14692 | ☑ | ☐ | ☐ | $250 |
| EMAG LLC | VARIOUS | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | ☑ | ☐ | ☐ | $47,347 |
| EMIGRANT SAVINGS BANK | VARIOUS | PO BOX 4735 | NEW YORK, NY 10017-4735 | ☑ | ☐ | ☐ | $1,653 |
| EMILE WAMSTEKER PHOTOGRAPHY   INC | 4/6/2009 | 31 ROLLINSON ST | WEST ORANGE, NJ 07052 | ☑ | ☐ | ☐ | $3,554 |
| EMPLOYEE MOBILITY SOLUTIONS   VISA CTR ABOGADOS GAZARLAN | VARIOUS | AV FRANCISCO DE MIRANDA TORRE BAZAR BOLIVAR OFIC 1001 CARACAS VENEZUELA | | ☑ | ☐ | ☐ | $538 |
| ENBRIDGE | VARIOUS | PO BOX 650 SCARBOROUGH CANADA, ON M1K 5E3 | | ☑ | ☐ | ☐ | $550 |
| ENGINE CONTROL & MONITORING | VARIOUS | PO BOX 40 | LOS ALTOS, CA 94023 | ☐ | ☐ | ☐ | $3,000 |
| ENGINEERING ANALYSIS SERVICES INC | VARIOUS | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $59,622 |
| ENGINEERING MANAGEMENT INC   ATTN JAMES R CAMPBELL | VARIOUS | 1500 ARDMORE BLVD  STE 502 | PITTSBURGH, PA 15221-4468 | ☐ | ☐ | ☐ | $13,339 |
| ENIREKIN AMOS LOUIS        AC ROLLBACK TOWING & RECOVERY | VARIOUS | 8025 HUEY RD | DOUGLASVILLE, GA 30134 | ☑ | ☐ | ☐ | $3,480 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | VARIOUS | 18 XIZANG ZHONG ROAD          200001 SHANGHAI CHINA | | ☑ | ☐ | ☐ | $32,987 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SYS RESEARCH INSTUTE | VARIOUS | FILE #54630 | LOS ANGELES, CA 90074-4630 | ☑ | ☐ | ☐ | $220,895 |
| EQUISERVE LP | VARIOUS | 4229 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $192,498 |
| EQUITABLE GAS COMP  PA | 5/1/2009 | PO BOX 371820 | PITTSBURGH, PA 15250-7820 | ☐ | ☐ | ☐ | $8 |
| ERGOS USA LLC | 3/2/2009 | 12 SOUTH SIXTH ST  SUITE 1040 | MINNEAPOLIS, MN 55402 | ☑ | ☐ | ☐ | $357 |
| ESG LABORATORIES | 5/27/2009 | 5927 WEST 71ST ST | INDIANAPOLIS, IN 46278 | ☑ | ☐ | ☐ | $25 |
| ESTATE OF LIPNICKY, THOMAS | 8/30/2002 | 4317 MARTIN | KANSAS CITY, KS 66102 | ☑ | ☐ | ☐ | $46 |
| ET PUBLISHING INTL INC | 11/1/2008 | BOX 527650 | MIAMI, FL 33152-7428 | ☑ | ☐ | ☐ | $52,450 |
| EUBANK CARY D | 2/20/2009 | 784 VEAL STATION RD | WEATHERFORD, TX 76085 | ☑ | ☐ | ☐ | $508 |
| EXECUTIVE ACCOMMODATIONS | VARIOUS | 501 SECOND AVE  B-100 | DALLAS, TX 75226 | ☑ | ☐ | ☐ | $5,396 |
| EXECUTIVE FURNITURE RENTALS | VARIOUS | 81 TYCOS DRIVE TORONTO CANADA, ON M6B 1W3 | | ☑ | ☐ | ☐ | $4,276 |
| EXTINGUIDORES FIREX SA | 9/16/1996 | AV SN ANTONIO #144 TUTITLAN MX | | ☑ | ☐ | ☐ | $11 |
| FALK DEBORAH | 5/11/2009 | 367 PROSPECT ST | LA JOLLA, CA 92037 | ☑ | ☐ | ☐ | $565 |
| FARBMAN MANAGEMENT GROUP | VARIOUS | 28400 NORTHWESTERN HWY  4TH FL | SOUTHFIELD, MI 48034 | ☑ | ☐ | ☐ | $12,000 |
| FARMINGTON EXPRESS CO | 4/17/2008 | PO BOX 530486 | LIVONIA, MI 48153-0486 | ☑ | ☐ | ☐ | $100 |
| FD JOHNSON CO | 4/28/2009 | 31200 SOLON RD  STE 18 | SOLON, OH 44139 | ☑ | ☐ | ☐ | $272 |
| FEDEX NATIONAL LTL INC | VARIOUS | PO BOX 95001 | LAKELAND, FL 33804-5001 | ☑ | ☐ | ☐ | $1,402 |
| FENG GAO YAN | 4/20/2009 | RM 402 BLDG 1 NO2 TAISHAN S RDLUOHE 462300 CHINA | | ☑ | ☐ | ☐ | $8,211 |
| FERRIS KIMBALL CO LLC | 4/2/2009 | 1401 FAIRFAX TRAFFICWAY  C-235 | KANSAS CITY, KS 66115 | ☑ | ☐ | ☐ | $378 |
| FIDUK'S INDUSTRIAL SERVICES | 4/30/2009 | 7 MECO CIRCLE | WILMINGTON, DE 19804 | ☑ | ☐ | ☐ | $750 |
| FIM HOLDINGS LLC | VARIOUS | PO BOX 542050 | OMAHA, NE 68154-8050 | ☑ | ☐ | ☐ | $167,126 |
| FIM HOLDINGS LLC | 2/3/2009 | 3300 BLOOR ST W STE 2800 TORONTO CANADA, ON M8X  2X5 | | ☑ | ☐ | ☐ | $39,769 |
| FINCH AUTOMATION INC | VARIOUS | 7264 GEORGETOWN RD | INDIANAPOLIS, IN 46268 | ☐ | ☐ | ☐ | $727 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| FINDLAY INDUSTRIES DE MEXICO  SA DE CV | VARIOUS | KM 117 AUT MEXICO PUEBLA    72730 PUEBLA MEXICO | | ☑ | ☐ | ☐ | $1,888 |
| FINDLAY INDUSTRIES INC | VARIOUS | 4000 FOSTORIA RD       PO BOX 1087 | FINDLAY, OH 45839 | ☑ | ☐ | ☐ | $94,984 |
| FIRST | 6/12/2009 | 200 BEDFORD ST | MANCHESTER, NH 03101 | ☑ | ☐ | ☐ | $10,000 |
| FIRST AMERICAN CAPITAL MANAGEMENT | VARIOUS | PO BOX 802585 | CHICAGO, IL 60680-2585 | ☑ | ☐ | ☐ | $82,004 |
| FIRST AMERICAN CAPITAL MANAGEMENT | VARIOUS | PO BOX 644207 | PITTSBURGH, PA 15264-4207 | ☑ | ☐ | ☐ | $34,097 |
| FIRST AMERICAN CAPITAL MANAGEMENT | VARIOUS | MAC U1228-120 RM       299 S MAIN  12TH FLR | SALT LAKE CITY, UT 84111 | ☑ | ☐ | ☐ | $16,853 |
| FIRST CLASS FREIGHT SERVICE   INC | VARIOUS | 4555 TIMBERIDGE CT | BRIGHTON, MI 48116-7758 | ☑ | ☐ | ☐ | $5,070 |
| FISCHER & PLATH GMBH | VARIOUS | GANSPER HELMER 4       BERNE NIEDERSACHSEN 27804 GERMANY | | ☑ | ☐ | ☐ | $1,940 |
| FISCHER SOLUTIONS INC | VARIOUS | TWO GALLERIA TOWER       13455 NOEL RD  SUITE #1900 | DALLAS, TX 75240 | ☑ | ☐ | ☐ | $12,500 |
| FITCO | 5/20/2009 | 195 SWEET HOLLOW RD | OLD BETHPAGE, NY 11804 | ☑ | ☐ | ☐ | $608 |
| FITNESS SERVICE OF NORTH TEXAS | 4/22/2009 | 11126 SHADY TRAIL  SUITE 108 | DALLAS, TX 75229 | ☑ | ☐ | ☐ | $95 |
| FLAG CREEK WTR RECLATION DIST | VARIOUS | 7001 FRONTAGE ROAD | BURR RIDGE, IL 60527 | ☐ | ☐ | ☐ | $70 |
| FLEET DRIVER LOGISTICS | VARIOUS | 4704 FLOWER VALLEY DR | ROCKVILLE, MD 20853-1735 | ☑ | ☐ | ☐ | $326 |
| FLEETWOOD METAL INDUSTRIES | VARIOUS | 1885 BLACKACRE DR OLDCASTLE CANADA, ON N0R 1L0 | | ☑ | ☐ | ☐ | $354 |
| FLEETWOOD METAL INDUSTRIES INC | VARIOUS | 1885 BLACKACRE DR OLDCASTLE CANADA, ON N0R 1L0 | | ☑ | ☐ | ☐ | $28,369 |
| FLUID AIR PRODUCTS INC | 4/8/2009 | PO BOX 66726 | ST LOUIS, MO 63166-6726 | ☐ | ☐ | ☐ | $349 |
| FLUID SYSTEMS & COMPONENTS | VARIOUS | 4210 E 142ND | GRANDVIEW, MO 64030 | ☐ | ☐ | ☐ | $121 |
| FMP GROUP AUSTRALIA PTY LTD | VARIOUS | PO BOX 631       BALLARAT VIC 3351 AUSTRALIA | | ☑ | ☐ | ☐ | $77,896 |
| FORSTER ROBERT | 4/30/2009 | 3150 WELLINGTON CT | WEST BLOOMFIELD, MI 48324 | ☑ | ☐ | ☐ | $425 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| FREBCO INC | VARIOUS | 1395 OLIVE RD | DAYTON, OH 45426-3249 | ☐ | ☐ | ☐ | $5,458 |
| FREDERICK ELLIS INC | 4/30/2009 | 5813 LYTLE ROAD | WHITE MARSH, MD 21162 | ☑ | ☐ | ☐ | $29 |
| FROST RUTTENBERG AND ROTHBLATTPC | 5/13/2009 | 111 PFINGSTEN RD  SUITE 300 | DEERFIELD, IL 60015 | ☑ | ☐ | ☐ | $4,000 |
| FRUCHEY, DON R INC | 4/3/2009 | 5608 OLD MAUMEE RD | FORT WAYNE, IN 46803 | ☑ | ☐ | ☐ | $4,800 |
| FULLER ENGINEERING SERVICE | 4/6/2009 | 4135 WEST 99TH STREET | CARMEL, IN 46032 | ☑ | ☐ | ☐ | $190 |
| GALAXY ENGINEERING LTD LLC | VARIOUS | 75-161 SEGO LN  SUITE E-6 | PALM DESERT, CA 92260 | ☑ | ☐ | ☐ | $292 |
| GANTON TECHNOLOGIES INC | 5/26/2009 | 4378 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $4 |
| GAS SOUTH | VARIOUS | PO BOX 530552 | ATLANTA, GA  30353-0552 | ☐ | ☐ | ☐ | $163 |
| GENERAL KINEMATICS CORP | 2/10/2009 | PO BOX 345 | CYRSTAL LAKE, IL 60039 | ☑ | ☐ | ☐ | $20,527 |
| GEORGE JOHNSON & COMPANY | 5/22/2009 | 1200 BUHL BLDG        535 GRISWOLD ST | DETROIT, MI 48226-3689 | ☐ | ☐ | ☐ | $150 |
| GEORGE'S SALVAGE POOL | VARIOUS | PO BOX 7616 | FLINT, MI 48507 | ☑ | ☐ | ☐ | $530 |
| GEORGIA SUPERIOR COURT CLERKS COOPERATIVE AUTHORITY | 5/3/2009 | 1875 CENTURY BLVD  STE 100 | ATLANTA, GA 30345 | ☑ | ☐ | ☐ | $6 |
| GEROTECH INC | VARIOUS | 29220 COMMERCE DR | FLAT ROCK, MI 48134 | ☑ | ☐ | ☐ | $5,000 |
| GIVE KIDS THE WORLD | 3/23/2009 | 210 SOUTH BASS ROAD | KISSIMMEE, FL 34746 | ☑ | ☐ | ☐ | $2,000 |
| GKN SINTER METALS-ST MARYS EFTGKN ILLINOIS INC | VARIOUS | 21845 NETWORK PLACE | CHICAGO, IL 60673-1218 | ☑ | ☐ | ☐ | $409 |
| GLOBAL CROSSING CONFERENCING | 5/28/2009 | PO BOX 790407 | SAINT LOUIS, MO 63179-0407 | ☑ | ☐ | ☐ | $22,407 |
| GLOBAL ENVIRONMENTAL ENGINEERING | VARIOUS | PO BOX 352 | ELK RAPIDS, MI 49629 | ☑ | ☐ | ☐ | $1,528 |
| GLOBAL MARKETING CALENDAR    PROMOTIONS | VARIOUS | PO BOX 8000 | SLEEPY EYE, MN 56085 | ☑ | ☐ | ☐ | $65,140 |
| GODDARD CONTRACTORS INC | 4/14/2009 | PO BOX 154 | BED OAK, TX 75154 | ☐ | ☐ | ☐ | $9,483 |
| GOLDENRAIN GROUP LTD, THE | 4/1/2009 | 1153 ROUTE 3 NORTH STE 82 | GAMBRILLS, MD 21054 | ☑ | ☐ | ☐ | $102 |
| GONZALEZ MANUEL A        STERLING AUTO GROUP | 6/15/2009 | 4907 FIRESTONE DRIVE | COLLEGE STATION, TX 77845 | ☑ | ☐ | ☐ | $774 |
| GOULD, STEPHEN PAPER CO INC | VARIOUS | 35 SOUTH JEFFERSON | WHIPPANY, NJ 07981 | ☑ | ☐ | ☐ | $702 |
| GR ELECTRONICS BALANCING | 4/6/2009 | 12301 DIVISION | SPARTA, MI 49345 | ☑ | ☐ | ☐ | $685 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GRAINGER ASSOCIATES INC | 6/10/2008 | 307 E 3RD ST | FLINT, MI 48502 | ☑ | ☐ | ☐ | $204 |
| GRAND HAVEN STAMPED PRODS  EFTCO | 5/14/2009 | GHSP ELECTRO MECHANICAL SYS   PO BOX 77710 | DETROIT, MI 48277 | ☑ | ☐ | ☐ | $354 |
| GRAND RAPIDS COMMUNITY COLLEGE | 3/3/2009 | 143 BOSTWICK NE | GRAND RAPIDS, MI 49503 | ☑ | ☐ | ☐ | $2,129 |
| GRC SYSTEM SERVICES | 2/13/2009 | PO BOX 158 | NEW BALTIMORE, MI 48047 | ☑ | ☐ | ☐ | $78 |
| GREAT AMERICAN LINES INC | VARIOUS | PO BOX 712945 | CINCINNATI, OH 45271-2945 | ☑ | ☐ | ☐ | $120 |
| GREAT LAKES CASTER & INDSTRL EQUIP | 4/7/2009 | 231308 MOMENTUM PLACE | CHICAGO, IL 60689-5311 | ☐ | ☐ | ☐ | $21 |
| GREAT LAKES ELECTRONICS | VARIOUS | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | ☑ | ☐ | ☐ | $2,013 |
| GREATER AUTO AUCTION PHOENIX | 5/11/2009 | 201 NORTH 83RD AVENUE | TOLLESON, AZ 85353 | ☑ | ☐ | ☐ | $18,900 |
| GREATER NEW YORK AUTO DEALERS ASSOC | 4/29/2009 | 18 10 WHITESTONE EXPY | WHITESTONE, NY 11357 | ☑ | ☐ | ☐ | $948 |
| GREENOUGH COMMUNICATIONS | 5/26/2009 | 9 HARCOURT STREET | BOSTON, MA 02116 | ☑ | ☐ | ☐ | $50,000 |
| GRIMSBY CUSTOM TOOLING LTD | VARIOUS | 65 BARNES RD CAMBRIDGE CANADA, ON N3H 4R7 | | ☐ | ☐ | ☐ | $603 |
| GRUPO ANTOLIN IRAUSA SA | VARIOUS | 1700 ATLANTIC BOULEVARD | AUBURN HILLS, MI 48326 | ☑ | ☐ | ☐ | $453,996 |
| GRUPO ANTOLIN IRAUSA SA | VARIOUS | PO BOX 29208 | SHREVEPORT, LA 71115-9208 | ☑ | ☐ | ☐ | $300,943 |
| GRUPO ANTOLIN KENTUCKY INC EFTGRUPO ANTOLIN NORTH AMERICA | VARIOUS | 208 COMMERCE CT | HOPKINSVILLE, KY 42240 | ☑ | ☐ | ☐ | $2,237,520 |
| GRUPO ANTOLIN MICHIGAN EFT  SEQUENCE OPERATION | VARIOUS | 6300 EUCLID ST | MARLETTE, MI 48453 | ☑ | ☐ | ☐ | $1,456,007 |
| GRUPO ANTOLIN SILAO SA DE CV | VARIOUS | AV INGENIEROS N 51 PARQUE IND-STRL FIPASI SILAO GUANAJUATO CP 36101 MEXICO | | ☑ | ☐ | ☐ | $228,701 |
| GRUPO/MARLETTE | VARIOUS | 1700 ATLANTIC BLVD | AUBURN HILLS, MI 48326 | ☑ | ☐ | ☐ | $82 |
| GUZMAN ADAM          DBA EXPERI AUTO MOBILE | VARIOUS | 454 W SIXTH ST | AZUSA, CA 91702 | ☑ | ☐ | ☐ | $710 |
| HALMA HOLDINGS INC | 5/7/2009 | 3100 E KEMPER RD | CINCINNATI, OH 45241 | ☑ | ☐ | ☐ | $373 |
| HANNA, MA CO | VARIOUS | PO BOX 2121          DEPT 1343 | MEMPHIS, TN 38159-2121 | ☑ | ☐ | ☐ | $3,390 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HANNER JERRY | 7/22/2002 | 3207 HENDERSON WALK | ATLANTA, GA 30341 | ☑ | ☐ | ☐ | $86 |
| HAVARD APPARATUS | 5/8/2009 | PO BOX 33013 | NEWARK, NJ 07188-0013 | ☑ | ☐ | ☐ | $9,294 |
| HAVER ANALYTICS INC | 4/14/2009 | 60 E 42ND ST  33RD FLOOR | NEW YORK, NY 10165 | ☑ | ☐ | ☐ | $155,500 |
| HAYES TOOLS INC | VARIOUS | PO BOX 60879 | CHARLOTTE, NC 28260-0879 | ☑ | ☐ | ☐ | $1,020 |
| HAYNES ENGINEERING & MFG INC | 5/5/2009 | 11700 METRO AIRPORT CENTER DR  SUITE 106 | ROMULUS, MI 48174 | ☑ | ☐ | ☐ | $1,779 |
| HCI HOLDING BV | VARIOUS | PO BOX 444 | BUTLER, WI 53007 | ☑ | ☐ | ☐ | $15,702 |
| HEINROCKET INC | 4/13/2009 | 201 STONEBROOKE CT | ROYAL OAK, MI 48067 | ☑ | ☐ | ☐ | $4,396 |
| HELIO PRECISION PRODUCTS INC | VARIOUS | PO BOX 822335 | PHILADELPHIA, PA 19182-2335 | ☑ | ☐ | ☐ | $24,679 |
| HELLER MACHINE TOOLS LP | 4/9/2009 | PO BOX 67000  DEPT 292501 | DETROIT, MI 48267-2925 | ☐ | ☐ | ☐ | $7,488 |
| HENRY, VICTOR E | VARIOUS | 2018 SOUTH 300 WEST ROAD | KOKOMO, IN 46902 | ☑ | ☐ | ☐ | $36 |
| HERTZ CORPORATION | VARIOUS | 225 BRAE BLVD | PARK RIDGE, NJ 07656-0713 | ☑ | ☐ | ☐ | $1,050 |
| HIGHWAY TRANSPORT INC | 4/23/2009 | LOCK BOX 888056 | KNOXVILLE, TN 37995-8056 | ☑ | ☐ | ☐ | $90 |
| HILCO FINANCE LLC | VARIOUS | 31 PROTON ST N DUNDALK CANADA, ON N0C 1B0 | | ☑ | ☐ | ☐ | $724,309 |
| HINSDALE (VILLAGE OF) IL | 5/1/2009 | 19 EAST CHICAGO AVE | HINSDALE, IL 60521-3489 | ☐ | ☐ | ☐ | $75 |
| HIROTEC CORPORATION | VARIOUS | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | ☑ | ☐ | ☐ | $41,119 |
| HOLLINSHEAD MENDELSON        BRESNAHAN & NIXON PC | 5/6/2009 | 2901 GRANT BLDG        310 GRANT ST | PITTSBURGH, PA 15219-2257 | ☐ | ☐ | ☐ | $1,092 |
| HOME DEPOT CANADA | 5/27/2009 | 2737 PACES FERRY RD  BLDG B-10 | ATLANTA, GA 30339 | ☑ | ☐ | ☐ | $27,605 |
| HOMETOWN SUBURBAN VENDING INC | 3/18/2009 | 5530 W 110TH ST  UNIT 11 | OAK LAWN, IL 60453 | ☑ | ☐ | ☐ | $45 |
| HONEYWELL HOBBS        EFT | VARIOUS | 13129 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $2,514 |
| HONEYWELL INTERNATIONAL INC | VARIOUS | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | ☑ | ☐ | ☐ | $1,708,458 |
| HONEYWELL INTERNATIONAL INC | VARIOUS | BANK OF AMERICA        12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $137,889 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC | 5/27/2009 | JP MORGAN CHASE          4 METROTECH CENTER | BROOKLYN, NY 11245-0001 | ☑ | ☐ | ☐ | $55,359 |
| HONEYWELL INTERNATIONAL INC | VARIOUS | 7000 NINETEEN MILE RD | STERLING HEIGHTS, MI 48314 | ☑ | ☐ | ☐ | $47,838 |
| HONEYWELL INTERNATIONAL INC | VARIOUS | 39 OLD RIDGEBURY ROAD | DANBURY, CT 06810-5103 | ☑ | ☐ | ☐ | $44,196 |
| HONEYWELL INTERNATIONAL INC | VARIOUS | PO BOX 9742          POSTAL STATION A TORONTO CANADA, ON M5W 3M2 | | ☑ | ☐ | ☐ | $15,868 |
| HONEYWELL INTERNATIONAL INC | 5/29/2009 | PO BOX 848324 | DALLAS, TX 75284-8324 | ☑ | ☐ | ☐ | $8,788 |
| HONEYWELL INTERNATIONAL INC | 5/7/2009 | BENDIX FRICTION MATERIAL DIV   105 PAWTUCKET AVE | RUMFORD, RI 02816 | ☑ | ☐ | ☐ | $3,842 |
| HONEYWELL INTERNATIONAL INC | 5/14/2009 | PO BOX 77440 | DETROIT, MI 48278-0001 | ☑ | ☐ | ☐ | $2,048 |
| HONEYWELL/EAST PROV | VARIOUS | DIVISION OF ALLIED AUTOMOTIVE   105 PAWTUCKET AVE. | STRATFORD, RI N5A6V4 | ☑ | ☐ | ☐ | $4,162 |
| HONEYWELL/MORRISTOWN | VARIOUS | 101 COLUMBIA RD | MORRISTOWN, NJ 07960 | ☑ | ☐ | ☐ | $58,221 |
| HOPPING GREEN & SAMS | 4/17/2009 | PO BOX 6526 | TALLAHASSEE, FL 32314 | ☐ | ☐ | ☐ | $268 |
| HOST COMMUNICATIONS INC | 5/26/2009 | 546 EAST MAIN STREET | LEXINGTON, KY 40508 | ☑ | ☐ | ☐ | $150,000 |
| HRPB CO EFT | VARIOUS | 220 S 2ND ST | SAGINAW, MI 48607 | ☑ | ☐ | ☐ | $82 |
| HU, TED ASSOCIATES INC  EFT | 5/26/2009 | G 8285 S SAGINAW  STE 9 | GRAND BLANC, MI 48439 | ☑ | ☐ | ☐ | $9,750 |
| HUDSON PHYSICIANS | 5/31/2009 | 403 STAGELINE ROAD | HUDSON, WI 54016 | ☑ | ☐ | ☐ | $415 |
| HUFF, DAVID | VARIOUS | 6705 EDGEFIELD DR | AUSTIN, TX 78731 | ☐ | ☐ | ☐ | $61,009 |
| HUGHES RS COMPANY LLC | VARIOUS | PO BOX 33646 | KANSAS CITY, MO 64120 | ☑ | ☐ | ☐ | $25,700 |
| HYDRA-AIR INC | VARIOUS | PO BOX 569 | AKRON, OH 44309 | ☑ | ☐ | ☐ | $7,073 |
| HYDRA-FLEX INC | VARIOUS | 32975 INDUSTRIAL ROAD | LIVONIA, MI 48150 | ☐ | ☐ | ☐ | $1,251 |
| HYLIND SEARCH COMPANY INC | VARIOUS | 304 S STATE ST | DOVER, DE 19901 | ☑ | ☐ | ☐ | $890 |
| HYMAN FREIGHTWAY  INC | 12/18/1996 | PO BOX 64393 | ST PAUL, MN 55164-0393 | ☑ | ☐ | ☐ | $147 |
| HYUNDAI HEAVY INDUSTRIES CO LTD | 4/27/2009 | P O BOX 714600 | COLUMBUS, OH 43271-4600 | ☐ | ☐ | ☐ | $3,665 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| IAN MARTIN LTD | VARIOUS | 465 MORDEN ROAD 2ND FLOOR OAKVILLE CANADA, ON L6K 3W6 | | ☑ | ☐ | ☐ | $9,236 |
| IBFD NORTH AMERICA INC | VARIOUS | 8100 BOONE BLVD  SUITE 250 | VIENNA, VA 22182 | ☑ | ☐ | ☐ | $10,427 |
| ICAM TECHNOLOGIES CORP | 5/6/2009 | 21500 NASSR ST SAINTE ANNE DE BELLE, PQ H9X 4C1 | | ☑ | ☐ | ☐ | $2,291 |
| ICON INCOME FUND TEN LLC | VARIOUS | 100 5TH AVE  4TH FLOOR | NEW YORK, NY 10011 | ☑ | ☐ | ☐ | $13,229 |
| IFASTGROUPE & CO LP | VARIOUS | 390 THOMAS STREET INGERSOLL CANADA, ON N5C 2G7 | | ☑ | ☐ | ☐ | $565 |
| IGO COMPUTER CONSULTING INC | 5/27/2009 | 28232 GOLFPOINTE BLVD | FARMINGTON HILLS, MI 48331 | ☑ | ☐ | ☐ | $1,560 |
| IMAGE COMPUTERS INC | VARIOUS | 50771 SABRINA | SHELBY TOWNSHIP, MI 48315 | ☑ | ☐ | ☐ | $3,121 |
| IMG WORLDWIDE INC | 4/1/2009 | 1360 E 9TH ST  STE 100 | CLEVELAND, OH 44114-1782 | ☑ | ☐ | ☐ | $50,000 |
| IMPA | 5/21/2009 | 4 PARK STREET | HARRINGTON PARK, NJ 07640 | ☑ | ☐ | ☐ | $7,500 |
| IMPACT GROUP | VARIOUS | 12977 N OUTER 40 DR STE 300 | SAINT LOUIS, MO 63141 | ☑ | ☐ | ☐ | $493,000 |
| IMPERATRICE VINCENT J | 2/20/2009 | 9 LEEDS ST | STATEN ISLAND, NY 10306 | ☑ | ☐ | ☐ | $417 |
| IMPERIAL SAFETY PRODUCTS | VARIOUS | 1410 SUNBURST DR | O FALLON, MO 63366 | ☐ | ☐ | ☐ | $179 |
| IN TOUCH MARKETING CONSULTANTS | 1/7/2009 | SHEIKHA SANA BINT MANA    AL MAKTOUM BLDG M02 DUBAI UNITED ARAB EMIRATES | | ☑ | ☐ | ☐ | $383 |
| INA WAELZLAGER SCHAEFFLER OHG | VARIOUS | POSTFACH 12 20    91063 HERZOGENAURACH GERMANY | | ☑ | ☐ | ☐ | $72,134 |
| INCAT SOLUTIONS INC | VARIOUS | PO BOX 78000    DEPT # 78288 | DETROIT, MI 48278-0288 | ☑ | ☐ | ☐ | $19,935 |
| INDIANA STEEL & ENGINEERING CORP | VARIOUS | PO BOX 668 | BEDFORD, IN 47421-0668 | ☑ | ☐ | ☐ | $395 |
| INDUSTRIAL CONTROL TECH  EFT  COMPUTER CONTROL TECHNOLOGY | VARIOUS | 128 GRANTHAM AVE UNIT 2    CANADA SAINT CATHARINES, ON L2P 3H2 | | ☐ | ☐ | ☐ | $13,570 |
| INDUSTRIAL POWER & LIGHTING CORP | 4/23/2009 | 701 SENECA STREET | BUFFALO, NY 14210 | ☐ | ☐ | ☐ | $8,550 |
| INFRASTRUCTURE INC | VARIOUS | 1802 HAYES ST | NASHVILLE, TN 37203 | ☐ | ☐ | ☐ | $12,072 |
| INGERSOLL RAND | VARIOUS | PO BOX 75817 | CHARLOTTE, NC 28115 | ☐ | ☐ | ☐ | $111,904 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| IN-LEASE DEUTSCHLAND GMBH FRANKFURT | 6/24/2008 | KURMAINZER STRASSE 83        D-65936 FRANKFORT GERMANY | | ☑ | ☐ | ☐ | $3,746 |
| INNOMOTIVE/TUSCALOOS | VARIOUS | 1150 INDUSTRIAL PARK DRIVE | TUSCALOOSA, AL 35401 | ☑ | ☐ | ☐ | $27,632 |
| INTEGRITY INTERACTIVE CORP | 3/31/2009 | PO BOX 845163 | BOSTON, MA 02284-5163 | ☑ | ☐ | ☐ | $2,870 |
| INTELLECTUAL PROPERTY ENFORCEMENT CO INC | VARIOUS | 556 S FAIR OAKS AVE  STE 305 | PASADENA, CA 91105 | ☑ | ☐ | ☐ | $327 |
| INTERCONEX INC | VARIOUS | PO BOX 841136 | DALLAS, TX 75284-1136 | ☑ | ☐ | ☐ | $230,154 |
| INTERFAITH CENTER ON CORPORATERESPONSIBILITY | 4/24/2009 | 475 RIVERSIDE DR  ROOM 1842 | NEW YORK, NY 10115 | ☑ | ☐ | ☐ | $650 |
| INTERMEC INC | VARIOUS | DEPT CH 10603 | PALATINE, IL 60055-0603 | ☑ | ☐ | ☐ | $39,138 |
| INTERNATIONAL ANTI- COUNTERFEITING COALITION | 11/21/2008 | 1730 M ST NW  STE 1020 | WASHINGTON, DC 20036 | ☑ | ☐ | ☐ | $7,700 |
| INTERNATIONAL CITY RACING    ATTN ACCOUNTING | 12/17/2008 | 3000 PACIFIC AVE | LONG BEACH, CA 90806 | ☑ | ☐ | ☐ | $10,000 |
| INTERNATIONAL SPORTS PROPERTY | 3/25/2009 | DEPT 905ISP           PO BOX 667715 | CHARLOTTE, NC 28266-7715 | ☑ | ☐ | ☐ | $64,000 |
| INTERSTATE 1 AUTO HANDLERS | VARIOUS | 2363 BROWN RD NE | BUFORD, GA 30519 | ☑ | ☐ | ☐ | $63,412 |
| INTRALINKS INC | VARIOUS | 1372 BROADWAY  11TH FLOOR | NEW YORK, NY 10018-6106 | ☑ | ☐ | ☐ | $2,224 |
| INVERSIONES ORIOLES SA | 5/8/2009 | PO BOX 88893 | MILWAUKEE, WI 53288-0893 | ☐ | ☐ | ☐ | $299 |
| IPETRONIK INC      EFT    IPETRONIK GMBH & CO KG | VARIOUS | PO BOX 250425 | WEST BLOOMBERG, MI 48325-0425 | ☑ | ☐ | ☐ | $59,118 |
| IPS SOLUTIONS LLC | VARIOUS | 100 W COMMONS BLVD  STE 200 | NEW CASTLE, DE 19720 | ☑ | ☐ | ☐ | $22,982 |
| IRI CORP | 5/31/2009 | 24248 NETWORK PLACE | CHICAGO, IL 60673-1241 | ☑ | ☐ | ☐ | $547,638 |
| ISF INTERNATIONALE SCHULE FRANKFURT | VARIOUS | STR ZUR INTERNAT SCHULE 33    65931 FRANKFURT GERMANY | | ☑ | ☐ | ☐ | $1,698 |
| ISOGRAPH INC | 5/19/2009 | 8001 IRVINE CENTER DRIVE     SUITE 1430 | IRVINE, CA 92618 | ☑ | ☐ | ☐ | $2,639 |
| ISU FOUNDATION | 6/22/2009 | PO BOX 2230 | AMES, IA 50010-2230 | ☑ | ☐ | ☐ | $50,000 |
| ISYSTEM USA LLC | 4/27/2009 | 16776 BERNARDO CENTER DRIVE   SUITE 204A | SAN DIEGO, CA 92128 | ☑ | ☐ | ☐ | $4,450 |
| IVERSON ENTERPRISES INC | 3/24/2009 | 580 HILLSDALE | WYANDOTTE, MI 48192 | ☑ | ☐ | ☐ | $541 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| J BOX INC | VARIOUS | 1620 SOUTH INDIANA AVENUE | AUBURN, IN 46706 | ☐ | ☐ | ☐ | $657 |
| JACKSON ASSOCIATES INC | 10/15/2008 | 1111 W OAKLEY PARK RD | WALLED LAKE, MI 48390-1252 | ☑ | ☐ | ☐ | $8,000 |
| JACOBS INDUSTRIES INC | VARIOUS | 75 REMITTANCE DRIVE SUITE 2608 | CHICAGO, IL 60654 | ☑ | ☐ | ☐ | $33,727 |
| JARRETT ENGINEERING CO INC | 4/27/2009 | 1011 N PENNSYLVANIA STREET | INDIANAPOLIS, IN 46204 | ☐ | ☐ | ☐ | $3,420 |
| JBL INC        EFT   HARMAN CONSUMER GROUP | 5/7/2009 | HARMAN AMERICA INC        250 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | ☑ | ☐ | ☐ | $805 |
| JDH ENGINEERING INC | 3/19/2009 | 3000 IVANREST  STE B | GRANDVILLE, MI 49418 | ☑ | ☐ | ☐ | $368 |
| JDS TRANSPORTATION LTD | VARIOUS | 1963 MILL STREET INNISFIL CANADA, ON L9S 2A2 | | ☑ | ☐ | ☐ | $4,200 |
| JEFFERSON PLASTIC CO INC | VARIOUS | PO BOX 806010 | ST CLAIR SHORES, MI 48080-6010 | ☑ | ☐ | ☐ | $2,350 |
| JEFFERSON WELLS INTERNATIONAL | VARIOUS | BOX 68-4031 | MILWAUKEE, WI 53268-4031 | ☑ | ☐ | ☐ | $266,126 |
| JEMMS-CASCADE INC | VARIOUS | 1886 LARCHWOOD DR | TROY, MI 48083 | ☐ | ☐ | ☐ | $114 |
| JENKINS FRANCIS | 2/9/2009 | PO BOX 264 | WEST HEMPSTED, NY 11553 | ☑ | ☐ | ☐ | $359 |
| JENNER & BLOCK LLP | 5/29/2009 | 330 N WABASH AVE | CHICAGO, IL 60611 | ☐ | ☐ | ☐ | $3,768 |
| JERGENS INC | 4/13/2009 | PO BOX 931344 | CLEVELAND, OH 44193 | ☐ | ☐ | ☐ | $22 |
| JIANGLING MOTORS CO GROUP | VARIOUS | 6F GLORIA PLAZA HOTEL 88      YANJIANG NORTH RD NANCHANG PR JIANGXI CHINA | | ☑ | ☐ | ☐ | $155,070 |
| JOHN F MARTIN PHOTOGRAPHY INC | VARIOUS | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | ☑ | ☐ | ☐ | $1,736 |
| JOHN KOPPLIN COMPANY        EFT | 8/25/2008 | 801 ROSEHILL JACKSON | JACKSON, MI 49202 | ☑ | ☐ | ☐ | $122 |
| JOHNNY ON THE SPOT | 5/28/2009 | 1900 BURR PARKWAY | DODGE CITY, KS 67801 | ☑ | ☐ | ☐ | $546 |
| JOHNSON CONTROLS INJECTION   MOLDINGS | 9/22/2008 | 4352 SOLUTIONS CENTER | CHICAGO, IL 60677-4003 | ☑ | ☐ | ☐ | $6,740 |
| JOSEPH SMITH CUSTOMHOUSE  EFTBROKER INC | VARIOUS | 210 E SUNRISE HIGHWAY  STE 301 | VALLEY STREAM, NY 11581 | ☑ | ☐ | ☐ | $1,776 |
| JWF TECHNOLOGIES LLC | VARIOUS | 6820 FAIRFIELD BUSINESS DRIVE | FAIRFIELD, OH 45014 | ☑ | ☐ | ☐ | $131 |
| K & L GATES LLP | VARIOUS | 925 FOURTH AVENUE  SUITE 2900 | SEATTLE, WA 98104-1158 | ☐ | ☐ | ☐ | $16,065 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit F-1

Trade Payables

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| K & S VENTURES INC | VARIOUS | 2767 GRANT | ROCHESTER HILLS, MI 48309 | ☐ | ☐ | ☐ | $1,961 |
| K C DAT SINGAPORE PTE LTD | VARIOUS | 6 LOK YANG WAY            628625 SINGAPORE | | ☑ | ☐ | ☐ | $40,400 |
| K&M MANUFACTURING INC | 5/19/2009 | PO BOX 409 | RENVILLE, MN 56284 | ☑ | ☐ | ☐ | $1,476 |
| KENMETAL SA DE CV        BOULEVARD DIAZ ORDAZ 125 A | 9/28/1998 | COL LOS TREVINO            SANTA CATARINA NL CP 66150 MEXICO | | ☑ | ☐ | ☐ | $19 |
| KHAN ALAM | 12/15/2008 | 5838 CALVIN | TARZANA, CA 91356 | ☑ | ☐ | ☐ | $863 |
| KIM & CHANG | 5/27/2009 | HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU SEOUL 110-786 KOREA | | ☐ | ☐ | ☐ | $6,097 |
| KINGS AND QUEENS CLEANING  EFTSERVICE | VARIOUS | 22303 FAIRFAX | TAYLOR, MI 48180 | ☑ | ☐ | ☐ | $2,354 |
| KINGSBURY CORP | 5/13/2009 | ASSIGNEE KINGSBURY CORPORATION PO BOX 16000 | LEWISTON, ME 04243-9407 | ☑ | ☐ | ☐ | $252 |
| KOEHLER-GIBSON MARKING & GRAPHICS | 5/5/2008 | 875 ENGLEWOOD AVE | BUFFALO, NY 14223 | ☑ | ☐ | ☐ | $47 |
| KPIT INFOSYSTEMS INC    EFT | VARIOUS | 33 WOOD AVE S  7TH FLOOR | ISELIN, NJ 08830 | ☑ | ☐ | ☐ | $37,723 |
| KRIEGSMAN & KRIEGSMAN        ATTORNEYS AT LAW | VARIOUS | 30 TURNPIKE RD  SUITE 9 | SOUTHBOROUGH, MA 01772 | ☑ | ☐ | ☐ | $19,055 |
| KRISHNAPPA GIRISH | 4/2/2008 | ITPB WHITEFIELD RD            BANGALORE 560066 INDIA | | ☑ | ☐ | ☐ | $62 |
| KS TERMINALS INC | VARIOUS | NO 88 CHENGYUN RD SUZHOU CITY JIANGSU 215133 CHINA | | ☑ | ☐ | ☐ | $27,980 |
| KT AUTO TRANSPORT INC | VARIOUS | 40911 250TH AVE SE | ENUMCLAW, WA 98022 | ☑ | ☐ | ☐ | $3,745 |
| L & L PRECISION TOOL & DIE CO | VARIOUS | 100 QUALITY WAY            PO BOX 807 | GRAND BLANC, MI 48439 | ☑ | ☐ | ☐ | $4,505 |
| LABELMASTER SERVICES INC | 5/20/2009 | 5724 N PULASKI | CHICAGO, IL 60646 | ☑ | ☐ | ☐ | $19,583 |
| LABRADOR MOTORS LTD        DEALER CODE 87039 | VARIOUS | PO BOX 300 STN C        HAPPY VALLEY GOOSE BAY LABRADOR  CANADA, NF A0P 1C0 | | ☑ | ☐ | ☐ | $31,521 |
| LACKS INDUSTRIES INC | VARIOUS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | ☑ | ☐ | ☐ | $37,508 |
| LAKE FENTON AUTOMATION INC | 4/9/2009 | 1156 PETTS RD | FENTON, MI 48430 | ☐ | ☐ | ☐ | $2,400 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LAKELAND ENGINEERING EQUIPMENT CO | VARIOUS | PO BOX 2242 | SHAWNEE MISSION, KS 66201 | ☑ | ☐ | ☐ | $2,518 |
| LAMINA INC | VARIOUS | PO BOX 2540 | FARMINGTON HILLS, MI 48333-2540 | ☑ | ☐ | ☐ | $902 |
| LAMMERMEIER JEANNE ESTATE OF  C/O BLANCHARD MERRIAM ADEL AND | 11/6/2008 | PO BOX 1869 | OCALA, FL 34478-1869 | ☑ | ☐ | ☐ | $6 |
| LANDAMERICA FINANCIAL GROUP   INC | VARIOUS | ATTN JANET MEISEL-VOISINE      1050 WILSHIRE DR  STE 310 | TROY, MI 48084 | ☑ | ☐ | ☐ | $1,355 |
| LANGUA INC | VARIOUS | 1871 WOODSLEE DR | TROY, MI 48083 | ☑ | ☐ | ☐ | $1,194 |
| LANSING BOARD OF WTR & LGHT MI | VARIOUS | PO BOX 13007 | LANSING, MI 489013007 | ☐ | ☐ | ☐ | $187,965 |
| LANTOS EMERY          TRANSTECH ASSOCIATES | 3/23/2009 | 244 SHOPPING AVE  #120 | SARASOTA, FL 34237 | ☑ | ☐ | ☐ | $9,822 |
| LAREDO TRANSPORT & STORAGE EFTDBA GUME TRANSPORT & STORAGE | 11/20/2008 | 10208 UNION PACIFIC BLVD | LAREDO, TX 78045 | ☑ | ☐ | ☐ | $7,125 |
| LARRY GALLI STRIPING | 5/5/2009 | 2642 FOX CHASE | TROY, MI 48098 | ☑ | ☐ | ☐ | $125 |
| LASER INSTITUTE OF AMERICA | 4/27/2009 | 13501 INGENUITY DRIVE        STE 128 | ORLANDO, FL 32826 | ☑ | ☐ | ☐ | $9,445 |
| LASUR SARL | 5/28/2009 | 119 BIS RUE DE COLOMBES        92600 ASNIERES FRANCE | | ☑ | ☐ | ☐ | $10,757 |
| LAUDERDALE-MIAMI AUTO AUCTION | VARIOUS | 5353 SOUTH STATE ROAD 7 | DAVIE, FL 33314 | ☑ | ☐ | ☐ | $90 |
| LAWRENCE TECHNOLOGICAL UNIVERSITY | 5/29/2009 | 21000 W 10 MILE RD | SOUTHFIELD, MI 48075 | ☑ | ☐ | ☐ | $6,000 |
| LAWYERS TITLE CORP | 4/9/2009 | 1050 WILSHIRE DRIVE  SUITE 310 | TROY, MI 48084 | ☑ | ☐ | ☐ | $500 |
| LEARFIELD SPORTS | 7/15/2009 | PO BOX 1467 | JEFFERSON CITY, MO 65102 | ☑ | ☐ | ☐ | $5,639 |
| LENGYEL, JENNIFER | VARIOUS | 5112 TERRITORIAL ROAD | GRAND BLANC, MI 48439 | ☑ | ☐ | ☐ | $4,876 |
| LESTER PRECISION DIE CASTING INC | VARIOUS | 47603 HALYARD DRIVE | PLYMOUTH, MI 48170 | ☑ | ☐ | ☐ | $286,458 |
| LETTERING INC | VARIOUS | 26530 W 8 MILE RD | SOUTHFIELD, MI 48034 | ☑ | ☐ | ☐ | $2,982 |
| LIFEFLEET | VARIOUS | PO BOX 390 | NORTH LIMA, OH 44452 | ☑ | ☐ | ☐ | $100 |
| LIMORES INC | 5/31/2009 | PO BOX 9293 | NEW YORK, NY 10087-9293 | ☑ | ☐ | ☐ | $906 |
| LINDE AG | VARIOUS | 575 MOUNTAIN AVENUE | MURRAY HILL, NJ 07974 | ☑ | ☐ | ☐ | $54,488 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LINDE AG | VARIOUS | AIRCO INDUSTRIAL GASES DIV    1045 HARDING CT | INDIANAPOLIS, IN 46217-9260 | ☑ | ☐ | ☐ | $17,850 |
| LIVE NATION MARKETING INC    ATTN ACCOUNTS RECEIVABLE | 5/21/2009 | 5870 WEST JEFFERSON BLVD    STUDIO H | LOS ANGELES, CA 90016 | ☑ | ☐ | ☐ | $21,650 |
| LOCKHART AUTOMOTIVE GROUP | 5/14/2009 | 5550 N KEYSTONE AVE | INDIANAPOLIS, IN 46220 | ☑ | ☐ | ☐ | $51,500 |
| LOEB INDUSTRIES INC | VARIOUS | PO BOX 229 | WATERTOWN, WI 53094 | ☑ | ☐ | ☐ | $5,841 |
| LORAMENDI S COOP | 5/20/2009 | ALIBARRA 26    01010 VITORIA SPAIN | | ☑ | ☐ | ☐ | $8,790 |
| LOWES FENCING | 7/25/2007 | 1237 SW 132ND ST | OKLAHOMA CITY, OK 73170 | ☑ | ☐ | ☐ | $4,570 |
| LUMBERTOWN | 4/8/2009 | 3301 SOUTH WASHINGTON | MARION, MI 46953 | ☑ | ☐ | ☐ | $461 |
| LUXCONTROL S A | VARIOUS | PO BOX 350    ESCH SUR ALZETTE LUXEMBOURG,  4004 | | ☑ | ☐ | ☐ | $50,673 |
| M O R-PACE INC | VARIOUS | PO BOX 79001 DRAWER #1026 | DETROIT, MI 48279-1026 | ☑ | ☐ | ☐ | $19,400 |
| M&N TRANSPORTATION INC | 4/6/2009 | 22260 33 MILE ROAD | ARMADA, MI 48005 | ☑ | ☐ | ☐ | $2,850 |
| M3S SPORTS LLC | VARIOUS | 5003 HORIZONS DRIVE | COLUMBUS, OH 43220 | ☑ | ☐ | ☐ | $10,000 |
| MA ZI-FENG    DEPT OF CHEMICAL ENGINEERING | 3/13/2008 | SHANGHAI JIAO TONG UNIVERSITY 800 DONGCHUAN RD SHANGHAI 200240 PR CHINA | | ☑ | ☐ | ☐ | $506 |
| MAC PACK/NON-INVOICI | VARIOUS | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | ☑ | ☐ | ☐ | $57,281 |
| MACHINE TOOL & GEAR INC | VARIOUS | 6684 RELIABLE PARKWAY | CHICAGO, IL 60686 | ☑ | ☐ | ☐ | $33,153 |
| MACHOL & JOHANNES PC | 5/26/2009 | 600 17TH ST  STE 850  S TOWER | DENVER, CO 80202 | ☐ | ☐ | ☐ | $406 |
| MACOMB COUNTY ROAD COMMISSION | 3/9/2009 | 117 S GROESBECK HWY | MT CLEMENS, MI 48043-2183 | ☑ | ☐ | ☐ | $2,755 |
| MACPA | 5/31/2009 | PO BOX 5068 | TROY, MI 48007-5068 | ☑ | ☐ | ☐ | $48 |
| MAGNOLIA PAPER & JANITOR    SUPPLY CO | VARIOUS | PO BOX 770360 | MEMPHIS, TN 38177-0360 | ☑ | ☐ | ☐ | $413 |
| MAKINO INC | VARIOUS | PO BOX 632622 | CINCINNATI, OH 45263-2622 | ☑ | ☐ | ☐ | $7,329 |
| MALLESONS STEPHEN JAQUES | 4/30/2009 | LEVEL 50 600 BOURKE STREET MELBOURNE 3000 AUSTRALIA | | ☐ | ☐ | ☐ | $61,923 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MANHEIM ATLANTA AUTO AUCTION | VARIOUS | 4900 BUFFINGTON ROAD | COLLEGE PARK, GA 30349 | ☑ | ☐ | ☐ | $8,370 |
| MANHEIM DETROIT | 4/27/2009 | 600 WILL CARLETON | CARLETON, MI 48117 | ☑ | ☐ | ☐ | $480 |
| MANHEIM FORT LAUDERDALE | VARIOUS | 5353 S STATE ROAD 7 | DAVIE, FL 33314 | ☑ | ☐ | ☐ | $1,264 |
| MANHEIM HOUSTON | VARIOUS | DBA MANHEIM HOUSTON 14450 WEST ROAD | HOUSTON, TX 77041 | ☑ | ☐ | ☐ | $16,488 |
| MANHEIM MISSISSIPPI | VARIOUS | 7510 U S HIGHWAY 49 N | HATTIESBURG, MS 39402 | ☑ | ☐ | ☐ | $6,100 |
| MANHEIM NASHVILLE | 5/7/2009 | 8400 EASTGATE BLVD | MT JULIET, TN 37122 | ☑ | ☐ | ☐ | $2,430 |
| MANHEIM NEW MEXICO | VARIOUS | 3411 BROADWAY BLVD SE | ALBUQUERQUE, NM 87105 | ☑ | ☐ | ☐ | $411 |
| MANHEIM ORLANDO | VARIOUS | 11801 WEST COLONIAL DRIVE | OCOEE, FL 34761 | ☑ | ☐ | ☐ | $11,189 |
| MANHEIM PORTLAND | VARIOUS | 3000 N HAYDEN ISLAND DR | PORTLAND, OR 97217 | ☑ | ☐ | ☐ | $2,703 |
| MANHEIM SERVICES CORPORATION  DBA MANHEIM ST LOUIS | VARIOUS | 13813 ST CHARLES ROCK RD | BRIDGETON, MO 63044 | ☑ | ☐ | ☐ | $5,954 |
| MAPLE CITY TRUCKING | 2/16/2009 | PO BOX 21 | KINGSBURY, IN 46345 | ☑ | ☐ | ☐ | $132 |
| MARATHON METALS LLC | 3/13/2009 | 6440 MACK AVENUE | DETROIT, MI 48207 | ☑ | ☐ | ☐ | $1,772 |
| MARISON INDUSTRIES INC | VARIOUS | DEPT 77 3085 | CHICAGO, IL 60678-3085 | ☐ | ☐ | ☐ | $581 |
| MARKEY'S VIDEO IMAGES LLC | 4/7/2009 | 6951 CORPORATE CIRCLE | INDIANAPOLIS, IN 46278 | ☑ | ☐ | ☐ | $1,427 |
| MARPOSS CORPORATION | VARIOUS | PO BOX 67000  DEPT #265701 | DETROIT, MI 48267 | ☑ | ☐ | ☐ | $9,462 |
| MARRIOTT INTERNATIONAL | VARIOUS | PO BOX 402841 | ATLANTA, GA 30384-2841 | ☑ | ☐ | ☐ | $3,477 |
| MARTIN THOMAS R | 3/26/2009 | 16273 MOCK RD | BERLIN CENTER, OH 44401 | ☑ | ☐ | ☐ | $190 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 5/29/2009 | PO BOX 1417 | BALTIMORE, MD 21203-1417 | ☑ | ☐ | ☐ | $1,000 |
| MATTESON, EVELINE | 7/17/2002 | 112 NORA ST SE | KENTWOOD, MI 49548 | ☑ | ☐ | ☐ | $217 |
| MAUMEE VALLEY VENDING CO | VARIOUS | RR 6 EAST ON 281 | DEFIANCE, OH 43512 | ☑ | ☐ | ☐ | $9,707 |
| MAYNARD MFG, SPX CORPORATION | VARIOUS | PO BOX 91875 | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $34,224 |
| MAYNARD, CARL T        DBA ARMADILLO SECURITY SERVICE | VARIOUS | 7015 GULF FREEWAY  STE 150 | HOUSTON, TX 77087 | ☑ | ☐ | ☐ | $5,373 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MAZAK CORP | 4/8/2009 | PO BOX 702100 | CINCINNATI, OH 45270-2100 | ☑ | ☐ | ☐ | $300 |
| MC2 | 5/19/2009 | 500 INTERSTATE WEST PKWY | LITHIA SPRINGS, GA 30122 | ☑ | ☐ | ☐ | $6,645 |
| MCAFEE INC | 5/29/2009 | NW7182        PO BOX 1450 | MINNEAPOLIS, MN 55485-7182 | ☑ | ☐ | ☐ | $79,972 |
| MCGILL CORP, THE | 5/22/2009 | DEPT L-469 | COLUMBUS, OH 43260-0469 | ☐ | ☐ | ☐ | $11,970 |
| MCGUIRE PATRICK J PC        LAW OFFICES OF | 7/2/2009 | 19 S LA SALLE STREET  STE 702 | CHICAGO, IL 60603 | ☑ | ☐ | ☐ | $2,625 |
| MCLAREN REGIONAL MEDICAL     CENTER | 5/31/2009 | 401 S BALLENGER HWY | FLINT, MI 48532 | ☑ | ☐ | ☐ | $547 |
| MCLAREN REGIONAL MEDICAL CTR  EMS DEPARTMENT | 5/31/2009 | EDUCATIONAL RESOURCES & DEVELO5 N - 401 S BALLENGER HIGHWAY | FLINT, MI 48532-3685 | ☑ | ☐ | ☐ | $450 |
| MCM MANAGEMENT CORP | 5/21/2009 | 35980 WOODWARD AVE  STE 210 | BLOOMFIELD HILLS, MI 48304 | ☐ | ☐ | ☐ | $33,989 |
| MCPHETRES CAROL | 9/10/2008 | 769 DEXTER STREET | DENVER, CO 80220 | ☑ | ☐ | ☐ | $174 |
| MEAD CORP,THE | VARIOUS | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $113,496 |
| MEG LOPE & ASSOCIATES LLC | 5/15/2009 | 714 BROWNING CT | BLOOMFIELD HILLS, MI 48304 | ☑ | ☐ | ☐ | $8,075 |
| MELVIN A H D INC | 5/4/2009 | 666 FIFTH AVE | NEW YORK, NY 10103 | ☑ | ☐ | ☐ | $842 |
| MERIT LABORATORIES INC    EFT | VARIOUS | PO BOX 992 | EAST LANSING, MI 48826 | ☑ | ☐ | ☐ | $6,341 |
| MERRY X-RAY CHEMICAL CORP | 10/29/2008 | PO BOX 8004 | MENTOR, OH 44061-8004 | ☑ | ☐ | ☐ | $305 |
| MESA (CITY OF) AZ | VARIOUS | PO BOX 1878 | MESA, AZ 85211-1878 | ☐ | ☐ | ☐ | $1,091 |
| METAL FORGE CO        EFT | VARIOUS | 2215 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $2,173 |
| METALDYNE        EFT  METALDYNE MACHINING & ASSEMBLY | VARIOUS | 47603 HALYARD DRIVE | PLYMOUTH, MI 48170 | ☑ | ☐ | ☐ | $218,828 |
| METRIS USA INC | VARIOUS | 12701 GRAND RIVER | BRIGHTON, MI 48116 | ☑ | ☐ | ☐ | $27,032 |
| METRON PRECISION INC | 5/4/2009 | 29671 W SIX MILE RD | LIVONIA, MI 48152 | ☐ | ☐ | ☐ | $17 |
| MI DEPT OF ENVIRONMENTAL QUALIWATER BUREAU | 1/23/2009 | 525 W ALLEGAN        PO BOX 30273 2ND FLOOR NORTH | LANSING, MI 48909 | ☑ | ☐ | ☐ | $400 |
| MICHIGAN HISPANIC CHAMBER OF COMMERCE | 10/28/2008 | 24445 NORTHWESTERN HWY  #206 | SOUTHFIELD, MI 48075 | ☑ | ☐ | ☐ | $545 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MICHIGAN MINORITY BUSINESS DEVELOPMENT COUNCIL | VARIOUS | 3011 W GRAND BLVD STE 230 | DETROIT, MI 48202 | ☑ | ☐ | ☐ | $4,220 |
| MICHIGAN STEEL PROCESSING INC | VARIOUS | 36211 SOUTH HURON RD | NEW BOSTON, MI 48164 | ☑ | ☐ | ☐ | $98,249 |
| MICKEY'S TEXTILES INC | VARIOUS | PO BOX 2980 | GREENVILLE, SC 29602 | ☑ | ☐ | ☐ | $356 |
| MIDWEST DEDICATED SERVICES INC | VARIOUS | 14921 GREEN BRIAR DR | SMITHVILLE, MO 64089 | ☑ | ☐ | ☐ | $6,289 |
| MIDWEST SCRAP MANAGEMENT INC | 5/12/2009 | P O BOX 4950 | KANSAS CITY, MO 64125 | ☑ | ☐ | ☐ | $67 |
| MIKO SRL  JEANNETTE LANGLOIS | 5/29/2009 | 17515 WEST NINE MILE ROAD    12TH FLOOR | SOUTHFIELD, MI 48075 | ☑ | ☐ | ☐ | $750 |
| MILES PRESS INC, THE | VARIOUS | P O BOX 6069 DEPT 98 | INDIANAPOLIS, IN 46206-6069 | ☐ | ☐ | ☐ | $12,280 |
| MILLENNIUM INSTITUTE | 3/31/2009 | 2200 WILSON BLVD STE 650 | ARLINGTON, VA 22201 | ☑ | ☐ | ☐ | $31,112 |
| MILLER EMILY | 1/7/2003 | 30958 STONE RIDGE DR 13307 | WIXOM, MI 48393 | ☑ | ☐ | ☐ | $211 |
| MILLER JERI M | 2/27/2009 | 1908 CARVEL CT | LANSING, MI 48910 | ☑ | ☐ | ☐ | $1,717 |
| MILLIKEN & CO | VARIOUS | PO BOX 843234 | DALLAS, TX 75284 | ☑ | ☐ | ☐ | $5,521 |
| MIMIC STUDIOS | 5/26/2009 | 207 W LOS ANGELES AVE #133 | MOORPARK, CA 93021 | ☑ | ☐ | ☐ | $1,800 |
| MINKS CHRISTOPHER H        C\O CHASAN LEYNER ET AL | 11/17/1998 | 300 HARMON MEADOW BLVD | SECAUCUS, NJ 07094 | ☑ | ☐ | ☐ | $400 |
| MITCHELLS | VARIOUS | PO BOX 2756 | NEW YORK, NY 101162756 | ☑ | ☐ | ☐ | $1,807 |
| MJ FITNESS REPAIR | 9/24/2008 | 15 W 730 72ND ST | BURR RIDGE, IL 60527 | ☑ | ☐ | ☐ | $261 |
| MOBIL MAINTENANCE INC        EAST SIDE TRUCK WASH | 5/4/2009 | 25803 SHERWOOD | WARREN, MI 48091 | ☑ | ☐ | ☐ | $82 |
| MOBILE X LLC | VARIOUS | 1961 THUNDERBIRD | TROY, MI 48084 | ☑ | ☐ | ☐ | $41,068 |
| MOCO THERMAL INDUSTRIES INC | 7/31/2001 | ONE OVEN PLACE | ROMULUS, MI 48174-0336 | ☑ | ☐ | ☐ | $1,228 |
| MONDELLO SCAFFOLDING & SHORING CO | 4/9/2009 | 587 SLIGO RD | BOSSIER CITY, LA 71112 | ☑ | ☐ | ☐ | $700 |
| MONTELL NV | VARIOUS | PO BOX 70549 | CHICAGO, IL 60673 | ☑ | ☐ | ☐ | $5,146 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | VARIOUS | 1850 SPAULDING ROAD        PO BOX 817601 | DAYTON, OH 45481-7601 | ☐ | ☐ | ☐ | $22,050 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MONTGOMERY CNTY WATER SERVICES | 5/1/2009 | 1850 SPAULDING ROAD | KETTERING, OH  45432 | ☐ | ☐ | ☐ | $1,070 |
| MOORE MARTHA | 1/9/2002 | 3611 LAKESIDE CT | PORT HURON, MI 48060 | ☑ | ☐ | ☐ | $37 |
| MORGAN STANLEY LEVERAGED EQUITY | VARIOUS | BOX 73229 | CHICAGO, IL 60673 | ☑ | ☐ | ☐ | $25,199 |
| MOST COOPERATION        C/O MS HOLLY HAASE-KRUGER | 2/2/2009 | BANNWALDALLEE 48        76185 KARLSRUHE GERMANY | | ☑ | ☐ | ☐ | $21,231 |
| MOTION CONTROL COMPONENTS INC | VARIOUS | PO BOX 470813 | BROADVIEW HEIGHTS, OH 44147 | ☑ | ☐ | ☐ | $161 |
| MOTOR CITY INTERMODAL DISRIBUTION | VARIOUS | PO BOX 673167 | DETROIT, MI 48267-3167 | ☑ | ☐ | ☐ | $59,591 |
| MOTOR DIMENSIONS INC | 5/31/2009 | 133 E HALTERN AVE | GLENDORA, CA 91740 | ☑ | ☐ | ☐ | $3,200 |
| MOTT COMMUNITY COLLEGE | VARIOUS | 1401 EAST COURT STREET ATTN CASHIERS OFFICE | FLINT, MI 48503-0236 | ☑ | ☐ | ☐ | $3,169 |
| MOUND RD $2.00 CAR WASH INC, THE | VARIOUS | 31205 MOUND ROAD | WARREN, MI 48092 | ☑ | ☐ | ☐ | $1,524 |
| MOUNT WASHINGTON HOTEL | 2/28/2009 | ROUTE 302 ATTN JENNIFER CHARRON | BRETTON WOODS, NH 03575 | ☑ | ☐ | ☐ | $25,000 |
| MOVE ONE SZALLITMANYOZASI KORLATOLT | VARIOUS | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 DUBAI UNITED ARAB EMIRATES | | ☑ | ☐ | ☐ | $27,933 |
| MPB/HOV SERVICES LLC #774260 | 5/18/2009 | 4260 SOLUTIONS CENTER | CHICAGO, IL 60677-4002 | ☑ | ☐ | ☐ | $844 |
| MRA INDUSTRIES | 5/6/2009 | PO BOX 673696 | DETROIT, MI 48267-3696 | ☑ | ☐ | ☐ | $4,004 |
| MT BROTHERS LLC | VARIOUS | 1441 ALLEN DRIVE | TROY, MI 48083 | ☑ | ☐ | ☐ | $183,735 |
| M-TECH ASSOCIATES | VARIOUS | 25480 TELEGRAPH RD  STE 100 | SOUTHFIELD, MI 48034 | ☑ | ☐ | ☐ | $30,205 |
| MTS TECHNOLOGIES INC | 5/5/2009 | 2800 SHIRLINGTON RD  STE 1000 | ARLINGTON, VA 22206 | ☐ | ☐ | ☐ | $6,138 |
| MULLINS HATTEN JR        DBA HM CONTROLS LLC | 5/4/2009 | 1075 N PROSPECT | YPSILANTI, MI 48198 | ☑ | ☐ | ☐ | $9,939 |
| MULTIFACET INC | 5/14/2009 | 1815 GARDEN AVENUE | CHERRY HILL, NJ 08003 | ☑ | ☐ | ☐ | $1,214 |
| MUSGRAVE MACHINE & TOOL INC | VARIOUS | PO BOX 890084 | CHARLOTTE, NC 28289-0084 | ☑ | ☐ | ☐ | $5,107 |
| MXENERGY | VARIOUS | PO BOX 659583 | SAN ANTONIO, TX 78265-9583 | ☐ | ☐ | ☐ | $887 |
| NAPOLEON WASH-N-FILL INC | 6/8/2009 | PO BOX 408 | DEFIANCE, OH 43512 | ☑ | ☐ | ☐ | $173 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NASA SHARED SERVICE CENTER   FMD ACCOUNTS RECEIVABLE | 4/7/2009 | BLDG 1111 C ROAD | STENNIS SPACE CENTER, MS 39529 | ☑ | ☐ | ☐ | $50,001 |
| NATIONAL AIR FILTER   EFT   SERVICE CO OF NEW JERSEY INC | VARIOUS | PO BOX 6600 | CARLSTADT, NJ 07072 | ☑ | ☐ | ☐ | $44,242 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIERS | 4/9/2009 | PO BOX 441243 | DETROIT, MI 48244-1243 | ☑ | ☐ | ☐ | $5,000 |
| NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS INC | 1/27/2009 | 125 VILLAGE BLVD  SUITE 200 | PRINCETON, NJ 08540 | ☑ | ☐ | ☐ | $440 |
| NATIONAL HOT ROD ASSOCIATION | VARIOUS | PO BOX 5555 | GLENDORA, CA 91740-0950 | ☐ | ☐ | ☐ | $60,992 |
| NB SPRING & MFG LTD | 5/24/2001 | 9403 HUBBELL ST | DETROIT, MI 48228 | ☑ | ☐ | ☐ | $2,470 |
| NEFF POWER INC | VARIOUS | 6510 PAGE AVE | SAINT LOUIS, MO 63133-1606 | ☐ | ☐ | ☐ | $632 |
| NELCO CO | 3/9/2009 | 1047 MCKNIGHT ROAD SO | SAINT PAUL, MN 55119 | ☑ | ☐ | ☐ | $600 |
| NELSON, EDW E COMPANY INC | 5/19/2009 | PO BOX 766 | NOVI, MI 47376-0766 | ☑ | ☐ | ☐ | $430 |
| NETWORK CAPTIONING SERVICES   INC | 5/18/2009 | PO BOX 1276 | GRAND RAPIDS, MI 49501 | ☑ | ☐ | ☐ | $300 |
| NEW CASTLE COUNTY GOV CTR | 5/1/2009 | 87 READS WAY | NEW CASTLE, DE 19720 | ☐ | ☐ | ☐ | $57,474 |
| NEW TEXAS AUTO AUCTION      SERVICES LP | 4/29/2009 | DBA MANHEIM SAN ANTONIO      2042 ACKERMAN RD | SAN ANTONIO, TX 78219 | ☑ | ☐ | ☐ | $8,090 |
| NICHOLSON GEAR TECHNOLOGY INC | 5/27/2009 | PO BOX 832 | MEDINA, OH 44258-0832 | ☑ | ☐ | ☐ | $3,840 |
| NITE HAWK FREIGHT WAREHOUSE | 11/19/2002 | PO BOX 41143 | PROVIDENCE, RI 02940-1143 | ☑ | ☐ | ☐ | $276 |
| NORBAC III INTERNATIONAL CO | 4/2/2009 | 4175 FREIDRICH LANE  STE 100 | AUSTIN, TX 78744 | ☐ | ☐ | ☐ | $169 |
| NORTH AMERICAN PRODUCTS CORP | 5/8/2009 | LOCK BOX # 1396      1396 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $764 |
| NORTH CENTRAL TECH COLLEGE | 4/16/2009 | 2441 KENWOOD CIRCLE      PO BOX 698 | MANSFIELD, OH 44901-0698 | ☑ | ☐ | ☐ | $4,320 |
| NORTH POINT BOILER & COMBUSTION CO | 4/29/2009 | P O 12520 | NORTH KANSAS CITY, MO 64116 | ☐ | ☐ | ☐ | $10,404 |
| NORTHWEST NATURAL GAS  OR | VARIOUS | PO BOX 6017 | PORTLAND, OR 97228-6017 | ☐ | ☐ | ☐ | $419 |
| NORTHWOOD DOOR | 3/31/2009 | PO BOX 563 | WALBRIDGE, OH 43465-0563 | ☑ | ☐ | ☐ | $4,570 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NUODUM BUSINESS INVESTIGATION | 4/2/2009 | BEJING INC - POSTMODERN CITY 16 BAIZIWAN RD RM12B-04 BLDG3D BEIJING 100000 CHINA | | ☑ | ☐ | ☐ | $6,217 |
| NYC FIRE DEPARTMENT    CHURCH STREET STATION | 11/26/2008 | PO BOX 840 | NEW YORK, NY 10008 | ☑ | ☐ | ☐ | $830 |
| OAKLAND COUNTY INTERNATIONAL | 3/30/2009 | 6500 HIGHLAND RD | WATERFORD, MI 48327-1649 | ☑ | ☐ | ☐ | $955 |
| OAKWOOD CORPORATE HOUSING | VARIOUS | 004217 COLLECTIONS CTR DR | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $9,739 |
| OBARA CORP | VARIOUS | 1346 JAMIKE LANE | ERLANGER, KY 41018 | ☑ | ☐ | ☐ | $455 |
| OFFICINE MOLLO DI MOLLO ANTONIO E C | VARIOUS | VIA CATTANEO 4-10048    NICHELINO TO-ITALIA ITALY | | ☑ | ☐ | ☐ | $6,926 |
| OHIO GEAR & TRANSMISSION INC | 4/6/2009 | 33050 LAKELAND BLVD | EASTLAKE, OH 44095 | ☑ | ☐ | ☐ | $1,260 |
| OHIO STATE UNIVERSITY, THE | 5/13/2009 | ENGR RESEARCH SVCS ATTN CYNDY 224B BOLZ HALL | COLUMBUS, OH 43210 | ☑ | ☐ | ☐ | $60,616 |
| OHRAN HOLDING AS | VARIOUS | 611 WOODWARD | DETROIT, MI 48226 | ☑ | ☐ | ☐ | $89,386 |
| OLD DOMINION ENVIRONMENTAL   SERVICES INC | 12/5/2008 | PO BOX 341 | MIDLOTHIAN, VA 23113 | ☑ | ☐ | ☐ | $400 |
| OLSON ROSEMARY | 9/16/2002 | 20131 NORTHWEST 15TH AVE | MIAMI, FL 33016 | ☑ | ☐ | ☐ | $190 |
| OMNI CONTROLS INC | 5/5/2009 | 23192 COMMERCE DR | FARMINGTON HILLS, MI 48335 | ☐ | ☐ | ☐ | $355 |
| ON-LINE ADMINISTRATORS INC | VARIOUS | PO BOX 4539 | CHATSWORTH, CA 91311 | ☑ | ☐ | ☐ | $693,136 |
| OPTION CARE TROY LLC    DBA ACTIVE INFUSION | 4/10/2009 | 25219 DEQUINDRE | MADISON HEIGHTS, MI 48071 | ☑ | ☐ | ☐ | $160 |
| ORBITAL ENTERPRISES LLC | 4/3/2007 | PO BOX 849 | ODESSA, FL 33556 | ☑ | ☐ | ☐ | $500 |
| OTTO KUNSTSTOFFVERARBEITUNG  CROCK GMBH | 5/14/2009 | FRIEDRICH-BUCKLING STRABE 8  16816 NEURUPPIN GERMANY | | ☑ | ☐ | ☐ | $10 |
| OXBOW CARBON & MINERALS LLC | VARIOUS | 1601 FORUM PLACE  STE 1400 | WEST PALM BEACH, FL 33401 | ☑ | ☐ | ☐ | $18,954 |
| PACIFIC GAS & ELECTRIC COMP CA | 5/1/2009 | PO BOX 997300 | SACRAMENTO, CA 958997300 | ☐ | ☐ | ☐ | $7 |
| PACIFIC RIM CAPITAL INC  EFT C/O WELLS FARGO BANK NW NA | VARIOUS | CORP TRUST SVCS  MAC U1228-120  299 SOUTH MAIN STREET | SALT LAKE CITY, UT 84111 | ☑ | ☐ | ☐ | $54,351 |
| PACIFIC RIM CAPITAL-SPLR DVSRT | VARIOUS | PO BOX 802585 | CHICAGO, IL 60680-2585 | ☑ | ☐ | ☐ | $19,277 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PAINEPR LLC | VARIOUS | 19000 MACARTHUR BOULEVARD  8TH FLOOR | IRVINE, CA 92612 | ☑ | ☐ | ☐ | $90,002 |
| PAINT PLAS (1989) INC | VARIOUS | 1739 ORANGEBROOK COURT PICKERING, ON L1W 3G8 | | ☑ | ☐ | ☐ | $38,282 |
| PEDREGON RACING       TONY PEDREGON | 3/1/2009 | 462 SOUTHPOINT CIRCLE | BROWNSBURG, IN 46112 | ☑ | ☐ | ☐ | $10,000 |
| PENN POWER A FIRST ENERGY COM | 5/1/2009 | PO BOX 3687 | AKRON, OH 44309-3687 | ☐ | ☐ | ☐ | $112 |
| PENNSYLVANIA STATE UNIVERSITY PENNSYLVANIA TRANSPORTATION IN | 12/19/2008 | 201 TRANSPORTATION RESEARCH B | UNIVERSITY PARK, PA 16802-4710 | ☑ | ☐ | ☐ | $842 |
| PENNSYLVANIA-AMERICAN WTR COMP | 5/1/2009 | PO BOX 371412 | PITTSBURGH, PA 15250-7412 | ☐ | ☐ | ☐ | $497 |
| PEPSI BOTTLING GROUP THE | VARIOUS | 1 PEPSI WAY           ATTN LOUISE FERRARA MAILDROP 3S18 | SOMERS, NY 10589 | ☑ | ☐ | ☐ | $15,578 |
| PERFECT SERVICES GROUP | 7/17/2009 | 25513 MCALLISTER ST | SOUTHFIELD, MI 48033 | ☑ | ☐ | ☐ | $240 |
| PERFORMANCE DO BRASIL S/C LTDA | VARIOUS | 13615 S DIXIE HIGHWAY  #366 | MIAMI, FL 331760-7254 | ☑ | ☐ | ☐ | $24,640 |
| PERKINS COIE LLP | VARIOUS | 1201 3RD AVE  40TH FLOOR | SEATTLE, WA 98101-3099 | ☐ | ☐ | ☐ | $4,296 |
| PET EXPRESS | 4/16/2009 | PO BOX 282715 | SAN FRANCISCO, CA 94128 | ☑ | ☐ | ☐ | $4,238 |
| PHENOMENEX INC | VARIOUS | 411 MADRID AVENUE | TORRANCE, CA 90501 | ☐ | ☐ | ☐ | $1,280 |
| PIONEER-STANDARD ELECTRONICS | VARIOUS | PO BOX 371287 | PITTSBURGH, PA 15250-7287 | ☑ | ☐ | ☐ | $589 |
| PLANTERRA TROPICAL GREENHOUSES | VARIOUS | 7315 DRAKE RD | WEST BLOOMFIELD, MI 48322 | ☑ | ☐ | ☐ | $1,350 |
| PLASTICOS AUTOMOTRICES DE    SAHAGUN SA DE CV | VARIOUS | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE SAHAGUN MEXICO HGO,  CP 43990 | | ☑ | ☐ | ☐ | $7,394 |
| PLYMOUTH PLATING WORKS INC | VARIOUS | 42200 JOY ROAD | PLYMOUTH, MI 48170-4836 | ☑ | ☐ | ☐ | $137 |
| POLAND SPRING          DIV NESTLE WATERS N AMERICA | VARIOUS | PO BOX 856192 | LOUISVILLE, KY 40285-6192 | ☑ | ☐ | ☐ | $626 |
| PONTIAC LETTER SHOP INC | VARIOUS | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | ☑ | ☐ | ☐ | $626 |
| POPULUS GROUP LLC | 3/21/2009 | 850 STEPHENSON HWY  STE 500 | TROY, MI 48083 | ☑ | ☐ | ☐ | $500 |
| POWER LUBE INJECTION INC | 4/7/2009 | PO BOX 4051 | RACINE, WI 53404 | ☐ | ☐ | ☐ | $174 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| POWER-MOTION SALES INC | VARIOUS | 652 AXMINISTER DRIVE | FENTON, MO 63026 | ☑ | ☐ | ☐ | $722 |
| POWERTECH SYSTEMS | VARIOUS | PO BOX 351507 | TOLEDO, OH 43651-1507 | ☑ | ☐ | ☐ | $5,600 |
| PRATT & WHITNEY MEASUREMENT   SYSTEMS INC | 8/19/2008 | 66 DOUGLAS STREET | BLOOMFIELD, CT 06002 | ☑ | ☐ | ☐ | $744 |
| PRECISION CAST INDUSTRIES LTD | VARIOUS | ASSIGNEE PRECISION CAST INDUSTRIES 2 EXECUTIVE DRIVE  SUITE 440 | FORT LEE, NJ 07024 | ☑ | ☐ | ☐ | $3,737 |
| PREMIER GROUP | 5/29/2009 | 1 NORTH BROADWAY  ATTN ACCOUNTS RECEIVABLE SUITE 704 | WHITE PLAINS, NY 10601 | ☑ | ☐ | ☐ | $3,742 |
| PREMIER RELOCATIONS | 4/28/2009 | 23923 RESEARCH DRIVE | FARMINGTON HILLS, MI 48335 | ☑ | ☐ | ☐ | $17,069 |
| PRG SCHULTZ INTERNATIONAL INC | 4/21/2009 | 1488 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $4,448 |
| PRO MOLDERS INC | VARIOUS | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | ☑ | ☐ | ☐ | $8,536 |
| PRODUCTION TOOL CO OF CLEVELAND | VARIOUS | 9002 DUTTON DR | TWINSBURG, OH 44087 | ☐ | ☐ | ☐ | $2,239 |
| PROFESSIONAL AUTO TRANSPORT  INC | VARIOUS | PO BOX 646 | MIRA LOMA, CA 91752 | ☑ | ☐ | ☐ | $4,051 |
| PROFESSIONAL AUTOMOTIVE RELOCATION SERVICES OF CT LLC | VARIOUS | 83 E AVE  STE 108 | NORWALK, CT 06851 | ☑ | ☐ | ☐ | $2,146 |
| PROMONTORY FINANCIAL GROUP LLC | 3/19/2009 | 1201 PENNSYLVANIA AVENUE N W  SUITE 617 | WASHINGTON, DC 20004 | ☑ | ☐ | ☐ | $100,000 |
| PRO-MOTOR ENGINEERING INC | VARIOUS | 102 SOUTH IREDELL INDUSTRIAL  PARK ROAD | MOORESVILLE, NC 28115 | ☑ | ☐ | ☐ | $375,000 |
| PROSERVICE MACHINE LTD | 4/17/2009 | 444 LASKEY RD  UNIT N | TOLEDO, OH 43612 | ☑ | ☐ | ☐ | $1,477 |
| PULPFREE INC | 4/1/2009 | PO BOX 13795 | NEWARK, NJ 07188-3795 | ☑ | ☐ | ☐ | $10,000 |
| PUREWATER DYNAMICS INC | VARIOUS | 30 KALAMATH ST | DENVER, CO 80223 | ☐ | ☐ | ☐ | $375 |
| PUROLATOR COURIER LTD        ETOBICOKE POST STN | VARIOUS | PO BOX 1100 ETOBICOKE CANADA, ON M9C 5K2 | | ☑ | ☐ | ☐ | $59 |
| PYONGSAN AMERICA INC | VARIOUS | 760 WEST VETERANS BLVD | AUBURN, AL 36832 | ☑ | ☐ | ☐ | $782 |
| QUALISYS EMPLOYMENT SCREENING LLC | VARIOUS | 600 TOWNPARK LANE NW  STE 350 | KENNESAW, GA 30144 | ☑ | ☐ | ☐ | $510 |
| QUAL-TECH INC | VARIOUS | 299 NATIONAL RD | EXTON, PA 19341 | ☑ | ☐ | ☐ | $297 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| QUENCH USA | 5/7/2009 | PO BOX 644006 | CINCINNATI, OH 45264-4006 | ☑ | ☐ | ☐ | $210 |
| R & L INDUSTRIES INC | 4/24/2009 | 6440 E HOLLY RD | HOLLY, MI 48442 | ☑ | ☐ | ☐ | $1,950 |
| R & W INDUSTRIES INC | VARIOUS | PO BOX 70450 | ROCHESTER HILLS, MI 48307 | ☑ | ☐ | ☐ | $477 |
| R L POLK & CO | 4/30/2009 | 26955 NORTHWESTERN HWY | SOUTHFIELD, MI 48034 | ☐ | ☐ | ☐ | $39,750 |
| R SAMANO Y CIA SA DE CV | 5/26/2009 | AV DE LA PAZ NO 70 BARRIO DE TLAXCALA SAN LUIS POTOSI MEXICO | | ☑ | ☐ | ☐ | $764 |
| R&M INVESTMENTS | VARIOUS | 11423 SUNRISE GOLD CR  #16 | RANCHO CORDOVA, CA 95742 | ☑ | ☐ | ☐ | $369 |
| RAILWORKS CORP | 4/22/2009 | PO BOX 10 | MOLINE, MI 49335-0010 | ☑ | ☐ | ☐ | $964 |
| RASSINI RHEEM S A DE C V | VARIOUS | 14500 BECK RD | PLYMOUTH, MI 48170 | ☑ | ☐ | ☐ | $515,652 |
| RECOVERY SERVICES INTL INC    RECOVERY AGENT FOR ESIS | VARIOUS | DEPT CH 10123 | PALATINE, IL 60055-0123 | ☑ | ☐ | ☐ | $226,768 |
| RECTOR JAMIE | 4/18/2009 | 250 LINDEN AVE  #208 | LONG BEACH, CA 90802 | ☑ | ☐ | ☐ | $938 |
| RED DEVIL INC | 4/14/2009 | PO BOX 842802 | KANSAS CITY, MO 64184-2802 | ☑ | ☐ | ☐ | $47 |
| REED SMITH LLP | 7/14/2008 | PO BOX 7777-W4055 | PHILADELPHIA, PA 19175-4055 | ☐ | ☐ | ☐ | $8,911 |
| REGIONAL DIAGNOSTICS LLC    SPECTRUM DIAGNOSTIC IMAGING | VARIOUS | PO BOX 636157 | CINCINNATI, OH 45263-6157 | ☑ | ☐ | ☐ | $390 |
| REGIONAL MUNICIPALITY OF DURHAM | VARIOUS | UTILITY FINANCE DIVISION    605 ROSSLAND RD E PO BOX 720 WHITBY CANADA, ON L1N 0B1 | | ☑ | ☐ | ☐ | $91 |
| REIMER EXPRESS INTERNATIONAL  LTD | VARIOUS | PO BOX 875 WINNIPEG  CANADA, MB R3C 2S5 | | ☑ | ☐ | ☐ | $2,211 |
| RELATIONAL FUNDING CORPORATION | VARIOUS | 4318 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $199,653 |
| RELOCATION ENTERPRISES | 4/1/2009 | VIA FRANCESCO D OVIDIO 35    ROMA 00137 ITALY | | ☑ | ☐ | ☐ | $1,136 |
| REMAMURTHY MANOJ KUMAR    GM-TCI 3RD FLOOR CREATOR BLDG | 12/5/2008 | ITPL WHITEFIELD RD    BANGALORE 560066 INDIA | | ☑ | ☐ | ☐ | $87 |
| REMY AUTOMOTIVE POLAND SP  EFTZ O O O | VARIOUS | UL SZARYCH SZEREGOW 16-18    58-100 SWIDNICA POLAND | | ☑ | ☐ | ☐ | $17,120 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|:-:|:-:|:-:|---|
| RENOVAR SHREVEPORT LLC | 5/28/2009 | TD BANKNORTH WEALTH MGT GROUP   99 WEST STREET | PITTSFIELD, MA 01201 | ☐ | ☑ | ☐ | $50,400 |
| REPUBLIC ENGINEERED PRODUCTS HOLDIN | VARIOUS | 21349 NETWORK PLACE | CHICAGO, IL 60673-1213 | ☑ | ☐ | ☐ | $67,039 |
| RESSLER TRUCK SERVICE INC | 5/20/2009 | 5903 S WESTERN AVE | MARION, IN 46953 | ☑ | ☐ | ☐ | $124 |
| RHODE ISLAND CONVENTION CENTER | 5/12/2009 | 1 SABIN STREET | PROVIDENCE, RI 02903-1814 | ☑ | ☐ | ☐ | $418 |
| RICH DAVIS ENTERPRISES INC | VARIOUS | 4831 WYOMING AVE | DEARBORN, MI 48126 | ☑ | ☐ | ☐ | $4,650 |
| RIVERFRONT HOLDINGS INC | 5/31/2009 | PO BOX 77000 DEPT 77646 | DETROIT, MI 48277-0646 | ☑ | ☐ | ☐ | $152,079 |
| RIVERFRONT HOLDINGS INC | VARIOUS | PO BOX 77000  DEPT 77646 | DETROIT, MI 48277-0646 | ☑ | ☐ | ☐ | $55,876 |
| RM SALES ASSOCIATES INC | 5/29/2009 | 1600 WALNUT ST | LANSDALE, PA 19446 | ☑ | ☐ | ☐ | $198 |
| ROBINSONS INTERNATIONAL | VARIOUS | NUFFIELD WAY          ABINGDON OXFORD OX14 1TN UNITED KINGDOM | | ☑ | ☐ | ☐ | $14,466 |
| ROBOTIC ACCESSORIES DIVISION  PROCESS EQUIPMENT CO | VARIOUS | PO BOX 643088 | PITTSBURGH, PA 15264-3088 | ☑ | ☐ | ☐ | $32,828 |
| ROCHESTER HILLS, CITY OF | 5/7/2009 | 16632 COLLECTION CENTER DRIVE | CHICAGO, IL 60693-6632 | ☑ | ☐ | ☐ | $26 |
| ROCK-IT CARGO GERMANY GMBH | 4/7/2009 | TUCHSCHERER STR 7          85435 ERDING GERMANY | | ☑ | ☐ | ☐ | $11,741 |
| ROMEO EXPEDITORS INC | 8/11/2008 | PO BOX 120 | ROMEO, MI 48065-0120 | ☑ | ☐ | ☐ | $260 |
| ROOFTOP SYSTEMS INC | 4/2/2009 | 39263 CADBOROUGH DR | CLINTON TWP, MI 48038 | ☐ | ☐ | ☐ | $2,745 |
| ROUBINI GLOBAL ECONOMICS LLC | 5/28/2009 | PO BOX 10087 | UNIONDALE, NY 11555 | ☑ | ☐ | ☐ | $22 |
| ROYAL CUP INC | 5/31/2009 | PO BOX 170971 | BIRMINGHAM, AL 35217 | ☑ | ☐ | ☐ | $54 |
| RR DONNELLEY RECEIVABLES INC | VARIOUS | PO BOX 905151 | CHARLOTTE, NC 28290-5151 | ☑ | ☐ | ☐ | $37,923 |
| RTW INDUSTRIAL MAINTENANCE INC | VARIOUS | 3141 BROADWAY AVE | EVANSVILLE, IN 47712-4511 | ☑ | ☐ | ☐ | $16,619 |
| RUSH TRUCK CENTER OF ARIZONA  DBA RUSH TRUCK CENTER PHOENIX | 4/28/2009 | 2600 W MCDOWELL ROAD | PHOENIX, AZ 85009 | ☑ | ☐ | ☐ | $775 |
| RYAN & COMPANY | VARIOUS | THREE GALLERIA TOWER          13155 NOEL ROAD  SUITE 100 | DALLAS, TX 75240-5090 | ☐ | ☐ | ☐ | $1,431 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| S&Z SHEETMETAL INC | VARIOUS | 5237 COMMERCE ROAD | FLINT, MI 48507 | ☐ | ☐ | ☐ | $53,120 |
| SAAB FINANCIAL SERVICES CORP | 5/31/2009 | 17500 CHENAL PARKWAY ATTN AILEEN MOORE ACCOUNTING | LITTLE ROCK, AR 72223 | ☑ | ☐ | ☐ | $7,220 |
| SAMES TECHNOLOGIES INC | VARIOUS | DEPT 77200          PO BOX 77000 | DETROIT, MI 48277-0200 | ☑ | ☐ | ☐ | $75,223 |
| SANDUSKY ELECTRIC INC | VARIOUS | 1516 MILAN ROAD | SANDUSKY, OH 44870 | ☐ | ☐ | ☐ | $1,380 |
| SANITARY PRODUCTS CORP | VARIOUS | PO BOX 1059 | MANSFIELD, OH 44901 | ☑ | ☐ | ☐ | $1,015 |
| SAP AG | VARIOUS | PO BOX 7780-824024 | PHILADELPHIA, PA 19182-4024 | ☑ | ☐ | ☐ | $319,665 |
| SATTERLUND SUPPLY COMPANY | 5/8/2009 | 26277 SHERWOOD AVE | WARREN, MI 48091 | ☑ | ☐ | ☐ | $2,584 |
| SAVAGE DESIGN GROUP INC | 4/29/2009 | 4203 YOAKUM BLVD 4TH FLR | HOUSTON, TX 77006 | ☑ | ☐ | ☐ | $1,786 |
| SAWNEE ELEC MEMBERSHIP CORP GA | VARIOUS | PO BOX 2153          DEPT 2530 | BIRMINGHAM, AL 35287-2530 | ☐ | ☐ | ☐ | $2,319 |
| SCG CAPITAL CORP | VARIOUS | 74 WEST PARK PLACE | STAMFORD, CT 06901 | ☑ | ☐ | ☐ | $69,774 |
| SCHENKER INC | VARIOUS | PO BOX 72477623 | PHILADELPHIA, PA 19170-7623 | ☑ | ☐ | ☐ | $14,247 |
| SCHENKER OF CANADA LIMITED | VARIOUS | PO BOX 33 TORONTO CANADA, ON L5P 1A2 | | ☑ | ☐ | ☐ | $19,187 |
| SCHMIDT MARCELLE | 2/21/2003 | 900 N CASS LAKE RD  APT 223 | WATERFORD, MI 48328 | ☑ | ☐ | ☐ | $175 |
| SCHNUCKS | 6/18/2009 | PO BOX 954248 | ST LOUIS, MO 63195-4248 | ☑ | ☐ | ☐ | $750 |
| SCHROEDER BRIAN D | 11/11/2002 | 650 KOALA CT | WILMINGTON, IL 60481-8516 | ☑ | ☐ | ☐ | $577 |
| SEAWAY PLASTICS CORP | VARIOUS | PO BOX 217 | MARINE CITY, MI 48039-0217 | ☑ | ☐ | ☐ | $2,146 |
| SEBAGO BEACH          PALISADES INTERSTATE | 11/18/2008 | PARK COMMISION | BEAR MOUNTAIN, NY 10911 | ☑ | ☐ | ☐ | $2,200 |
| SECURITY PLASTICS DIVISION/NMC LLC | VARIOUS | 14427 NW 60TH AVENUE | MIAMI LAKES, FL 33014 | ☑ | ☐ | ☐ | $22 |
| SEMINOLE ENERGY SERVICES OK | 5/1/2009 | DEPARTMENT 1886 | TULSA, OK 74182 | ☐ | ☐ | ☐ | $626 |
| SENSOTEC INC | 5/29/2009 | 12484 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $2,182 |
| SEQUA CORP | VARIOUS | 5505 NORTH CUMBERLAND AVE     STE 307 | CHICAGO, IL 60656 | ☑ | ☐ | ☐ | $8,303 |
| SERVICE PLASTICS INC | VARIOUS | DEPT 77093 | DETROIT, MI 48277-0093 | ☑ | ☐ | ☐ | $387 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SHANGHAI REALMOVE BUSINESS | 4/2/2009 | CONSULTING LTD - RM1322 # 2025ZHONGSHAN RD WEST SHANGHAI 200235 CHINA | | ☑ | ☐ | ☐ | $8,066 |
| SHOPS AT RIVERSIDE  MANAGEMENT OFFICE | 5/13/2009 | ATTN CHUCK FUGGER          390 HACKENSACK AVE | HAKENSACK, NJ 07601 | ☑ | ☐ | ☐ | $8,000 |
| SHREVEPORT RED RIVER UTIL LLC | VARIOUS | 1000 E. MAIN ST | PLAINFIELD, IN 46168 | ☐ | ☐ | ☐ | $687,999 |
| SHREVEPORT RED RIVER UTIL LLC | 5/1/2009 | 1000 E. MAIN ST | PLAINFIELD, IN 46168 | ☐ | ☐ | ☐ | $5,467 |
| SIKORA GMBH | 11/17/2008 | RUHLSDORFER STR 95          HAUS 81-14532 STAHNSDORF GERMANY | | ☑ | ☐ | ☐ | $11,438 |
| SILVENT NORTH AMERICA LLC | 4/29/2009 | 6625 DANIEL BURNHAM DR | PORTAGE, IN 46368 | ☐ | ☐ | ☐ | $196 |
| SIMCO ELECTRONICS | VARIOUS | 1299 PAYSPHERE CIRLCE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $5,678 |
| SIMCONA ELECTRONICS CORP | 5/4/2009 | PO BOX 60967 | ROCHESTER, NY 14606 | ☑ | ☐ | ☐ | $339 |
| SIMPSONS AUTOMOTIVE | 4/4/1998 | 13410 JULIEN ST | WOODFORD, VA 22580 | ☑ | ☐ | ☐ | $75 |
| SKF SEALING SOLUTIONS CO LTD | 1/13/2009 | #213 BUK-RI NONGONG-EUP          DALSUNG-GUN TAEGU KOREA | | ☑ | ☐ | ☐ | $401 |
| SMG DIRECTORY MARKETING | VARIOUS | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $776,464 |
| SMITH BARNEY          C/O MELLON BANK | 4/30/2009 | PO BOX 7777-W4555 | PHILADELPHIA, PA 19175 | ☑ | ☐ | ☐ | $5,026 |
| SMITH GEORGE          PROFESSOR DEPT OF MATERIALS | VARIOUS | OXFORD UNIVERSITY          PARKS ROAD OXFORD 0X1 3PH UNITED KINGDOM | | ☑ | ☐ | ☐ | $280 |
| SMITH WATTS & COMPANY LLC | 4/1/2009 | 980 9TH ST  STE 2000 | SACRAMENTO, CA 95814 | ☐ | ☐ | ☐ | $6,000 |
| SMITH WELDING SUPPLY & EQUIPMENT IN | VARIOUS | PO BOX 802576 | CHICAGO, IL 60680-2576 | ☑ | ☐ | ☐ | $1,903 |
| SODEXHO INC & AFFILIATES | 5/31/2009 | 4880 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $6,131 |
| SODIUS | 4/2/2009 | 60 BROAD ST STE 3502 | NEW YORK, NY 10004 | ☐ | ☐ | ☐ | $3,001 |
| SOURCE ONE DISTRIBUTION SERVICES | VARIOUS | 1220 MORSE | ROYAL OAK, MI 48067 | ☑ | ☐ | ☐ | $100 |
| SOUTHERN HARDWARE & SUPPLY CO INC | VARIOUS | PO BOX 1792 | MONROE, LA 71210 | ☑ | ☐ | ☐ | $18 |
| SOUTHTOWN DOOR CO INC | VARIOUS | 400 VULCAN STREET | BUFFALO, NY 14207-1300 | ☐ | ☐ | ☐ | $1,300 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SOUTHWEST GAS CORPORATION AZ | VARIOUS | PO BOX 52075 | PHOENIX, AZ 85072-2075 | ☐ | ☐ | ☐ | $747 |
| SOUTHWEST INTERNATIONAL FREIGHT | VARIOUS | 8189 CENTRAL EXPRESSWAY | DALLAS, TX 75241 | ☑ | ☐ | ☐ | $1,223 |
| SOUTHWEST URGICARE CENTER-BROOK PARK | 5/27/2009 | PO BOX 632702 | CINCINNATI, OH 45263-2702 | ☑ | ☐ | ☐ | $60 |
| SPECIALIZED TRANSPORTATION EFTINC | VARIOUS | PO BOX 1450 NW 5485 | MINNEAPOLIS, MN 55485-5485 | ☑ | ☐ | ☐ | $130,160 |
| SPECIALTY PROTOTYPES LLC | 5/4/2009 | 5248 YOUNG ROAD | BELLEVUE, MI 49021 | ☑ | ☐ | ☐ | $42 |
| SPENCER-ENGINEERS INC | 4/30/2009 | P O BOX 4328 | JACKSON, MS 39296-4328 | ☐ | ☐ | ☐ | $1,350 |
| SPOTLIGHT CREW INC | VARIOUS | 20 N WACKER DR  STE 2500 | CHICAGO, IL 60606 | ☑ | ☐ | ☐ | $1,716 |
| SPX CORP | VARIOUS | BANK OF AMERICA        PO BOX 406506 | ATLANTA, GA 30384-6506 | ☑ | ☐ | ☐ | $321,094 |
| SPX CORP | VARIOUS | 98084 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $28,952 |
| SPX CORP | VARIOUS | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | ☑ | ☐ | ☐ | $451 |
| SPX FILTRAN | VARIOUS | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | ☑ | ☐ | ☐ | $302,405 |
| SR FREIGHT | 5/28/2009 | 707 GOLDEN PRAIRIE DR | DAVIS JUNCTION, IL 61020 | ☑ | ☐ | ☐ | $816 |
| SRP - SALT RIVER PROJECT  AZ | VARIOUS | PO BOX 2950 | PHOENIX, AZ 85062-2950 | ☐ | ☐ | ☐ | $7,040 |
| ST LAWRENCE GAS CO NY | VARIOUS | PO BOX 270 | MASSENA, NY 13662 | ☐ | ☐ | ☐ | $35,162 |
| STANCZYK WALT DBA STANCZYK WALT ENTERPRISES | 5/13/2009 | 41446 PATRICK DR | STERLING HEIGHTS, MI 48313 | ☑ | ☐ | ☐ | $1,275 |
| STANDARD LABORATORIES INC | 3/31/2009 | 147 ELEVENTH AVE  STE 100 | SOUTH CHARLESTON, WV 25303 | ☑ | ☐ | ☐ | $295 |
| STANDEX INTERNATIONAL CORP | 3/26/2009 | PO BOX 93928 | CHICAGO, IL 60673-3928 | ☑ | ☐ | ☐ | $3,600 |
| STANFORD UNIVERSITY | 5/31/2009 | PO BOX 44253 | SAN FRANCISCO, CA 94144-4253 | ☑ | ☐ | ☐ | $17,400 |
| STARCOM MEDIAVEST GROUP INC | VARIOUS | 150 W JEFFERSON  STE 400 | DETROIT, MI 48226 | ☐ | ☐ | ☐ | $2,316,643 |
| STARKEY & HENRICKS | 5/31/2009 | 121 VARICK ST | NEW YORK, NY 10013 | ☑ | ☐ | ☐ | $5,100 |
| STATE FARM MUTL AUTO INSUR CO | 4/6/2009 | PO BOX 2371 | BLOOMINGTON, OH 61702-2371 | ☑ | ☐ | ☐ | $173 |
| STEEL TRANSPORT INC | VARIOUS | 8055 HIGHLAND POINTE PKWY | MACEDONIA, OH 44056 | ☑ | ☐ | ☐ | $3,750 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| STEELCASE INC | VARIOUS | PO BOX 91200 | CHICAGO, IL 60693-1200 | ☑ | ☐ | ☐ | $8,682 |
| STEWART OXYGEN SERVICE INC | VARIOUS | 5080 N ELSTON AVE | CHICAGO, IL 60630-2427 | ☑ | ☐ | ☐ | $590 |
| STEWART-HAAS | 5/15/2009 | 6001 HAAS WAY | KANNAPOLIS, NC 28081 | ☑ | ☐ | ☐ | $1,270,000 |
| STEWART-HAAS RACING LLC | 5/15/2009 | 6001 HAAS WAY | KANNAPOLIS, NC 28081 | ☑ | ☐ | ☐ | $11,550 |
| STIFTELSEN DET NORSKE VERITAS | VARIOUS | PO BOX 201898 | HOUSTON, TX 77216-1898 | ☑ | ☐ | ☐ | $149,887 |
| STONEBRIDGE INTERNATIONAL LLC | 4/15/2009 | 555 13TH ST NW  STE 300 W | WASHINGTON, DC 20004-1109 | ☑ | ☐ | ☐ | $40,000 |
| STUBBS, H B CO | VARIOUS | 27027 MOUND RD | WARREN, MI 48092-2699 | ☐ | ☐ | ☐ | $654,354 |
| STUDIO X INC | VARIOUS | 1880 W LINCOLN | BIRMINGHAM, MI 48009 | ☑ | ☐ | ☐ | $4,000 |
| STYKEMAIN CHEVROLET PONTIAC   LLC | VARIOUS | 211 E PERRY ST | PAULDING, OH 45879 | ☑ | ☐ | ☐ | $330 |
| STYKEMAIN PONTIAC BUICK GMC   LTD | VARIOUS | 25124 ELLIOTT RD | DEFIANCE, OH 43512 | ☑ | ☐ | ☐ | $840 |
| SULZER AG | 4/4/2009 | 240 DETRICK ST | DAYTON, OH 45404 | ☑ | ☐ | ☐ | $1,550 |
| SUMMIT FUNDING GROUP INC | VARIOUS | ONE NORTHLAKE PLACE        11500 NORTHLAKE DRIVE  STE 300 | CINCINNATI, OH 45249 | ☑ | ☐ | ☐ | $93 |
| SUN MICROSYSTEMS INC        C/O BANK OF AMERICA | 3/24/2009 | FILE 53640 | LOS ANGELES, CA 90074-3640 | ☑ | ☐ | ☐ | $2,290 |
| SUN TECHNICOM INC | VARIOUS | 1525 FAIRLANE CIR | ALLEN PARK, MI 48101-2778 | ☑ | ☐ | ☐ | $1,251,543 |
| SUPER FLITE OIL CO INC | 5/1/2009 | 100 E JOHNSON ST | SAGINAW, MI 48604-1318 | ☑ | ☐ | ☐ | $450 |
| SUPERIOR CARRIERS INC | VARIOUS | 2122 YORK RD  STE 150 | OAK BROOK, IL 60523 | ☑ | ☐ | ☐ | $5,367 |
| SUTHERLAND LEATHER AND FELT CO | 4/22/2009 | 749 EAST MANDOLINE | MADISON HEIGHTS, MI 48071 | ☐ | ☐ | ☐ | $838 |
| SWAGELOK HY-LEVEL COMPANY EFT | VARIOUS | PO BOX 931718 | CLEVELAND, OH 44193 | ☑ | ☐ | ☐ | $23,240 |
| SYONDO LTD | VARIOUS | ALEXANDRA HOUSE           THE SWEEPSTAKES BALLSBRIDGE DUBLIN 4 IRELAND | | ☑ | ☐ | ☐ | $55,298 |
| SYRON ENGINEERING & MANUFACTURING | VARIOUS | 1325 WOODLAND DR | SALINE, MI 48176-1285 | ☐ | ☐ | ☐ | $8,393 |
| SYSTEMATIC COMPUTER SERVICES INC | 5/31/2009 | 214 NORTH CEDAR ST | GENEVA, OH 44041 | ☑ | ☐ | ☐ | $4,731 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| T & M ASPHALT PAVING INC   EFT | VARIOUS | 4755 OLD PLANK RD | MILFORD, MI 48381 | ☑ | ☐ | ☐ | $3,725 |
| T K WILSON COMPANY | VARIOUS | 305 N SECOND AVENUE | UPLAND, CA 91786 | ☑ | ☐ | ☐ | $9,234 |
| TAMM, ALBERT LUMBER CO INC | 4/1/2009 | 3232 E 18TH | KANSAS CITY, MO 64127-9990 | ☑ | ☐ | ☐ | $935 |
| TANDBERG ASA | 5/6/2009 | 21477 BRIDGE STREET  STE E | SOUTHFIELD, MI 48034 | ☑ | ☐ | ☐ | $264 |
| TANGENT LABS LLC | 5/21/2009 | 2845 TOBEY DR | INDIANAPOLIS, IN 46219 | ☑ | ☐ | ☐ | $465 |
| TAX & ACCOUNTING - R&G | 12/11/2008 | PO BOX 71687 | CHICAGO, IL 60694-1687 | ☑ | ☐ | ☐ | $47,108 |
| TAYLOR HOBSON INC  EFT | 4/16/2009 | PO BOX 95706 | CHICAGO, IL 60690 | ☑ | ☐ | ☐ | $2,000 |
| TAYLOR MADE EXPRESS INC | VARIOUS | PO BOX 261 | OAK CREEK, WI 53154 | ☑ | ☐ | ☐ | $1,184 |
| TAYLOR MOVING & STORAGE LTD | VARIOUS | 1200 PLAINS ROAD EAST BURLINGTON CANADA, ON L7S 1W6 | | ☑ | ☐ | ☐ | $46,996 |
| TB CONSULTANTS INC | 5/6/2009 | 1001 THIRD AVE WEST  SUITE 600 | BRADENTON, FL 34205 | ☐ | ☐ | ☐ | $13,000 |
| TC AMERICAN MONORAIL INC | 4/29/2009 | NW 8718          PO BOX 1450 | MINNEAPOLIS, MN 55485-8718 | ☑ | ☐ | ☐ | $815 |
| TECTIVITY INC | 4/2/2009 | 3099 TALL TIMBERS | MILFORD, MI 48380 | ☑ | ☐ | ☐ | $12 |
| TEKNATIONAL THERMAL INSUL & HARDWRE | 5/19/2009 | PO BOX 926 | FORT MYERS, FL 33902-0926 | ☑ | ☐ | ☐ | $200 |
| TELLICO VILLAGE MENS MEMBER-GUEST COMMITTEE | 12/12/2008 | ATTN JIM WEST          450 CLUBHOUSE POINT | LOUDON, TN 37774 | ☑ | ☐ | ☐ | $2,500 |
| TESIS DYN AWARE TECHNISCHE SIMULATI | 5/29/2009 | GMBH          BAIERBRUNNER STR 15 D-81379 MUNCHEN GERMANY | | ☑ | ☐ | ☐ | $72,208 |
| TEXAS DEPT OF TRANSPORTATION  BUDGET & FINANCE DIV | VARIOUS | PO BOX 12098 | AUSTIN, TX 78711-2098 | ☑ | ☐ | ☐ | $46 |
| THOMPSON LINDON | 12/1/1997 | 105 FRANKLYN ST NE  APT 311 | WASHINGTON, DC 20002 | ☑ | ☐ | ☐ | $3,679 |
| TI GROUP LTD | VARIOUS | 12345 E NINE MILE RD | WARREN, MI 48090-2001 | ☑ | ☐ | ☐ | $71,190 |
| TIEMANN INDUSTRIAL SUPPLY INC | 3/31/2009 | PO BOX 14406 | SAINT LOUIS, MO 63178 | ☑ | ☐ | ☐ | $108 |
| TIGER OAK PUBLICATIONS INC | 5/11/2009 | 900 S 3RD ST | MINNEAPOLIS, MN 55415-1209 | ☑ | ☐ | ☐ | $2,080 |
| TIS INDUSTRIES LLC | 5/31/2009 | 16815 JOHNSON DRIVE | CITY OF INDUSTRY, CA 91745 | ☑ | ☐ | ☐ | $62,500 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TITLE SOURCE INC | VARIOUS | 1450 W LONG LAKE ROAD  STE 400 | TROY, MI 48098 | ☑ | ☐ | ☐ | $91,615 |
| T-MOBILE | VARIOUS | PO BOX 742596 | CINCINNATI, OH 45274-2596 | ☑ | ☐ | ☐ | $1,923 |
| TOLEDO TECHNOLOGIES    EFT  GENTEK HOLDING LLC | VARIOUS | 23357 NETWORK PLACE | CHICAGO, IL 60673-1233 | ☑ | ☐ | ☐ | $3,014 |
| TONY STEWART RACING | 4/7/2009 | 5644 W 74TH ST | INDIANAPOLIS, IN 46278 | ☑ | ☐ | ☐ | $25,000 |
| TORONTO STOCK EXCHANGE    THE EXCHANGE TOWER | 5/22/2009 | PO BOX 421 TORONTO, ON M5X 1J2 | | ☑ | ☐ | ☐ | $852 |
| TOSHIBA BUSINESS SOLUTION - NY | 5/4/2009 | PO BOX 414079 | BOSTON, MA 02241-4079 | ☑ | ☐ | ☐ | $382 |
| TOTAL QUALITY LOGISTICS INC | 9/24/2007 | PO BOX 634558 | CINCINNATI, OH 45263-4558 | ☑ | ☐ | ☐ | $1,700 |
| TOUCHSTONE RESEARCH LABORATORY LTD | 5/5/2009 | THE MILLENNIUM CENTRE    R R 1  BOX 100B | TRIADELPHIA, WV 26059 | ☑ | ☐ | ☐ | $487 |
| TOYOTA MOTOR CORP | VARIOUS | PO BOX 96207 | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $300,610 |
| TOYOTA MOTOR CORP | 4/17/2009 | 7233 PROGRESS WAY DELTA  CANADA, BC V4G 1E7 | | ☑ | ☐ | ☐ | $1,812 |
| TOYOTA TSUSHO CORP | VARIOUS | 1080 FOUNTAIN ST CAMBRIDGE CANADA, ON N3E 1A3 | | ☑ | ☐ | ☐ | $497,339 |
| TRANSMISSION ENGINEERING CO INC | 12/31/2008 | 1851 N PENN RD | HATFIELD, PA 19440 | ☑ | ☐ | ☐ | $185 |
| TRAVELERS CHAMPIONSHIP | 5/29/2009 | 90 STATE HOUSE SQUARE | HARTFORD, CT 06103 | ☑ | ☐ | ☐ | $7,500 |
| TRC CO INC | 5/1/2009 | PO BOX 8500-53878 | PHILADELPHIA, PA 19178-3878 | ☑ | ☐ | ☐ | $536 |
| TRENTON WATERWRKS (CITY OF) NJ | 5/1/2009 | 333 CORTLAND ST    PO BOX 528 | TRENTON, NJ 08604-0528 | ☐ | ☐ | ☐ | $72 |
| TRIENDA    EFT | VARIOUS | 12312 COLLECTIONS CENTER | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $11,962 |
| TRINKLE SIGNS & DISPLAYS | 8/1/2005 | 24 FIFTH AVENUE | YOUNGSTOWN, OH 44503 | ☑ | ☐ | ☐ | $245 |
| TROY (CITY OF ) MI | VARIOUS | DRAWER #0103    PO BOX 33321 | DETROIT, MI 48232-5321 | ☐ | ☐ | ☐ | $570 |
| TRUE SPEED MOTORSPORTS INC | 4/6/2009 | 5644 WEST 74TH ST | INDIANAPOLIS, IN 46278 | ☑ | ☐ | ☐ | $200,000 |
| TUCKERHALL | 5/31/2009 | ONE TAMPA CITY CENTER    SUITE 2760 | TAMPA, FL 336025816 | ☑ | ☐ | ☐ | $2,130 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TURNER SANITATION | VARIOUS | PO BOX 254 | LAKE ORION, MI 48361-0254 | ☑ | ☐ | ☐ | $1,440 |
| TYDEN GROUP INC | VARIOUS | PO BOX 79001 | DETROIT, MI 48279-1112 | ☐ | ☐ | ☐ | $1,088 |
| TYLER MOUNTAIN WATER CO INC | VARIOUS | PO BOX 279 | NITRO, WV 25143-0279 | ☑ | ☐ | ☐ | $530 |
| UNIFIED INDUSTRIES INC | 5/4/2009 | 772084 SOLUTIONS CENTER | CHICAGO, IL 60677-2084 | ☐ | ☐ | ☐ | $21 |
| UNIFIRST CORP | 12/10/2008 | PO BOX 7580 | HALTOM CITY, TX 76111 | ☐ | ☐ | ☐ | $4 |
| UNIGROUP WORLDWIDE-SINGAPORE PTE LTD | VARIOUS | 40 KIAN TECK ROAD       SINGAPORE 628783 CHINA | | ☑ | ☐ | ☐ | $27,702 |
| UNION PACIFIC DISTRIBUTION EFTSERVICES | 5/31/2009 | PO BOX 502421 | ST LOUIS, MO 63150 | ☑ | ☐ | ☐ | $52,482 |
| UNISOURCE | VARIOUS | 7472 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | ☑ | ☐ | ☐ | $3,727 |
| UNISTRUCTURAL SUPPORT SYSTEMS LTD | 5/21/2009 | 1275 HILLSMITH DRIVE | CINCINNATI, OH 45215 | ☑ | ☐ | ☐ | $46 |
| UNIVERSAL CONTAINMENT DEVICES | VARIOUS | 6892 W SNOWVILLE ROAD | BRECKSVILLE, OH 44141 | ☑ | ☐ | ☐ | $23,700 |
| UNIVERSITY OF CALIFORNIA LOS ANGELES CEED | 2/2/2009 | 405 HILGARD AVENUE       6291 BOELTER HALL  MAILCODE 1 | LOS ANGELES, CA 90095 | ☑ | ☐ | ☐ | $55,235 |
| UNIVERSITY OF WINDSOR | 11/26/2008 | G07-401 SUNSET AVE WINDSOR CANADA, ON N9B 3P4 | | ☑ | ☐ | ☐ | $244 |
| UNLIMITED SERVICES INC | 3/11/2009 | PO BOX 95 | RICHMOND, MI 48062 | ☑ | ☐ | ☐ | $1,145 |
| UOP INC | VARIOUS | 300 E DEVON AVE | BARTLETT, IL 60103 | ☑ | ☐ | ☐ | $18,975 |
| UP SYSTEMS INC | VARIOUS | 1583 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $40,307 |
| US POSTMASTER       POSTMASTER DETROIT MI | 4/30/2009 | C/O BUSINESS MAIL ENTRY       1401 W FORT ST  ROOM 712 | DETROIT, MI 48233 | ☑ | ☐ | ☐ | $7,536 |
| USC ATHLETICS | 3/23/2009 | ATTN MELANIE MORENO HERITAGE HALL 203A | LOS ANGELES, CA 90089-0602 | ☑ | ☐ | ☐ | $40,000 |
| UTILIMASTER CORPORATION | 5/20/2009 | 9249 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☐ | ☐ | $636 |
| UTILITIES INSTRUMENTATION SERVICE | 5/27/2009 | PO BOX 981123 | YPSILANTI, MI 48198-1123 | ☑ | ☐ | ☐ | $3,880 |
| UTILITY SERVICE CO | VARIOUS | PO BOX 116554 | ATLANTA, GA 30368-6554 | ☑ | ☐ | ☐ | $6,500 |
| UTILITY SUPPLY OF AMERICA INC | 5/5/2009 | P O BOX 9004 | GURNEE, IL 60031-9004 | ☑ | ☐ | ☐ | $189 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| <u>Creditor Name</u> | <u>Invoice Date</u> | <u>Address</u> | <u>City, State & Zip</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Total Claim</u> |
|---|---|---|---|---|---|---|---|
| VALEO CLUTCHES & TRANS INC EFT | VARIOUS | PO BOX 2575 | CAROL STREAM, IL 60132-2575 | ☑ | ☐ | ☐ | $64,166 |
| VALEO PYEONG HWA CO LTD | VARIOUS | 1447-4 SEONGSAN-RI SEONJU-EUP SEONGJU-GUN GYUNGSANGBUKDO S 719-804 SOUTH KOREA | | ☑ | ☐ | ☐ | $17,721 |
| VALLEY OFFICE SOLUTIONS | 5/1/2009 | 8534 SOUTH AVE | YOUNGSTOWN, OH 44514 | ☑ | ☐ | ☐ | $445 |
| VARNUM CONSULTING LLC | 5/15/2009 | PO BOX 352 | GRAND RAPIDS, MI 49501 | ☐ | ☐ | ☐ | $4,975 |
| VEGA INC | 4/3/2009 | 1270 SOUTER ST | TROY, MI 48083 | ☑ | ☐ | ☐ | $1,268 |
| VELCRO USA INC | 4/7/2009 | PO BOX 414871 | BOSTON, MA 02241-4871 | ☑ | ☐ | ☐ | $540 |
| VENTRA GROUP INC | VARIOUS | PO BOX 1918 | DETROIT, MI 48231 | ☑ | ☐ | ☐ | $14,945 |
| VERBAND DEUTSCHER MASCHINEN-UND ANL | 1/7/2008 | LYONER STR 18        60528 FRANKFURT AM MAIN GERMANY | | ☐ | ☐ | ☐ | $15,651 |
| VIKING POLYMER SOLUTIONS LLC | VARIOUS | 165 S PLATT ST | ALBION, NY 14411 | ☑ | ☐ | ☐ | $991 |
| VILLAGE LIONS RUGBY | VARIOUS | 604 841 BROADWAY # 500 | NEW YORK, NY 10003 | ☑ | ☐ | ☐ | $500 |
| VILLAGE OF BOLINGBROOK | 5/26/2009 | 375 W BRIARCLIFF RD | BOLINGBROOK, IL 60440-0951 | ☑ | ☐ | ☐ | $940 |
| VIRGINIA WATER CONDITIONING CORP | VARIOUS | P O BOX 3110 | MANASSAS, VA 20108-0919 | ☑ | ☐ | ☐ | $127 |
| VISIMETRICS INC | 3/13/2008 | 2290 KENMORE AVE | BUFFALO, NY 14207 | ☑ | ☐ | ☐ | $1,129 |
| VITAL RECORDS INC        VRI | VARIOUS | PO BOX 688 | FLAGTOWN, NJ 08821 | ☑ | ☐ | ☐ | $447 |
| VITRAN EXPRESS        EFT | 2/13/2009 | 751 BOWES ROAD CONCORD CANADA, ON L4K 5C9 | | ☑ | ☐ | ☐ | $45 |
| VOAR MUEBLES CA | VARIOUS | CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE CARACAS VENEZUELA | | ☑ | ☐ | ☐ | $2,666 |
| VOYAGER GROUP INC THE | 4/2/2009 | 330 LOS OLIVOS | LAGUNA BEACH, CA 92651 | ☑ | ☐ | ☐ | $561 |
| VUCOM NEWMEDIA INC | VARIOUS | 7 NO SAGINAW STREET  SUITE 300 | PONTIAC, MI 48342 | ☑ | ☐ | ☐ | $5,296 |
| VWR INTERNATIONAL    EFT   VWR SCIENTIFIC | VARIOUS | PO BOX 640169 | PITTSBURGH, PA 15264-0169 | ☑ | ☐ | ☐ | $1,393 |
| W B MASON COMPANY INC | VARIOUS | PO BOX 55840 | BOSTON, MA 02205-5840 | ☑ | ☐ | ☐ | $2,709 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WABASH TECHNOLOGIES INC  EFT | VARIOUS | 2745 RELIABLE PARKWAY | CHICAGO, IL 60686-0027 | ☑ | ☐ | ☐ | $87,487 |
| WADSWORTH SLAWSON NORTHWEST | VARIOUS | 1500 SCHALLER DRIVE | PERRYSBURG, OH 43551 | ☑ | ☐ | ☐ | $2,767 |
| WALDA DALE V         DBA LOCKWORKS SUPPLY | 4/19/2009 | 1522 WEST US 36 | PENDLETON, IN 46064 | ☑ | ☐ | ☐ | $1,689 |
| WALLACE COMPUTER SERVICES INC | VARIOUS | WALLACE FINANCIAL SERVICES LLC PO BOX 93514 | CHICAGO, IL 60673 | ☑ | ☐ | ☐ | $168,410 |
| WARDJET INC | 4/27/2009 | PO BOX 517 | TALLMADGE, OH 44278 | ☑ | ☐ | ☐ | $272 |
| WARREN WATER POLLUTION CONTROL | VARIOUS | 2323 MAIN AVE SW | WARREN, OH 44481 | ☑ | ☐ | ☐ | $741 |
| WASTE MANAGEMENT OF DENVER | 5/20/2009 | 2400 W UNION AVE | ENGLEWOOD, CO 80110 | ☑ | ☐ | ☐ | $79 |
| WAVETEK INC. | 3/31/2009 | LOCK BOX 64185 | DETROIT, MI 48264-0185 | ☑ | ☐ | ☐ | $1,560 |
| WAYNE (COUNTY OF) MI | VARIOUS | WAYNE COUNTY AIRPORT        LC SMITH TERMINAL-MEZZANINE | DETROIT, MI 48242 | ☐ | ☐ | ☐ | $5,547 |
| WAYNE (COUNTY OF) MI | 5/1/2009 | WAYNE COUNTY AIRPORT        LC SMITH TERMINAL-MEZZANINE | DETROIT, MI 48242 | ☐ | ☐ | ☐ | $130 |
| WAYNE COUNTY AIRPORT AUTHORITY | VARIOUS | LC SMITH TERMINAL MEZZANINE | DETROIT, MI 48242 | ☑ | ☐ | ☐ | $65 |
| WAYNE STATE UNIVERSITY PRESS  LEONARD N SIMONS BLDG | 5/4/2009 | 4809 WOODWARD AVENUE | DETROIT, MI 48201-1309 | ☑ | ☐ | ☐ | $96 |
| WAYNE WIRE CLOTH PRODUCTS INC | 5/11/2009 | P O BOX 550 | KALKASKA, MI 49646 | ☑ | ☐ | ☐ | $150 |
| WEDRON SILICA CO | 5/26/2009 | PO BOX 73402 N | CLEVELAND, OH 44183-0805 | ☑ | ☐ | ☐ | $439 |
| WEIGHMAN ENTERPRISES INC | VARIOUS | WEIGHMAN ENTERPRISES INC       1131 E GENESEE | SAGINAW, MI 48607 | ☑ | ☐ | ☐ | $579 |
| WELLINGTON ALLOYS LLC | 2/2/2009 | 30600 TELEGRAPH  STE 1131 | BINGHAM FARMS, MI 48025 | ☑ | ☐ | ☐ | $48 |
| WELZ TOOL MACHINE & BORING CO | VARIOUS | 11952 HUBBARD ST | LIVONIA, MI 48151 | ☑ | ☐ | ☐ | $605,678 |
| WEST MIFFLIN SSA PA | 5/1/2009 | LEGAL TAX SERVICE INC         P O BOX 10020 | PITTSBURGH, PA 15236-6020 | ☐ | ☐ | ☐ | $230 |
| WESTERN AUTOMOTIVE JOURNALISTS | 6/22/2009 | 19756 THIRD AVENUE | STEVINSON, CA 95374 | ☑ | ☐ | ☐ | $3,000 |
| WESTERN FOLDER DISTRIBUTING CO INC | VARIOUS | PO BOX 309 | ITASCA, IL 60143-1185 | ☑ | ☐ | ☐ | $2,479 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WESTIN DETROIT | 3/6/2009 | WESTIN HOTELS & RESORTS    2501 WORLDGATEWAY PLACE | DETROIT, MI 48242 | ☑ | ☐ | ☐ | $9,449 |
| WHEELABRATOR GROUP | 4/27/2009 | PO BOX 73987 | CHICAGO, IL 60673 | ☑ | ☐ | ☐ | $47 |
| WHEELER PARTY RENTAL | VARIOUS | 9198 SHERIDAN ROAD | NEW LOTHROP, MI 48460 | ☑ | ☐ | ☐ | $830 |
| WHITBY HYDRO ELECTRIC    CORPORATION | 5/7/2009 | 100 TAUNTON RD E    PO BOX 59 WHITBY CANADA,  L1N 5R8 | | ☑ | ☐ | ☐ | $95 |
| WHITE CLAY TRANSPORT | VARIOUS | 1525 YEATMANS STATION RD | LANDENBERG, PA 19350 | ☑ | ☐ | ☐ | $1,774 |
| WHITEHALL GROUP LLC | 5/31/2009 | 801 W BIG BEAVER RD  SUITE 400 | TROY, MI 48084 | ☑ | ☐ | ☐ | $3,099 |
| WILCO ENTERPRISES INC | 4/14/2009 | PO BOX 8260 | FREDERICKSBURG, VA 22404 | ☑ | ☐ | ☐ | $161 |
| WILHELM KARMANN GMBH | 8/26/2008 | 14967 PILOT DR | PLYMOUTH, MI 48170 | ☑ | ☐ | ☐ | $6,500 |
| WILHELM KOEPP ZELLKAUTSCHUK GMBH | 9/25/2007 | HERGELSBENDENSTRABE 20    AACHEN-HAAREN D-52080 GERMANY | | ☑ | ☐ | ☐ | $1,634 |
| WILKEN RIC | 10/26/2001 | 567 WEST CHANNEL ISLANDS BLVD  BOX NUMBER 340 | PORT HUENEME, CA 93041 | ☑ | ☐ | ☐ | $2,937 |
| WILLIAM BEAUMONT HOSPITAL | 8/8/2007 | PO BOX 5042 | TROY, MI 48007 | ☑ | ☐ | ☐ | $665 |
| WILLIAMS, BEVERLY A | 12/4/2000 | 1062 WEST 450 NORTH | SHARPSVILLE, IN 46068 | ☑ | ☐ | ☐ | $1,269 |
| WILLIAMSBURG EVENT RENTALS | 5/28/2009 | 4403 IRONBOUND RD | WILLIAMSBURG, VA 23188 | ☑ | ☐ | ☐ | $411 |
| WILMERHALE | 4/30/2009 | PO BOX 4550 | BOSTON, MA 02212-4550 | ☑ | ☐ | ☐ | $2,284 |
| WILMINGTON TRUST CO    ATTN TRUST TAX SECTION | 6/6/2008 | 1100 N MARKET ST | WILMINGTON, DE 19890-0001 | ☐ | ☐ | ☐ | $3,000 |
| WINDWARD CAPITAL PARTNERS LP | VARIOUS | PO BOX 633581 | CINCINNATI, OH 45263-3581 | ☑ | ☐ | ☐ | $11,410 |
| WIRED INTEGRATIONS INC    PROFESSIONAL SYSTEM INTEGRATOR | 5/1/2009 | 1762 TECHNONOGY DRIVE    STE 225 | SAN JOSE, CA 95110 | ☑ | ☐ | ☐ | $950 |
| WNEK GARY | 11/3/2008 | 701 W LAKESIDE AVENUE  #805 | CLEVELAND, OH 44113 | ☑ | ☐ | ☐ | $1,052 |
| WOLSELEY PLC | VARIOUS | 2945 CRESENTVILLE ROAD | WEST CHESTER, OH 45069 | ☑ | ☐ | ☐ | $499,230 |
| WORLD OF CONCRETE    HANLEY WOOD EXHIBITIONS | 7/16/2009 | PO BOX 612128 | DALLAS, TX 75261-2128 | ☑ | ☐ | ☐ | $35,000 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-1**

**Trade Payables**

| Creditor Name | Invoice Date | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WORLDCARE PET TRANSPORT | VARIOUS | 472 MANSFIELD AVE | DARIEN, CT 06820 | ☑ | ☐ | ☐ | $26,650 |
| X-RITE INC | 5/21/2009 | PO BOX 633354 | CINCINNATI, OH 45263-3354 | ☐ | ☐ | ☐ | $14,236 |
| XYZ TWO WAY RADIO SERVICE INC | VARIOUS | PO BOX 159033 | BROOKLYN, NY 11215 | ☑ | ☐ | ☐ | $19,608 |
| YANKTON FACTORING INC | 12/8/2008 | ASSIGNEE JD CLARK LOGISTICS IN PO BOX 217 | YANKTON, SD 57078 | ☑ | ☐ | ☐ | $75 |
| YETTER CONSULTING SERVICES INC | VARIOUS | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | ☐ | ☐ | ☐ | $4,966 |
| YOUNGBLOOD DISPOSAL ENTERPRISEYOUNGBLOOD DISPOSAL SERVICE | 1/31/2009 | PO BOX 64463 | ROCHESTER, NY 14624 | ☑ | ☐ | ☐ | $73 |
| YOUNGS CUSTOM UPHOLSTERY | 6/11/2009 | 802 BELL DR | EXCELSIOR SPRINGS, MO 64024 | ☑ | ☐ | ☐ | $306 |
| YUASA AND HARA     EFT | VARIOUS | CPO BOX 714     TOKYO 1008692 JAPAN | | ☑ | ☐ | ☐ | $9,975 |
| YUMA COUNTY CHAMBER OF COMMERCE | 11/17/2008 | 180 W 1ST ST SUITE A | YUMA, AZ 85364-1407 | ☑ | ☐ | ☐ | $875 |
| ZAPATA ESTAMPADOS DE EXPORTACION SA | VARIOUS | H GALEANA MZA 2 LOTE 13     62721 VILLA DE AYALA MORELOS MEXICO | | ☑ | ☐ | ☐ | $79 |
| ZETTEL MANUFACTURING 2002 EFTINC | VARIOUS | 170 BORDEN AVE S KITCHENER  CANADA, ON N2G 3R7 | | ☑ | ☐ | ☐ | $485,410 |
| ZHONGDING  USA INC EFT | 5/26/2009 | 111 JONES AVE | MONROE, MI 48161 | ☑ | ☐ | ☐ | $22 |
| ZIPP EXPRESS | 5/7/2009 | 284 BAY HILL DRIVE | GALLATIN, TN 37066 | ☑ | ☐ | ☐ | $457 |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | VARIOUS | SCHEIBBSER STRASSE 17     A-3250 WIESELBURG AUSTRIA | | ☑ | ☐ | ☐ | $3,879 |

$40,197,860

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-2**

**Unsecured Debt**

| Creditor Name | Address | City, State & Zip | Description | Date | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 FRANKFURT A.M. 60262 GERMANY | | 7.25% NOTES DUE JULY 3, 2013 | 7/3/2003 | ☐ | ☐ | ☐ | $1,509,025,381 |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 FRANKFURT A.M. 60262 GERMANY | | 8.375% NOTES DUE JULY 5, 2033 | 7/3/2003 | ☐ | ☐ | ☐ | $2,284,265,169 |
| | | | | | **DEUTSCHE BANK SUBTOTAL** | | | $3,793,290,550 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-2**
**Unsecured Debt**

| Creditor Name | Address | City, State & Zip | Description | Date | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE CITY OF MORAINE, OHIO | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- CITY OF MORAINE, OHIO | 7/1/1994 | ☐ | ☐ | ☐ | $12,851,563 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE MICHIGAN STRATEGIC FUND | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- MICHIGAN STRATEGIC FUND | 7/1/1995 | ☐ | ☐ | ☐ | $55,889,870 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE OHIO WATER DEVELOPMENT AUTHORITY | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- OHIO WATER DEVELOPMENT AUTHORITY | 12/24/2002 | ☐ | ☐ | ☐ | $47,449,000 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE STATE OF OHIO AND UNDER A PROMISSORY NOTE | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- STATE OF OHIO | 4/4/2002 | ☐ | ☐ | ☐ | $20,321,813 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE CITY OF MORAINE, OHIO | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- CITY OF MORAINE, OHIO | 7/1/1999 | ☐ | ☐ | ☐ | $10,282,500 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE CITY OF INDIANAPOLIS, INDIANA | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- CITY OF INDIANAPOLIS, INDIANA | 4/27/1984 | ☐ | ☐ | ☐ | $1,413,125 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS ASSIGNEE OF THE CITY OF FORT WAYNE AND UNDER A PROMISSORY NOTE | 400 MADISON AVENUE SUITE 4D | NEW YORK, NY 10017 | INDUSTRIAL REVENUE BOND- CITY OF FORT WAYNE | 12/24/2002 | ☐ | ☐ | ☐ | $31,961,000 |
| | | | **LAW DEBENTURE TRUST COMPANY OF NEW YORK SUBTOTAL** | | | | | **$180,168,870** |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-2**
**Unsecured Debt**

| Creditor Name | Address | City, State & Zip | Description | Date | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 8.25% SENIOR DEBENTURES DUE JULY 15, 2023 | 7/3/2003 | ☐ | ☐ | ☐ | $1,288,958,333 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 9.40% DEBENTURES DUE JULY 15, 2021 | 7/22/1991 | ☐ | ☐ | ☐ | $310,441,054 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | FOREIGN INTEREST PAYMENT BONDS 1986FF | 6/25/1986 | ☐ | ☐ | ☐ | $8,839,761 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.25% SENIOR NOTES DUE FEBRUARY 15, 2052 | 2/14/2002 | ☐ | ☐ | ☐ | $877,819,444 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.125% SENIOR NOTES DUE JULY 15, 2013 | 7/3/2003 | ☐ | ☐ | ☐ | $1,026,916,667 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.70% DEBENTURES DUE APRIL 15, 2016 | 4/15/1996 | ☐ | ☐ | ☐ | $504,919,444 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 8.80% NOTES DUE MARCH 1, 2021 | 3/12/1991 | ☐ | ☐ | ☐ | $536,340,490 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.375% SENIOR NOTES DUE OCTOBER 1, 2051 | 10/3/2001 | ☐ | ☐ | ☐ | $698,481,250 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 1.50% SERIES D CONVERTIBLE SENIOR DEBENTURES DUE JUNE 1, 2009 | 5/25/2007 | ☐ | ☐ | ☐ | $1,009,112,882 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.375% SENIOR NOTES DUE MAY 15, 2048 | 5/19/2003 | ☐ | ☐ | ☐ | $1,118,654,722 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.5% SENIOR NOTES DUE JULY 1, 2044 | 6/30/2004 | ☐ | ☐ | ☐ | $729,000,000 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-2**
**Unsecured Debt**

| Creditor Name | Address | City, State & Zip | Description | Date | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.25% SENIOR NOTES DUE JULY 15, 2041 | 7/9/2001 | ☐ | ☐ | ☐ | $725,408,420 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.25% QUARTERLY INTEREST BONDS DUE APRIL 15, 2041 | 4/30/2001 | ☐ | ☐ | ☐ | $580,326,736 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.75% DISCOUNT DEBENTURES DUE MARCH 15, 2036 | 3/20/1996 | ☐ | ☐ | ☐ | $213,338,743 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 8.375% SENIOR DEBENTURES DUE JULY 15, 2033 | 7/3/2003 | ☐ | ☐ | ☐ | $3,094,916,667 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 9.4% MEDIUM-TERM NOTES DUE JULY 15, 2021 | 7/10/1991 | ☐ | ☐ | ☐ | $15,062,667 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.20% NOTES DUE JANUARY 15, 2011 | 2/2/2001 | ☐ | ☐ | ☐ | $1,540,800,000 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.375% SENIOR NOTES DUE MAY 23, 2048 | 5/23/2003 | ☐ | ☐ | ☐ | $425,696,528 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 6.25% SERIES C CONVERTIBLE SENIOR DEBENTURES DUE JULY 15, 2033 | 7/2/2003 | ☐ | ☐ | ☐ | $4,401,527,778 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 5.25% SERIES B CONVERTIBLE SENIOR DEBENTURES DUE MARCH 6, 2032 | 3/6/2002 | ☐ | ☐ | ☐ | $2,634,125,000 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 4.50% SERIES A CONVERTIBLE SENIOR DEBENTURES DUE MARCH 6, 2032 | 3/6/2002 | ☐ | ☐ | ☐ | $39,866,281 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 63/4% DEBENTURES DUE MAY 1, 2028 | 4/29/1998 | ☐ | ☐ | ☐ | $603,375,000 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-2**

**Unsecured Debt**

| Creditor Name | Address | City, State & Zip | Description | Date | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 7.40% DEBENTURES DUE SEPTEMBER 1, 2025 | 9/11/1995 | ☐ | ☐ | ☐ | $509,250,000 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 8.10% DEBENTURES DUE JUNE 15, 2024 | 6/10/1996 | ☐ | ☐ | ☐ | $414,940,000 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON, DE 19890 | 9.45% MEDIUM-TERM NOTES DUE NOVEMBER 1, 2011 | 11/1/1991 | ☐ | ☐ | ☐ | $48,377,335 |
| | | | **WILMINGTON TRUST SUBTOTAL** | | | | | **$23,356,495,202** |
| | | | **TOTAL** | | | | | **$27,329,954,622** |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  F-3**
**Splinter Union Obligations**

| Creditor Name | Address | City, State & Zips | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| BOILERMAKERS (MPBP) | 753 STATE AVENUE | KANSAS CITY KS 66101 | ☑ | ☑ | ☐ | UNDETERMINED |
| IUE-CWA | 2701 DRYDEN ROAD | DAYTON, OH 45439 | ☑ | ☑ | ☐ | UNDETERMINED |
| IUOE | 1125 17TH ST. NW | WASHINGTON, DC  20036 | ☑ | ☑ | ☐ | UNDETERMINED |
| TEAMSTERS (IBT) | 25 LOUISIANA AVENUE, N.W. | WASHINGTON, DC 20001 | ☑ | ☑ | ☐ | UNDETERMINED |
| UNITED CATERERS (UCR) | 1775 K ST. NW | WASHINGTON, DC 20006 | ☑ | ☑ | ☐ | UNDETERMINED |
| UNITED STEEL WORKERS | FIVE GATEWAY CENTER | PITTSBURGH PA 15222 | ☑ | ☑ | ☐ | UNDETERMINED |

UNDETERMINED

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| A C & R INSULATION | TYDING & ROSENBERG LLP<br>100 EAST PRATT STREET | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| AANONSEN, HUBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AARON, THOMAS R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AARSTAD, BRUCE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| AARY, BILLY DEAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABATE, ENRICO J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBATE, FRANK | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBATE, SALVATORE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, DEAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, DONALD | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, ELDON A | DINGLER WILHELM<br>OFFICE OF THE ATTORNEY GENERA , L 1200<br>DEXTER HORTON BLDG | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, JERRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, JOHN J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, LORIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, MICHAEL | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, MICHAEL SCOTT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, ORVILLE | HARRISON KEMP & JONES<br>3800 HOWARD HUGHES PARKWAY - 17TH FL | LAS VEGAS,NV,89109 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABBOTT, ROBERT C | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ABBOTT, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABBRUZZESE, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABDOU, DAVID J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABEL, FREDERICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABEL, KEITH D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABEL, KEITH D | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABERCROMBIE, HUBERT | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABERNATHY, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABERNATHY, REGINALD LONZELL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABERNETHY, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABKIN, MIKHAIL | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABLES, BENTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABLES, DANIEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABLES, WILLIAM | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABNEY, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABRAHAM, ABE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABRAHAM, DAN H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABRAHAM, EDWARD | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| ABRAHAMSEN, BRUCE J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ABRAHAMSON,C18 WESLEY J, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABRAM, ROBER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABRAMS, GENE F | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABRAMS, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABRAMS, RONALD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABRAMS, SYLVESTER | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABRAMS, THOMAS B | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ABSTON, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACANDS INC | 1321 N. WANAMKER ST. | PHILADELPHIA,PA,19131 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACANDS INC | 3033 ARAMINGO AVE | PHILADELPHIA,PA,19134 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACCIARI, PERRY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACCILLI, ARMAND F | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACCORD, ALFRED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACKER, HERMER L | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACKER, WILLIAM J | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACKERMAN, ANTON | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACKERMAN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACKERMAN, KENNETH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ACOCELLA, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ACOFF, MAZIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ACQUISTA, DOMINICK | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| ACREE, JAMES T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ACREMAN, EUGENE O | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ACUFF, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ACUFF, PHILLIP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMIAK, EDWARD V | WEITZ & LUXENBERG WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE 101 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMIC, ARTHUR LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, BETTY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, CAROL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, CAROL BELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, CHARLES K | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, CHARLEY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, DAVID G | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, DONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, EMMETT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, ERNEST A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADAMS, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, GILBERT | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, GILES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, HOWARD W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, JACK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, JAMES C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, JIMMY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, JOHN Q | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, K P | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, KENNETH W | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, L C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, LYNA MARIE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, MELVIN | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, MELVIN A | COON BRENT & ASSOCIATES 3550 FANNIN | BEAUMONT,TX,77701 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, ORAN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, PAUL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, PAULINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADAMS, RAIFORD HAROLD | COON BRENT & ASSOCIATES<br>1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, RICHARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, RICHARD M | LAW OFFICES OF ANTHONY VIEIRA<br>920G HAMPSHIRE ROAD, SUITE 12 | WESTLAKE<br>VILLAGE,CA,91361 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, ROBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, ROBERT LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, RONALD | UNKNOWN<br>PO BOX 1858 | HATTIESBURG,MS,39403 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, RUSSELL | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, SONYA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, WILBURN H | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, WILLIAM B | HANLEY DEAN A LAW OFFICES<br>5430 CERRO SUR STREET | EL SOBRANTE,CA,94803 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, WILLIAM J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMS, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMSON, CLYDE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADAMSON, RONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADCOCK, BILLY RAY | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADDISON, HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADDRISSI, GERALD | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADEMSKI, RAYMOND | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADILETTO, JOHN S | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADKINS, ALLEN | PIERCE, RAIMOND & COULTER<br>707 GRANT STREET -SUIT 2500 | PITTSBURGH,PA,15219-1912 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, ARCHIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, AVERY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, BOBBY G | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, BUSTER M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, CLARENCE EARL | CALWELL & MCCORMICK<br>405 CAPITOL ST., SUITE 908 , P.O. BOX 113 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, CLAUDE | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, CLYDE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, DAVID M | 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, DAVID M | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, DENVER E | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, EARL M | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, EDDIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, ESTELL G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, EVERETT | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, GLORIA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, LEONA | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADKINS, ROGER L | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADKINS, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADKINS, TEDDY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADKINS, VIRGINIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADKINSON, DONALD M | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADOCK, CHARLES M | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ADOMANIS, ALBERT | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| AEMMER, ANTHONY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| AERY, CARL JR | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGEE, DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGEE, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGNEW, CARL T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGNEW, JAMES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGNEW, JESSE E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGNEW, MARSHALL E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGNEW, WILLIAM W | LANIER & WILSON L.L.P. 1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGOSTA, GIUSEPPE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGOSTO, RAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGUIAR, MANUEL | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AGUIAR, RAYMOND | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGUILAR, GILBERTO | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGUILAR, MANUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGUILAR, SANTOS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGUILERA, BERNABE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AGUINIGA, ALFREDO M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHALT, MILBURN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHERN, FRANCIS | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHERN, JOHN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHLAS, ROBERT E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHLBRAND, STEVEN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHLERS, ROBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHLRICH, STEPHEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHO, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHREND, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| AHRENS, FRANK C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AIELLO, JAMES | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AIELLO, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AIKMAN, CHARLES | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| AILING, GEORGE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AINSWORTH, BILLY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| AINSWORTH, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| AINSWORTH, FRANCIS | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| AINSWORTH, JOE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKENHEAD, MAJOR D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKERS, BOYD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKERS, CLOVIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKERS, PAUL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKERS, ROGER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKERS, SAMUEL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKIN, RICHARD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKIN, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKINS, BURL JACK | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKINS, J D | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| AKINS, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALANIZ, VICENTE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALAPASCO, JULIAN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBANO, DOMINIC P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBANO, FRANK | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBANO, JACK A | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBANY, ALFRED | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBANY, ALFRED P | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBARES, BRIAN J | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERIGI, ALDO | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERT, FREEMAN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERT, GERALD J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERT, HERMAN | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERT, WINTON A | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBINO, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBRECHT, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBRECHT, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBRIGHT, JAMES | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBRIGHT, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBRITTON, RONALD E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALDERMAN, DARREL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALDERMAN, JERRY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDERMAN, KARL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDERSHOF, DAVID | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDERSON, MARION C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDERSON, RICK R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDERSON, SHIRLEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDRICH, LESLEY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDRIDGE, DELBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALDRIDGE, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALESSIO, ERNEST | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, A C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, ALEXANDER | WOLFE TROYCE G 4807 W LOVERS LANE | DALLAS,TX,75209 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, CHARLES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, DAVID | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, DENNIS G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, FRED | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, FRED | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, FRED L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALEXANDER, GARLAND RAY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, GLENN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, HARRY | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, HERBERT T | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, JAMES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, JAMES W | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, JERRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, JOHN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, NOLAN B | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH<br>WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, REYNOLD | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, RICHARD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, ROBERT J | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, RUFUS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, SILAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, VERNON | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALEXANDER, YANDELL | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALFANO, MICHAEL | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALFANO, RICHARD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALFELE, LAWRENCE R | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALFONSI, VICTOR J | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALFORD, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALFORD, RUBY JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALFRED, JAMES H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALGER, BOBBY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALGER, JACK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALGER, RONALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALGER, SULLIVAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALIBERT, VERNON | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALICEA, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALICEA, JOSE A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALICEA, MICHAEL | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALIMO, SANTO | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALKIRE, JUNIOR O | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALLAN, RICHARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALLARD, ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEGREE, ERIC | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, ARNOLD ALVIN | BUDD RUSSELL W<br>3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BARRY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BARRY R | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BENNY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BERNARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, CALVIN PRICE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, CARL D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, CHARLES LYNN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, CHARLES T | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, DELIN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, DONALD E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, DONALD EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALLEN, GARETH | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GARY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GEORGE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GERALD E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GLEN | GAVIN WILLIAM P<br>23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GLENN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, HERBERT | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, HOWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JAMES | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JAMES HALFORD | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JERRY H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JESSE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JOE E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JOHN R | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JOY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, KENNETH C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALLEN, LARRY G | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, LELAND | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, LEN N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, LORA | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, MARVIN A | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, MARVIN RAY | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, MILTON R | COON BRENT & ASSOCIATES<br>3550 FANNIN | BEAUMONT,TX,77701 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, RALPH D | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, RAYMOND | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, RICHARD | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, ROBERT B | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, ROBERT LEROY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, ROGER | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, SHELBY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, THOMAS H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, WILBURN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALLEN, WILLIAM | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, WILLIAM PRICE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEVA, DOMINICO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLGOOD, WAYNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLHISER, CARY NELSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, CLARENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, FRED M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, FREEMAN E | DELUCA AARON J PLLC 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, GEORGE L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, RAYMOND C | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLISON, WILLIAM | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLMAN, GRACE IMOGENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLMOND, FRANCIS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLOTTA, EDWARD | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLRED, CLYDE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLRED, MERLYN W | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALM, WALLACE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALMAN, LIONEL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALMEIDA, JAMES | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALMOND, JOHNNIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALMONTASER, SALEH A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALMQUIST, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALPETER, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALPHIN, DOUGLAS WADE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSBROOKS, OREN A | SIMON JEFFREY B 1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSPACH, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSTON, BETTY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSTON, DONALD E | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSTON, LAWRENCE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSTON, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSUP, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALSWORTH, EDITH MAE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALT, WILLIAM H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALTAFFER, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALTEMEYER, DONALD FRITZ | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALTIC, ROBERT D | SHELDEN R | ,, | ✔ | ✔ | ✔ | UNDETERMINED |
| ALTMAN, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALTMAN, JULIA KAY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALTMAN, OTWELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALTMAN, ROBERT L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALTON, LL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVARADO, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVARADO, MANUEL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVARADO, RAMON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVARENGA, LAURELL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVAREZ, ANTONIO | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVAREZ, RAMON | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVERZS, RICHARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVEY, EULICE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMABILE, ANTHONY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMADOR, FERNANDO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMATO, ROSE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBROSE, ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AMBROSE, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBROSIO, FRANK | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBURG, CAROL A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBURGEY, CLEDITH RAY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBURGEY, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBURGEY, HERBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBURGEY, LAWRENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBUSKI, STANLEY | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMEDORI, CARMINE M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMERUD, MICHAEL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMES, ROLAND H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMIC, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMIDAN, LILLIE MARIE | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMIDON, EUGENE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMISANO, CONRAD A | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMISON, JOHN W | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMMERMAN, DENNIS L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AMMON, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AMMONS, JOHN C | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| AMODIO, ENRICO | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| AMONE, SANTO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| AMOS, WILSON P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AMUNDSON, GARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AMUNDSON, ROY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANAEKI, PATRICIA ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANAYA, EDDIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANAYA, VICTOR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERS, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSEN, NORMAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ALBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ALBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ANDREA W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ANDREW D. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ARLENE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ASHLEY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERSON, BETTY | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, BILLY RAY | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, CHARLENE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, CHARLES | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, CHRISTOPHER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, CLARENCE LEE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, CLIFTON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DAVID | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DAVID | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DAVID | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DAVID H | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DEMATRICE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, ELMBER M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, EUGENE | LANDYE BENNETT BLUMSTEIN<br>1300 SW FIFTH AVENUE, SUITE 3500 | PORTLAND,OR,97201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, EVERETT ROGER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, GARLAN BRENT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, GARY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ANDERSON, GAYLORD | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERSON, GEORGE WALTER | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, GILES LOWELL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, GLENN ALBERT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, GRACIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, GRACIE LEE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, GRADY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, GRADY B | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, HARLOW A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, HARRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, HERMAN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, HOWARD HERMAN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JALMER O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JAMES F | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JESSIE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERSON, JOHN H | EARLY & STRAUSS 250 LEXINGTON AVENUE - 20TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOHN O | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOHN WALTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOHNNY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOSEPH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, JOSEPH ALEXANDER | HATCH BRENT O 10 WEST BROADWAT , SUITE 400 | SALT LAKE CITY,UT,84101 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, KENNETH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LACOUNT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LARRY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LEE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LEE ARTHUR | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LEROY HUNTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LLOYD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LLOYD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERSON, MARGARET | THOMPSON DAVID C<br>321 KITTSON AVENUE , P O BOX 5235 | GRAND FORKS,ND,58206-5235 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, MARY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, MARY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, MELTON H | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, MILDRED M | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, MURIEL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, NATHANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, NOEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, OSCAR D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, PAUL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, PAUL | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, PAUL D | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, PAUL I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, PAUL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, QUINCE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, RICHARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERSON, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, RICHARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ROBERT CLARK | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ROBERT F | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, RODNEY | CLARK DEPEW LLP 440 LOUISIANA - SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, RONNIE E | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, RUBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, RUSSELL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, SHARON | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, TEDDY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, THOMAS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, TOMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, WILLIAM D | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, WILLIAM H | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERWKAVICH, ALEXANDER | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDRACCHIO, FEDERICO | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDRADE, EDWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREA, RAYMOND JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREFF, LAWRENCE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDRELLA, JEROME M | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREOTTI, ELIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREPONT, JOSEPH ELDRIDGE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDRESS, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREU, ELMO PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS ROBERT N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, CONRAD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, EWING | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, JOHN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, JOHNNY L | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, KENNETH | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, LAWRENCE O'NEIL | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDREWS, LEMUEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, MILES JAMES | GARREN, MARK L & ASSOCIATES 500 VIRGINIA STREET, E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDREWS, ROBERT M | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDRUCKI, GEORGE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGELI, LOUIS G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGELINAS, PERIKLIS | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGELINE, ALFRED P | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGELINE, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGELL, MARVIN CHARLES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGELUCCI, FRED | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGEVINE, GEORGE | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGLE, LYNWOOD BELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGLE, ORVILLE E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGLIN, BRYANT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGLIN, GM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGLIN, JOHNNY V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANGLIN, JOSEPH EDGAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANGUILM, MILFORD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANGUS, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANKLAM, ARTHUR A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANKLAM, CECIL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANKROM, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANNEAR, RUSSELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANSELMAN, LOUIS GENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANSELMO, FRANK M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANSON TALBOT, MARY ELIZABETH, | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHONY, ELVIN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHONY, KEITH W | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHONY, STEPHEN E | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHONY, THEODORE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTIL, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTKOWIAK, THOMAS PETER | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTOINE, ERVIN | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTOINE, JULIUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANTONACCI, JOHN R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANTONELLI, NICHOLAS P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANTONINI, VITON | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANTONIO, JOSEPH R | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANTONIOTTI, ANTHONY J | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANTRIM, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANTROBIUS, ROBERT ALAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANZALDI, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| APARICIO, HUMBERTO B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APODACA, JOSE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APODACA, PAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APONTE, MARCO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| APPEL, PAUL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APPEL, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APPLE, VERNON N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APPLEBY, RODERICK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| APPLEGARTH, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| APPLEGATE, FRANCIS JR | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| APPLETON, WILLIE | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| APPLEWHITE, ABRAHAM | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| APPLEWHITE, JOHN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| APUZZO, FRANK P | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| AQUILAR, RUDY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARAGON, FERMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARAGON, FLORENTINO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARALE, MICHAEL | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARATA, EDWARD J | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBAGY, GEORGE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBAGY, GEORGE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBEITER, FRANK | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBIC, GLENN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBOGAST, JOHNNY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBOGAST, MICHAEL A | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARBURN, DANIEL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCARO, DOMINICK | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCENEAUX, G MARK | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARCENEAUX, GARY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHER, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHIE, COLIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHIE, DONNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHIE, THOMAS B | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHONDAKIS, EMMANUEL | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHULETA, ABUID | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHULETA, RAUL | SKELNIK MARK<br>3102 OAK LAWN AVENUE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCHULETA, RAYMOND | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCINIEGA, DANIEL R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARDIRE, BIAGGIO | PERLBERGER LAW ASSOCIATES<br>401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARDIZZONE, JOSEPH A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARELLANO, SALVADOR M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARENT, DOUGLAS | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARENT, RAY J | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARGENTI, NICHOLAS S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARGIROS, GEORGE P | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARIE, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARMAGOST, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARMBRUSTER, HOWARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMENTROUT, EDWARD | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMENTROUT, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMER, BENTON C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMER, JOHN PRESTON | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTEAD, JEFFREY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, AROL WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, BOBBY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, CATHERINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, CLARENCE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, CLINTON D | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, JOHN | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, JOSEPH | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, LESTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, MARY JANE | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARMSTRONG, MICHAEL P | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, MORRIS A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, RAYMOND C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, WALLACE G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, WARREN VANCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, WESLEY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, WILLIAM | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, WILLIAM A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARMSTRONG, WILLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNALDO, JOEL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNDT, GEORGE | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNETT, LLOYD BURTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNETT, MERWIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, CHARLES F | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, DEXTER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, DONALD R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, DOROTHY REE FARMER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARNOLD, EDGAR J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, EDSEL Q | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, ENOCH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, FORREST GLEN | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, JACK | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, JOHN JEROME | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, JOHN W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, KIMBERLE T | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, LINDA | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, LOUIS RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, PAUL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, RANDY LANE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, RICHARD H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, RICHARD LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, ROBERT L | PRUGH LAW FIRM 1516 XAVIER STREET, SUITE 510 | DENVER,CO,80204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, RONALD EUGENE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, THEDFORD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARNOLD, VIRGIL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARNOLD, WILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNSETH, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNSTAD, VERNON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AROCHO, ANGELE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AROCHO, EDWIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AROLIN, CARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARP, JEFF | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARPLANALP, JOHN R | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRAS, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREDONDO, RAUL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREDONDO, TRUMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRIGONI, CARL ANTHONY | KOREIN TILLERY 701 MARKET STREET, SUITE 300 | ST LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRINGTON, | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRINGTON, HERBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRINGTON, JOHN EARL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRINGTON, RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARRINGTON, SAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARRINGTON, WENDELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARRISON, JAMES | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARROYO, ROBERTO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARROYO, SAMUEL | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTERBERRY, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTERBRIDGE, WILLIAM | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTHUR, JOHNY M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTHUR, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTHUR, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTHUR, WILBURN D | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTHUR, WILFRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTHUR, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARTIS, ETHEL J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASAL, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASBELL, SEATON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASBURY, CARLIE | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ASBURY, DON CHAPMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASCH, GEORGE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASCHER, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASH, BOBBY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASH, CAROL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASH, EARNEST H | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASH, FREDERICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASH, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHBAUGH, JACK W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHCRAFT, M H | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHER, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHLEY, JACK B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHLEY, MELVIN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHLEY, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHLEY, ROY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHLEY, SHURDEN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ASHLEY, TONY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ASHLOCK, CLINTON E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHLOCK, GEAROLD WALTER | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHMORE, CLINTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHTON, BAYARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHTON, EMORY K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHTON, THOMAS M | HUTTS MELISSA K 3102 OAK LAWN AVE , STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWELL, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWORTH, FRED | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWORTH, JAMES C | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASIELLO, MICHAEL L | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASKEW, CLYDE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASKEY, JAMES E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASKIN, EDITH | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| AS-SABOR, AYYUB A. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASTBURY, RONALD | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMAN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASTLEY, DAVID | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASTORINO, ARTHUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATCHISON, ALBEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATCHISON, GARY C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ATCHISON, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATCHLEY, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHERTON, GEROLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHERTON, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHEY, ARNOLD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHEY, RODNEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHYA, JAMES JEM | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKESON, LEE I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, CEBRONE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, CLINTON H | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, RAY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, RAYMOND E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, TA | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINSON, CARLOS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINSON, CRAIG | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINSON, JAMES | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINSON, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ATKINSON, RONALD E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATNIP, CALVIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATTIAS, WILLIAM | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATTO, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATTRIDGE, WILLIAM | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATTWOOD, RAYMOND EDWARD | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATWELL, BENJAMIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ATWELL, RONNIE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUBERRY, BERNARD JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUBERT, LESLIE V | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUBOL, JOHN L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUDETTE, PHILLIP | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUGHENBAUGH, ALVIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUGOSTO, TONY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUGUST, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUILLANOZA, JESUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUKER, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| AULTMAN, EDNA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AUMAN, HARVEY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUNE, CLARENCE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUREDNIK, JAMES L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSLANDER, BARBARA VIRGINIA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, FRANCOIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, HAROLD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, HAROLD L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, JAMES DONALD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, JAMES R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, JOHNNIE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, KATHERINE | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, LARRY W | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, MELVIN D | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, ROBERT | SIMON JEFFREY B 1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTREY, CLEO ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTREY, CURTIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTRY, FRANK | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AUTRY, JACK L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| AUVIL, SAMUEL J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVARAS, PETER | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVARY, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERA, BOBBY W | NARVAEZ M ORLANDO LAW OFFICES OF 400 SPID - SUITE 204 | CORPUS CHRISTI,TX,78405 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERETT, ALBERT J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERETTE, M E | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERY, DAVID F | BARON & BUDD 660 MADISON AVENUE | NEW YORK,NY,10021 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERY, JAMES | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERY, MICHAEL EDWARD | MEGGESIN LAURIE J 3102 OAK LAWN AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERY, ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVERY, ROY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVEY, EUGENE FRANKLIN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| AVEY, MARVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| AWE, VIRGINIA J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| AYALA, EDWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| AYALA, LEWIS | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| AYCOCK, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AYCOTH, HAROLD N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYDLETTE, DOUGLAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYDLETTE, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, AUSTIN E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, DANNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, HEBER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, LARRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, ROBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, WARREN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, WAYNE O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYERS, WILSON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYRE, MARIE A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| AYRES, ALAN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| AZAR, ELMER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAARSMA, TRACI | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABB, DALE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABBITT, EARL M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BABBITT, FLOYD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABBITT, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABBITT, LYLE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABBS, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABCOCK, FOUNT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABCOCK, HARRY PHILLIPS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABCOCK, WILL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABERS, STEVIE WAYNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABICH, SAMUEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABIN, IRVIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABIN, JOHN R | HOWARD GEORGE W III P.C. 1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABINEAU, JOSEPH | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BABINGTON, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BACA, BENJAMIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BACA, ERNESTO A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BACA, MARGARITO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BACA, MAURICIO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BACA, TANNY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACA, VENANCIO C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACCHI, THOMAS | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACCUS, JEPHTHAE SHERADAN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHHOFER, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHIK, HENRY A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMAN, DANIEL | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMAN, JAMES C | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMANN, LESTER E | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMANN, WALDEMAR P | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHTELL, GEORGE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACKLIN, ALFRED | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACKS, ROY G | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACKUS, DONALD | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACON, JAMES C | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACON, RUFUS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADANJEK, STEVEN F | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADER, MARVIN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADFORD, ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BADON, ELLIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADURINA, ALBERTO P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAECHTEL, DEAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAER, JOSEPH C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAESKENS, PAUL | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAEZA, RAMON | SKELNIK MARK 3102 OAK LAWN AVENUE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGALINI, DAVID | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGBY, ROBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGGETT, FRED A | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGGETT, JOYCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGGETT, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGLEY, GILBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGLEY, THOMAS | BERNSTEIN BERNSTEIN & HARRISON 1600 MARKET ST , SUITE 2500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGLIETTO, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGWELL, MORRIS S | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAHE, KENNETH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAHN, JULIUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAHN, RON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAHNEMANN, CLINTON M | SAVINS, D'AMICO & KANE 707 GRANT STREET, SUITE 3626, GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAIA, RONALD | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAIER, JEROME M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAIER, LOUIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, ARTHUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, BENJAMIN BLANE | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, BOBBY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, CARL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, CAROL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, CHARLES | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, CHARLES E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, CHARLES W | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, DELBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, EDGAR E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, ERIC | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, ERNEST | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, EUGENE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, FRED T | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAILEY, HARVEY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, IRVIN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, J B | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, JAMES A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, JAMES ALLEN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, LLOYD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, LORIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, LOUIS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, NELLIE M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, QUINTUS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, RALPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, RALPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, RICHARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, SAMUEL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, SAMUEL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAILEY, THEODORE G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAILEY, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAILEY, TROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAILEY, WALTER | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAILEY, WARREN | ASHCRAFT & GEREL 10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAILEY, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAILEY, WILLIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAIN, FORREST L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAIN, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAINES, HERSCHEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAINES, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAIRD, HAROLD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAIRD, RALPH LAMAR | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAIRD, ROBERT PATRICK | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAISLEY, HOWARD G | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAKER, ABE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAKER, ANDREW T | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAKER, BARBARA E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAKER, BARRY L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, BERNARD C | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, CURTIS WAYNE | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, DONALD | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, DONALD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, DOYLE ERVIN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, EARL I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, FLOYD W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, FRANK | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, FREDERICK H | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, GUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, HARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, HOWARD CLARENCE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, JACKIE L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAKER, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JAMES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JAMES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JERRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JOHN M | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JOHN V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JOHN W | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, LEO R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, LEROY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, MICHAEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, OSCAR R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, PAUL | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, RICHARD EUGENE | HOBIN RICHARD D; SHINGLER RONALD J<br>1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, ROBERT G | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, ROBERT N | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, ROEAN | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, RONNIE | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAKER, TERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, VERNON T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, WILLIAM | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKHSH, JEFFREY R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKIE, TOM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKUS, DONALD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKUTIS, GEORGE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALAZS, DENES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDEN, EBELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDRIDGE, JULIE | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDUCCI, ROGER J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, DARROLL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, EARL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, EDWARD | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, LOIS JEAN | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, MORTON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BALDWIN, ROBERT L | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, ROGER A | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, THOMAS | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, WILLIAM S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDY, GEORGE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALENTINE, ARNOLD EUGENE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALES, ARTHUR E | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALES, DARWIN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALFOUR, BERNARD DOUGLAS | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALIZER, ADOLPH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALKO, THEODORE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, CORIN CARTER | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, DONALD | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, FRANK | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, JACK L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BALL, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, MELVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, MORRIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, OLIVER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, RALPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLANTINI, ARTHUR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLANTINI, ARTHUR J | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLARD, EARNEST | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLARD, NORMAN J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLARD, ORVEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLARD, PAUL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLARD, THELMA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLENGER, WILMER H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLENTINE, JOHN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLEW, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLIET, EDWARD H | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BALLIET, EDWARD H | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALLIET, JAMES C | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALLOU, DIANE | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALLY, CHARLES D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALNIUS, ALBY BENEDICT | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALOGH, LOUIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALQUE, FERMON | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALZANO, JACK W | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAME, HENRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANDUCCI, FRACK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANDY, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANDY, LOUIS A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANET, PAUL | PRIDDY CUTLER MILLER & MEADE PLLC<br>429 WEST MUHAMMAD ALI SUITE 800 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANISTER, LOUIS ARNOLD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANKES, ROLLIN A | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANKHEAD, LOIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANKO, WILLIAM | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANKOS, ANDREW | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BANKOWSKY, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, BERNARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, CHARLES E | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, DONALD FRED | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, EMMA RUTH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, FREDDIE L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, GEORGE R | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, JOHNNY HORACE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, MAMIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, MARSHALL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, MARY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, MILTON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, RICHARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, JOHN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, MARY C | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, REGINALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, WILLIAM | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, WILLIAM M | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANNAN, THOMAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BANNER, CLYDE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANNER, ELMER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANNER, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANNISTER, ARNOLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANNISTER, PINSON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANZER, RONALD | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAQUIAN, LEONARDO | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARA, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARAGAR, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARANECKY, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARANSKI, CARL A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARASH, ALEX | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBA, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBALEY, MARTY L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBEE, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBEE, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBER, DIANE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARBER, EDWARD | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBER, HARRY | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBER, M F | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBER, RICHARD DAVID | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBIER, DAVID | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBOUR, CHARLES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBOUR, DALE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBOUR, GEORGE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBOUR, GERALD H | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARCLAY, ALBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARCZYK, KENNETH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARDEN, DANIEL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAREFIELD, ROBERT | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAREFOOT, LAURIE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARELA, JOSE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARFIELD, CHARLES | STAGGARD RICHARD A<br>2029 N THIRD ST | JACKSONVILLE,FL,32250 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARFOOT, KEITH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARGER, ALFRED H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARHAM, KENNETH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARKDOLL, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKDULL, ARNOLD EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, ARCHIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, BILLY LEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, DELMAINE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, L D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, LLALANE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, LLOYD H | KLINE & SPECTER 1525 LOCUST STREET , 19TH FLOOR | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, PAUL E | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, RICHARD | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKER, WILLARD D | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKEY, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKLAND, CHARLES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKLEY, DON | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARKLEY, JAMES C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARKSDALE, KEVIN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLEY, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLEY, KERMIT D | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLEY, RALPH | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLOW, DON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLOW, HENRY VINCENT | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLOW, KENENTH K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLOW, PRESTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARLOW, WILBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNA, BRUCE | COHAN LAWRENCE R 1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNER, CHARLES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, ALICE MAY | LISONI & LISONI 225 SOUTH LAKE AVENUE - 9TH FLOOR | PASADENA,CA,91101 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, ARTHUR | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, BARNEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, BENJAMIN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, BILLIE BLYTHE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, BURNEY CORNELIUS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, CALVIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARNES, CHARLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, CLEARY | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, DON A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, DONALD R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, DOUGLAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, EDDIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, EDDIE FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, EMMA DEAN | MERRITT JACK W 355 WEST VENICE AVENUE | VENICE,FL,34285 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, EUGENE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, GABRIEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, GEORGE L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, HARDIS L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, HENRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, HERBERT | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, JERRY L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, JOHN FRANCIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, JOHN FRANCIS | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, JOHN L | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARNES, JOHNNIE LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, KAREN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, KARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, LARRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, LEONARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, LOUIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, MARTIN E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, MCKINLEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, PAUL R | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, RUBY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, RUSSELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, VERNON WR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, VINCENT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WALTER | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WILEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WILFORD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WILLIAM | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WILLIAM L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNES, WILLIE L | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARNETT, CHALMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, DAVID | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, EDWARD ZACK | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, HARRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, LESTER D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, LONNIE D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, RICHARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, ROBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, ROGER DALE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETT, RONALD E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETTE, BASIL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNETTE, MARY | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNEY, THOMAS H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNHART, CLYDE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNHART, DAVID C | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNHART, DONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNHART, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARNHART, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNHART, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNHART, ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNHILL, REMBERT L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNHILL, RICHARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNHILL, RONALD W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNHILL, RONALD W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARNUM, SAMUEL LEE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARON, J PETER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARONE, RALPH J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARONE, VITO | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARONE, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARONSKY, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARR, EDGAR L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARR, ROGER W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRACO, RICHARD | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRAGAN, JUAN | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRALL, JOSEPH | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRERA, DAVID | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARRESI, JOSEPH | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, CHARLES L | ZIFF WEIERMILLER & HAYDEN<br>303 WILLIAM STREET , PO BOX 1338 | ELMIRA,NY,14902-1338 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, DAVID | SZAFERMAN LAKIND BLUMSTEIN WATER<br>BLADER LEHMANN & GOLDSHORE<br>101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, DONALD E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, JESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, RAYMOND FARRELL | COHEN PLACIELLA & ROTH<br>1705 TWO PENN CENTER PLAZA | PHILADELPHIA,PA,19082 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, WILLIAM F | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, WILLIE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETTA, GIUSEPPE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRICK, WILBUR J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRINGER, CLYDE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRINGER, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRINO, TOMMY W | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRON, DANIEL S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRON, FRED E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRON, HECTOR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRON, TOMMY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARRON, VERNIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARROS, DOMINGO | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARROS, EDDIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARROW, MELCHESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRY, CHARLES A | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRY, JAMES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARRY, KEVIN R | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTELL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTELS, PATRICK J | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTH, DONALD | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTH, JEROME | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTHELME, GEORGE LAWRENCE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTHOLOMEW, RONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTHOLOMEW, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTIK, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTKOWSKI, FRANK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTLES, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BARTLETT, ALFRED | NESS MOTLEY LOADHOLT RICHARDSON & POOLE 107 WIND CHIME COURT | RALEIGH,NC,27615 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARTLETT, CHARLES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLETT, EARL C | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLETTE, WILBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLEY, MILTON E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLING, EDWARD | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLOME, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTNESS, DONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTO, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTOCK, TIMOTHY J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, ELMO L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, JERRY | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, ROBERT | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTOSH, JAMES M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTOSIEWICZ, JOHN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTRUM, LEONARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAS, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASHAM, JEFFREY LYNN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BASHAM, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASHAM, RONALD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASHOR, SAMUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASILE, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASILE, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASINGER, HERBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASKE, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, DAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, HENRY | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, HENRY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, JAMES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, LONNIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | U | ✔ | UNDETERMINED |
| BASS, MARVIN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, ROBERT C | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASSETT, EDWIN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BASSETT, FARRELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASSETT, JESSE HERSCHEL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASSETT, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASSETT, RONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASSO, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASSON, CHESTLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAST, RUTH ANN | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASTEAN, DENNIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASTFIELD, LLOYD T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASTIAN, MICHAEL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASWELL, JAMES THOMAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATCHELOR, GERALD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATEMAN, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, AVERY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, DANNY RAY | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, DENNIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, EDDIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, FC | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, FRANCIS | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BATES, HARRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, JOSEPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, LEE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, LEONARD CHARLES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, RICHARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, ROBERT D | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATES, ROSE MARIE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATESON, LESLIE F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATIESTE, RAYFORD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATISTA, RAFAEL | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATMAN, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATTEASTE, JOHNNIE M | HAMILTON MCDONALD & CARTER, PLLC 2750 SOUTH STATE STREET | ANN ARBOR,MI,48104 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATTEN, EVERETT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATTEN, KENNETH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATTIATO, ROSE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATTLE, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BATTON, ROBERT B | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BATTON, TERRY WAYNE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTS, CLYDE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTS, LEON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATYKEFER, GARY L | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUDER, ROGER R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, ALBERT J | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, CHALMER | HARRISON KEMP & JONES<br>3800 HOWARD HUGHES PARKWAY - 17TH FL | LAS VEGAS,NV,89109 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, FRANK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, HERSCHEL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, JOHN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, JOHN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, ROGER JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, ROWLAND J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUGH, WAYEN | COHEN PLACIELLA & ROTH<br>1705 TWO PENN CENTER PLAZA | PHILADELPHIA,PA,19082 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUGHER, JAMES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAUGHMAN, GLENN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUGHTMAN, LEROY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUM, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUM, RONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMAN, ALBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMANN, WILLIAM P | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMBACH, STANLEY | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMBERGER, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMBERGER, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMGARDNER, ORAN P | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMGARTNER, DONALD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMGARTNER, FRED T | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUMGARTNER, RALPH JOHN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUNER, BILLIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUS, RONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUSMAN, JAMES S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAVOTA, JOSEPH F | ANGELOS PETER G LAW OFFICES 4061 POWDER MILL RD - STE 315 | BELTSVILLE,MD,20705-3149 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAWIEC, GERARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAXLEY, CLINTON L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAXLEY, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAXTER, BLAINE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAXTER, EVERITT V | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAXTER, SAMUEL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAYLOR, MELVIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAYNE, THOMAS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAYS, BILL F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAYS, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAYSINGER, BEECHER V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAZARIAN, JOSEPH M | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAZER, RAYMOND | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BAZZANI, GARY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BDALASKO, NICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEACH, LOUIS W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEACHAM, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEACHLER, DANIEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEAGAN, JOHN | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEAGLEHOLE, ANNA | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAHM, ROBERT M | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAL, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAL, CLAUDE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEALE, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEALL, HAROLD N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEALL, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEALL, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEALS, GEORGE R | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAMAN, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAMIS, MICHAEL D | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAMISH, DANIEL JOHN | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAN, JOHN CLARKE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAN, THOMAS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEANE, HOLLIS | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEANE, LUCILLE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAR, CLARENCE | CLOUD IAN P<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEARD, A D | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEARD, ALEX | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, ED | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, FLAVIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, HOWARD J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, IRA | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, KENNETH RUDELL | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, LINDOL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, LUKE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, PAUL | YOUNG REVERMAN & NAPIER<br>1014 VINE ST , STE 2400 | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, PAUL CORNELIUS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, THOMAS LEE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, VYSTA W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARD, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARDEN, DOLORES ANNE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARDEN, JACK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEARINGER, GARY ALLEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEASLEY, CLARENCE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEASLEY, GLENDORA | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEASLEY, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASLEY, LELAND E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASLEY, MALCOLM | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASLEY, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASLEY, RONALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASLEY, WADE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASLEY, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEASON, WILLIAM | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEATTY, GARY LEE | OSHEA ROBERT LAW OFFICES OF<br>1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEATTY, GREGORY P | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEATY, DUANE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEAUGEZ, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEAULIEU, CECELIA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEAUSEJOUR, JOSEPH G | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEAVERS, DENNIS R | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEAVIS, BETTY | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEBEJ, DOROTHY MAE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEBOUT, JAMES | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BECERRA, FRANK RALPH | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| BECERRA, HENRY B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BECHTEL, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECHTOLD, HAROLD | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECK, BOBBY J | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECK, KENNETH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECK, MYRON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECK, SIDNEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECK, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, FRANK F | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, GEORGE | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, GEORGE | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W ONE SOUTH STREET  20TH FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, HAROLD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, HERBERT E | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, HERMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, JAMES | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, KENNETH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, RONALD G | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BECKERLE, EUGENE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BECKETT, ARHTUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKMAN, ALBERT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKMAN, CARLTON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKMAN, CLAUDE FRANKLIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKMAN, KENNETH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKMAN, ROGER LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKNER, GEORGE L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKSTED, HERBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKWITH, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKWITH, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECTON, ALONZO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDNAR, ERMA | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDNAR, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDNAREK, ZENON R | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDOIAN, JOHN | HAINES BRUCE S ONE LOGAN SQUARE | PHILADELPHIA,PA,19103-6933 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDSON, JAMES H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEE, TOMMY W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEEBE, MERLE M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEEBE, RONALD | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEECH, MICHAEL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEECH, OSCAR | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEECHAM, HOMER | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEECHELER, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEECHER, ROBERT J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEECHTREE, LAWRENCE H | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEELER, GERALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEELER, JOSEPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEERS, GEORGE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEERS, PAUL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEES, THOMAS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEESE, ERNEST | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEETLER, DRENNEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEETZ, HENRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEGBIE, DOUGLAS | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEGLEY, CHARLES | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHANNA, GROVER | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEHM, GEORGE | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHN, HARLAN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHNKE, JOSEPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHREND, HARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEICHLER, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEINHAVEN, HAROLD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEINHAWER, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEITSCH, JOB C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEITZEL, WILLIAM GEORGE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELANGER, ROBERT T | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELANICH, JOHN | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELARDI, JACK S | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELCASTRO, CARL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELCER, RAYMOND | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELCHER, BILLY JOE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELCHER, JOSEPH M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELDING, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELEW, GERALD L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BELGERI, CHARLES R | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELK, FINAS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, ALBERT | CLARK DEPEW LLP<br>440 LOUISIANA - SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, ALBERT A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, ANNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, BENNIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, CLINTON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, CLYDE WILLIAM | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, DAVID | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, DONNIE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, EULA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, EULA MAE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, FRANK | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, FRANK | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, HOWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, HOWARD | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JACK F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JACOB C | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JAMES A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BELL, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JOHN C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JOHN J | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JOSEPH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, JP | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, LEWIS A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, MICHAEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, PETER | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, PHILLIP M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, RAMON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, RAY | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, RAY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, RAYMOND | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, ROBERT D | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BELL, VERNON H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELL, WILEMA | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELL, WILLIAM DALLAS | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELL, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELL, WILMENA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLABY, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLAI, JOHN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLAIRS, CLEMENT K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLAMY, CLIFFORD LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLEFEUILLE, NORMAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLEGARDE, ROLAND | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLER, JULIUS RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLERJEAU, AMY F | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLEW, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLINO, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLOW, HAROLD | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELLUCCO, PASQUALE | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELMONTE, TONY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BELOW, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELT, BOBBY HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELT, RICHARD | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTON, DELBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTON, HORACE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTON, MICHAEL A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTON, THERESA A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTON, VIOLA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTON, VIOLA | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELVIN, ELSIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENARD, LAWRENCE | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENDAK, CHARLES S | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENEFIELD, ALLEN W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENINCASA, CHARLES P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENITEZ, HERMAN RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENJAMAN, WILLIAM P | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENJAMIN, CLARENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENJAMIN, IRVIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENJAMINSON, ROSCOE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BENKOFSKE, CLEMENT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNER, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNER, RALPH A | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNET, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, BOBBY DALE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, BUREN LEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, CHARLES DENVER | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, CHARLES W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, CLEOPATRIA PENNY | BARON & BUDD 8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, CORNELIUS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, DAYTON | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, DEMPSEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, FINLEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, FRANKLIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, GLENDON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BENNETT, GLENN R | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, GLENN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, HOUSTON L | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JAMES E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JAMES N | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JOANN S | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, JR, LLOYD, | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, KELLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, LESSIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, LLOYD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, LUCILLE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, MICHAEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, PORTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, RAY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BENNETT, ROGER | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, TERRY | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, THOMAS R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, WALTER | PFEIFER & FABIAN P.C.<br>326 ST PAULS PLACE , SUITE 100 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, WILLIAM R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNETT, WILLIAM W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNIE, JESSE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENNINGTON, RONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENOIT, NOEL JOSEPH | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, DAVID M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, GUSTAVE A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, JANICE E | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, L.B. | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, MARK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, MCKENZIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENSON, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BENSON, RUDOLPH N | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, CHARLES V | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, HARVEY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, HERMAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, JIMMIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, JOSEPH | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTLEY, WILLIE | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTON, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTON, JAMES W | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTON, LLOYD | LEVY PHILLIPS & KONIGSBERG<br>520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTON, MICHAEL | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BENTON, RONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERDA, JOE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERES, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, FRANK L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BERG, GILBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, GORDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, KENNETH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, ROBERT V | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, RUSSELL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERG, WESLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGAN, LAWRENCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGER, JOYCE ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGER, SIDNEY | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGERON, CLIFFORD E | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGERS, ARTHUR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGGREN, KRISTA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGHOFF, RICHARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGHOLZ, EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGHOLZ, ROGER K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGKOETTER, DONALD | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BERGLUND, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGMAN, DEAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGMAN, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGMAN, DONALD G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGMAN, ROGER A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGMAN, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGMOOSER, KEITH | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGQUIST, CHARLES C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERGRATH, ROBERT | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERINGER, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERITAN, MARIO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERKLEY, NOEL GENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERKO, MIKE S | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERLOW, RICHARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERMOND, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNA, ANDREA | OWENS THOMAS J 1001 FOURTH AVENUE PLAZA SUITE 4400 | SEATTLE,WA,98154 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNAL, ANTONIO | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNAL, FRANCISCO | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNARD, WILLIE | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BERNAT, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNAT, THOMAS A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNDT, FRITZ | LONGOS LAW FIRM 22-B GLEN ED PROFESSIONAL PARK | GLEN CARBON,IL,62304 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNHARDT, ERNEST | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNHARDT, JAMES | TRINE & METCALF 1435 ARAPAHOE AVE | BOULDER,CO,80302 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNS, BILL C | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNS, FREDERICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRIOS, CLEMENTE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRIOS, JUSTO | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRIOS, RAMON | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, BRADLEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, DENNIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, GERALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, KENNETH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, LEON BOBBY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, RILEY LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, THOMAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERRY, THOMAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BERRY, WILLIAM | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRY, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRYHILL, TROY DEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERTCH, EARL | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERTOLINI, CHARLES L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERTON, WILLIAM J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERTONE, DOMINIC | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERWANGER, RALPH A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESHEY, WAYNE | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESINGER, RODNEY N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESORE, CHARLES L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESS, JAMES T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESS, JOHN C | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESS, SUSAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESS, TED R | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEST, EARL WILLIAM | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEST, HUGH DENNIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEST, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEST, JOSEPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEST, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BESTER, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BESTWICK, NORMAN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETANCUR, HILARIO | KIESEL BOUCHER & LARSON 8648 WILSHIRE BLVD | BEVERLY HILLS,CA,90211-2910 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETH, CARL E | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETHEL, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETHELY, ROBERT BENJAMIN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETHKE, ELMER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETHUNE, HERMAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETLEY, JOHN | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETSON, ROBERT | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETTENCOURT, ALBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETTER, RICHARD J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETTIS, THOMAS R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETTRIDGE, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BETZNER, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEUKE, DONALD E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEUKE, ROBERT L | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVAN, KEITH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVELHYMER, VIRGIL | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVELL, MOODY GERALD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVERLY, DENVER | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVERLY, FRANK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVERLY, JESSE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEVILY, ALFRIED LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEX, RUSSELL | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEYER, ERNEST M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEYER, RICHARD | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEZDEK, JAMES EVERETT | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIALLY, WILLIAM O | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIALOZYNSKI, THOMAS W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIALOZYNSKI, WILLIAM | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIANCHI, EARL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIANCO, PAUL Z | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIANCO, RICHARD | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIAS, JAMES | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BIAS, NORMAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIBB, MORRIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIBBY, NATHANIEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICE, JOHN L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICK, DAVID | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICKAR, EDWIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICKEL, MERLE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICKFORD, DALE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICKING, JOHN W | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICZ, EUGENE J | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ✓ | ✓ | ✓ | UNDETERMINED |
| BICZYKOWSKI, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIDDINGER, ROBERT LEWIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIDDISON, WILLIAM G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIEBER, DENNIS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIEDENBACH, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIELEFELD, DAVID K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIEN, JERRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BIENZ, CARL N | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BIENZ, NANCY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIERNESSER, CHARLES E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIERNESSER, KRISTINA V | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIERY, BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIG, ERNEST | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGELOW, DONALD R | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGELOW, JAMES T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGELOW, ROBERT | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGGERS, SAMUEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGGS, BOB | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGHAM, WALTER A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGI, DONNA J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGLER, GARY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGLEY, FLOYD H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILAN, RENE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILBROUGH, WILLIAM G | RUCKDESCHEL LAW FIRM<br>3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILDSTEIN, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILES, DALE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BILGORAY, REUVEN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILINGS, JOHN ALBERT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILL, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILL, THOMAS W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLAS, LESA HOKE | REEVES, EDWARD V LAW OFFICES 1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGS, ARCHIE G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGS, BENJAMIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGS, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGS, LYLE LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGS, THEOPHUS L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGSLEY, BENNETT TERRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGSLEY, WILBUR E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGSLEY, WILLFRED | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGSLEY, WILSON P | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLIPS, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLS, DAVY LEE | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLS, JOHNNY B | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BILLS, ROBERT L | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLS, WILDA V | ZESZUTEK C JAMES 1233 MAIN ST - STE 2001 | WHEELING,WV,26003 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLSON, DON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLUPS, JACK T | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILOWSKY, NICHOLAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILSLAND, ALEXANDER J | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINDER, ERNEST A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINGAMAN, JAMES | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINGAMAN, RODMAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINGHAM, ANDREW | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINGHAM, BEVERLY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINGHI, VICTOR | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINK, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINK, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINNS, ALVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRANOWSKI, EMIL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRCH, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRCH, JOHN W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BIRCH, JOSEPH P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRCH, MELVIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRCH, STANLEY W | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRCHLER, PORTER J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRD SR, ELMER R | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRD, COYETT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRD, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRGE, HAROLD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRK, FREDRICK | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRKHOLZ, PAUL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRMINGHAM, JEWEL | JACKSON LEANNE 3102 OAK LAWN AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRMINGHAM, MARGIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISE, HARRY F | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISE, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISE, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISGAARD, SOREN | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP JOSEPH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, ABNER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, ANITA | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BISHOP, DELMER | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, DENNIS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, GILBERT G | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, JOHN J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, JOHN M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, RAYMOND C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, RONALD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, ROSCOE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, ROY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, WILLIE | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISIGNANI, ANTHONY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISNETT, RONALD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISPING, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISSETT, JAMES F | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISTARKEY, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITTER, KENNETH | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITTLE, FEMMA PAULETTE | WARTNICK CHABER HAROWITZ SMITH &<br>TIGERMAN<br>101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-<br>5802 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BITTNER, CHARLES E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIVENS, JERRY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIXBY, GEORGE H | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIXLER, MARITA | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BJORKGREN, WALTER | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BJORKLUND, JERRY ROBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, ARMOND | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, ARTHUR | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, EVERETT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, FREDERICK | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, HENRY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, JOSEPH | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, LARRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, LARRY DON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, STEVE | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, WILLIAM W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLACKARD, ROBERT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, BENJAMIN | MCCLAMMA T. EDWARD 804 BLACKSTONE BLVD. | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, CAROL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, DREXALL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, JAMES E | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, JEFFREY L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, JOSEPH G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKBURN, ROBERT W | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKERBY, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKETT, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKMON, DOLPHUS H | SUMMERS JERRY H P.C. 500 LINDSAY ST | CHATTANOOGA,TN,37402 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKMON, LEROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKMON, LEVERN | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKMON, TERRY LAWAYNE | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLACKSTOCK, ROY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKSTONE, SAMUEL | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, BENNIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, CECIL | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, DON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, L C | ADAMS CLARK JR<br>P O BOX  1582 | COLUMBUS,GA,31902 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, ROY CLINTON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, SAMUEL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, WILLIAM D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLACKWELL, WILLIE C | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLADEN, CALVIN | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLADES, ROGER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLAGG, BILLY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLAHA, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLAIR, ARTHUR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLAIR, BOWEN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLAIR, BRUCE | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, CURTIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, DANIEL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, DOUGLAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, EUGENE E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, JB | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, KENNETH R | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, LAWRENCE HOWARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIR, MARK CHRISTOPHER | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAIS, ROGER R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, ARDEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, JAMES ORVAL | PFEIFER & FABIAN P.C.<br>326 ST PAULS PLACE , SUITE 100 | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, MARGARET | PFEIFER & FABIAN P.C.<br>326 ST PAULS PLACE , SUITE 100 | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLAKELY, BERNARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKELY, CLARENCE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKELY, IRBY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKELY, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKEMAN, VIRGIL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKEWAY, GORDON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKLEY, LARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANC, EDWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, FRANK A | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, FREDERICK J | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC<br>312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, JAMES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, WALLACE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAND, ANITA | WELLBORN HOUSTON ADKISON MANN SADLER & HILL<br>P O BOX 1109 , 300 W MAIN ST | HENDERSON,TX,75653-1109 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAND, DANIEL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAND, PAUL R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANK, DAVID | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANKENSHIP, ESTILL C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLANKENSHIP, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANKENSHIP, ROB | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANKS, DELCIA LOCKHART | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANKS, JOE E | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTI, ANTOINETTE | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTON, BARBARA ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTON, BLANEY | MILLER & BONDURANT LTD<br>706 LONDON BLVD | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTON, DANNIE H | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTON, PAUL | SUTTER JOHN E<br>220 N LIBERTY STREET , STE 100 | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAS, JAMES | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLASINGAME, ODELL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLATT, WILLIAM | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAWN, JAMES | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAYLOCK, CHARLES RAY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAYLOCK, FLOYD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAYLOCK, GLADYS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAYLOCK, GUY D | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAYLOCK, KAREN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAYLOCK, RONNIE L | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAZ, HENRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLAZ, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEDSOE, JOYCE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLESSING, SIDNEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEVIN, LARRY R | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEVINS, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEVINS, GEORGE A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEVINS, ISAAC | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEWIS, STANLEY A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLEYENBERG, FRANK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLINCO, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLINN, STANLEY P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLISS, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLIZZAARD, ROGER D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLIZZARD, TOMMY E | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOCH, DAVID J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOCH, RALEIGH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOCHER, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLOCK, VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLONG, GEORGE W | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLONIGAN, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLONSKY, ARLENE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOODWORTH, MORRIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOM, JOHN LELAND | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOM, MANUEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOM, RICHARD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOM, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOMER, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOMER, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOMQUIST, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOOMSTROM, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOSCH, KENNETH DON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOTZER, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLUE, DONALD R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLUE, MARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLUE, TERRY E | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUM, GARY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUM, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUME, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUMENBERG, AUGUST | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUNT, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUNT, RAYMOND C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLUNT, ROBERT M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLY, RUSSELL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BLYSTONE, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOAL, TIMOTHY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOARD, ARTHUR  (ESTATE OF) | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOARD, LARRY M | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOARDMAN, EDMUND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOARDMAN, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOARDWINE, MARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOATRIGHT, BYRON | FITZGERALD J MICHAEL 100 COURT SQUARE | CHARLOTTESVILLE,VA,22902 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOAZ, DAVID E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOAZ, EDDIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOBADILLA, MANUEL TALAVERA | FRENCH & MUDD ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOBBITT, RAWLEIGH | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOBICH, NICHOLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOBROW, JERRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCCELLA, EMILIO | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCEK, MILDRED | PERRY & SENSOR ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCHICHIO, LUCIAN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCK EDWARD E. | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCK, CLARENCE WILBERT | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCK, EDWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCK, LAWRENCE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOCKSKOPF, JOHN J | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BODA, GARY | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| BODAFORD, RICHARD E | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BODDIE, SAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BODIFORD, CLYDE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BODIN, ALFRED JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BODINE, PHILLIP | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BODINET, PHIL | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOELKE, CRAIG | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOEN, HUBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOETTCHER, FORREST A | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGAN, GERALD DEWAYNE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGAN, LARRY J | COOK & WALLACE 1221 LAMAR , SUITE 1300 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGART, BARRY B | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGDEN, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGER, GEORGE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGAN, JOHN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGESS SR, LARRY B | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGESS, HAROLD | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGI, MICHAEL | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGS, CHARLES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGS, DONALD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGS, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGS, LOVELL G | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGGS, ORA | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOGGS, RICHARD W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGLE, HOMER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGOLEA, ALBERT N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOGUE, RUSSELL G | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHACH, DENNIS R | GELMAN JON L 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | WAYNE,NJ,07474 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHALL, LOWELL | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHANNON, CLAYTON | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHANNON, DORSEY | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHANNON, JAMES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHANON, BARBARA DIANE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHLER, DONALD W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHM, EARL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHN, BERNHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHN, HERBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHNENBERGER, GERMAINE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOHRMANN, DON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOIES, JIM | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOITNOTT, PAUL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOKAR, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLAND, GERALD | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLASKI, MICHAEL P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLE, LAWRENCE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLENDER, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLER, NATHAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLES, HOLLACE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLES, HOWARD | CASCINO MICHAEL P 220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLES, JAMES O | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLES, SAMUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLIN, HARRIS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLIN, KENNETH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLING, CLYDE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLING, GUY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLLINGER, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLLINGER, JAMES F | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLLINGER, MARK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOLLINGER, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOLLS, KENNETH N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLSHAW, JOEL S | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLTON, HAROLD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLTON, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLTZ, ALAN DAVID | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLWLING, TOM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLYARD, ALLEN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLYARD, CURTIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLYARD, ELBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLYARD, GLENN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOLYARD, ROSCOE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOMAN, LAWRENCE | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOMAR, BENJAMIN JAMES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOMBALSKI, CHESTER | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOMBARO, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| BONANNO, CARMINE | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| BONANO, FRANK | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BONCHU, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, JAMES D | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, JOHN E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, LARRY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, RONNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOND, WILBURN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONDS, FRANKLIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONDS, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONDS, ROY L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONDS, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONE, ROBERT FRANKLIN | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONE, TYRONE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONEBRAKE, JACOB MARION | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONELLI, ROSE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONET, GRACYE MARIE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONEY, IRWIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BONEY, WAYNE L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONGIORNO, JOSEPH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONHAM, BEN N | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONHAM, RONNIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONHAM, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONHART, SAMMIE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONHOTEL, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNARENS, ROBERT A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNER, CARL WILLIAM | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNER, CLARENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNER, ERVIN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNER, LARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNEVAL, ALBERT | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNICI, CHESTER A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNY, WILLIAM | KEEFEBARTELS 830 BROAD STREET SUITE ONE | SHREWSBURY,NJ,07702 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONO, SEBASTIAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONOMOLO, ANTHONY | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONOMOLO, CAMILLE | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONSIGNORE, ROBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BONTON, WALTER | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONVILLE, THOMAS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOHER, NORMAN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOK, RUSSELL VERNON | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKER, BENNETT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKER, CHARLES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKER, GRAYSON S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKER, PAUL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKER, ROGER EDWIN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKHEIMER, RAY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKMYER, ALVA J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, BOBBY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, CALVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, CHARLES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, DAVID | DUKE LAW FIRM<br>236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, J L | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOONE, JUNIOR C, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONE, LESLIE EUGENE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONE, LICO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONE, ROSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONE, WILLIAM L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONSTRA, RANDALL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, CHARLES K | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, CLIFFORD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, FRANKIE BASS | GILLIS GARLOCK WALSH & JOHANSON 3660 STUTZ DRIVE - SUITE 100 | CANFIELD,OH,44406 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, ROBERT O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, ROGER S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORAM, JOHN E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORCHERS, CLETUS O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORDA, ANTHONY | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORDEAUX, JAMES T | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORDEN, RONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BORDEN, RUSSELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORDER, GERALD J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORDER, WAYNE J | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORDINE, PAUL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOREK, DENNIS | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORELL, HOWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORG, LEONARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORGLUND, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORGMAN, EDWARD L | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORICH, WILLIAM F | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORING, GARY W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORITS, PAUL R | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORK, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORKMAN, LEONARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORKOWSKI, LANCE | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORMAN, DONALD JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORMAN, DOROTHY MAE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BORNE, JERRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BORRIES, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORSELLA, JOSEPH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORTZ, JACK | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORY, TERRY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORZYCH, DONALD R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSCH, VIRGIL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSKO, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSLEY, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSLEY, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSS, CLARENCE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSSER, VIRGINIA | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSSLEY, DONALD | DENNY DAVID 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTIC, PAULA J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTON, ALBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTON, ALLEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTON, BILL T | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTON, GEORGE V | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOSTON, WILLIAM | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSTYAN, JOSEPH P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSTYANIC, STANLEY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSWELL, GORDON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSWELL, RICHARD F | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSWELL, SAMUEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSWELL, SAMUEL E | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSWELL, WILMA FRANCES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOSWORTH, ELMER LAWRENCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOTTORFF, EDWIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUCHELION, CONRAD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUCHER, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUCHER, REGINALD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUCHER, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUCHER, THOMAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUDREAUX, BERKLEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUDREAUX, HAROLD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUDREAUX, LLOYD JOSEPH | LANDRY & SWARR 1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOUGHAMER, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUNDS, JACKIE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUNDS, OMAR W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUNDS, STEPHEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOURCET, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOURG, ROY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOURGADE, CHARLES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOURQUE, EDDIE | LANDRY & SWARR 1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUSMAN, ALLEN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUTWELL, ALBERT | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUTWELL, PAUL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUTWELL, RICHARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOUVIER, HENRY F | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOVAIR, JOHN H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOVAIR, RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOVE, CARMELLA | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOVE, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOVE, MICHAEL | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOWDEN, BILLY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOWDEN, LEE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWDEN, RALPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWDEN, RAYMOND T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWE, MARTIN A | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWEN, ALLEN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWEN, DON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWEN, PHILIP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWEN, TRAVIS | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWENS, BOBBIE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWENS, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWENS, WILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, JAMES A | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, LEE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, RALPH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, ROBERT C | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOWERS, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWHAY, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWHUIS, BERNARD MICHAEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWIE, JESSIE J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWIE, LONNIE | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLEN, EARL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLER, RUTH | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLES, FRANK H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLES, LOYD L | PRITCHARD MCCALL JONES SPENCER & O'KELLEY 901 BROWN-MARX BUILDING | BIRMINGHAM,AL,35203 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLIN, CLEMENT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, HENDERSON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, JAMES E | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, JAMES IRA | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, WILLIAM L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWMAN, ALBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWMAN, CARL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOWMAN, CHARLES | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, DODD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, DONALD L | WEBER GEORGE A 201 S CLEVELAND AVE | HAGERSTOWN,MD,21740 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, EDWARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, EUGENE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, FRANCIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, JOSEPH C | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, LEONARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, PASKLE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, RICHARD L | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWMAN, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWNDS, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWNE, LEON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOWYER, LARRY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOX, BILLY RAY | SIMON JEFFREY B 1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOXER, BERNARD DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BOXX, RAYFORD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOYAJIAN, EDWARD P | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYCE, CHARLES HENRY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYCE, MARCUS O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYCE, ROY K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, ALFRED | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, BERTRAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, BURTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, CLARENCE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, DONALD R | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, HOMER | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, JACK T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, JAWARD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, JOSEPH T | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, JOSEPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, KEENIS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, KEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, LAWRENCE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOYD, LINDA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, MARY ANN | JUDITH SEEDS MILLER 18653 VENTURA BLVD., SUITE 361 | TARZANA,CA,91356 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, MICHAEL | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, MILDRED | A.S.K. FINANCIAL 18653 VENTURA BLVD., SUITE 361 | TARZANA,CA,91356 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, NELLIE MAY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, PATRICIA M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, RAYMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, ROBERT E | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYD, ROBERT T | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYE, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYER, JIMMY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYER, MERVIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYER, STANLEY FOSTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYETT, JEWELL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYETT, UEWELL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYETTE, LEROY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYETTE, MICHAEL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYKIN, DWRIGHT D | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOYKIN, HOWARD P | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYKIN, L.H. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYKIN, LEROY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYKNI, DON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYLAN, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYLE, EDWARD | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYLE, PATRICK | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYLES, BURTON T | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYLES, JERRY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYNTON, ROGER E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOYTE, JOHN WESLEY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOZARTH, JOSEPH P | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOZARTH, THOMAS EUGENE | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOZEMAN, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOZEMAN, ROBERT U | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOZSOKI, ALBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOZSOKI, LINDA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRAATEN, GORDON | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRACEWELL, EMMETT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRACEY, FLEETEA | BOGDAN & MULLIGAN LLC / MULLIGAN KELLY L 39 CHURCHVILLE RD SUITE 201 | BEL AIR,MD,21014 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRACKBILL, ESTHER MAE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRACKENBURY, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRACKETT, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRACKETT, PATRICIA | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRACY, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADBERRY, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADEN, CHARLES S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFIELD, CHARLES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFIELD, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFIELD, MAX K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFORD, ARCHIE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFORD, CHARLES EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFORD, CLAVON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFORD, FELIX J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRADFORD, HARLAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRADFORD, MICHAEL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADFORD, OSCAR GLENN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADFORD, THOMAS | COON BRENT & ASSOCIATES 1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, ALBERT LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, BILLY J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, CAREY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, CHRISTINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, CORNELIUS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, DOROTHY NELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, EARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, EDD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, GLENN A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, HARLAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, JACK BYRL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, JOHN A | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, JOSEPH A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, LEWIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, LOIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, PETER P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRADLEY, ROBERT M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, SAMMIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, TIMOTHY HUGH | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, TOMMIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, WALTER L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADLEY, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, DARRELL STEVE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, GARY E | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, JAKE | LINDLEY POWELL & RUMPH 4601 ARKWRIGHT ROAD | MACON,GA,31210-1303 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, JEFF | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, JOHN W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, LAWRENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADSHAW, RICHARD A | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADT, ROBERT D | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADWAY, THOMAS P | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADY, JACKIE | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADY, PAUL C | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADY, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRADY, TERRELL C | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRAGG, ALTON B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGG, CLARENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGG, DEBORAH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGG, FREDERICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGG, HAROLD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGG, JACOB A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGG, ROY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGUNIER, LAWRENCE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAGUNIER, MILLER H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAKE, JESSIE L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAKE, JOHN C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAKE, LARRY DEAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAKE, WAYNE H, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRALEY, RAYMOND BRUCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAMBLE, GERALD | PFEIFER & FABIAN P.C. 326 ST PAULS PLACE , SUITE 100 | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAMBLETT, ROBERT V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAMMELL, HOWARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRAMMER, REX | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRANCH, CLIFFORD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANCH, GARY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANCH, GEORGE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANCH, LEONARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANCH, LEROY A | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANCH, RICKIE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANCH, TRAVIS | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRAND, CVESTER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRAND, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDENBURG, FRED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDON, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDON, JAMES | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDON, OTIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDON, TORETHA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDONBURG, NORMAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDT, FRANKLIN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDT, HERBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDT, ROBERT | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRANDT, RUTH | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANDT, WILLIAM | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANHAM, EVERETT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANNAN, STANLEY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANNEN BATZ, ROBBIN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANNEN, GEORGE ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANNON, CYRIL MORRIS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANNON, WILLIAM | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANSCOME, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANSCUM, ARLEN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANSCUM, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANSON, JOSEPH | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANT, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANT, RAYMOND | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W ONE SOUTH STREET  20TH FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANTLEY, LEONARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRANTLEY, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRASFIELD, BILLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRASFIELD, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRASHER, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASHER, MARCUS | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASWELL, DOUGLAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASWELL, HAROLD L | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRATEK, FRANK J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRATEK, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRATT, DALE V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRATTAIN, ELMER H | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRATTON, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAU, HARROLL | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAUGHTON, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAUN, NORMAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAUN, WILLIAM L | LOCKS LAW FIRM<br>601 WALNUT STREET EAST SUITE 720 | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAWNER, JACK D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAY, JAMES R | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAY, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAZELL, JAMES P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAZER, JACOB | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRAZIL, DALLAS E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREAKER, DALE V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREAULT, LAWRENCE E | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREAZEALE, JAMES R | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRECHMANN, DORAN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRECKLER, RODRICK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREEDEN, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREEDLOVE, LAWRENCE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREEDLOVE, RICHARD DARNELL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREEN, EDWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREEN, RICHARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREETVELD, EUGENE M | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREIMON, GORDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BREITHAUPT, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRELAND, JOHN G | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRELAND, WILLIAM P | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRENNAN, BART | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRENNAN, DAN P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRENNAN, DENNIS | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNAN, JAMES | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNAN, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNAN, JOHN | 1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNAN, STEWART C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNAN, WILLIAM | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNAN, WILLIAM L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNER, JOSEPH | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNER, NORBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNER, PHILLIP C | GAVIN WILLIAM P<br>23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENNER, ROBERT L | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENO, THOMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENSKELLE, TED | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENT, BOYCE S | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENT, FREDDIE | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENT, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRENTON, LAWRENCE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRESHEARS, ERNEST R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRESLAU, BRUCE | HAROWITZ & TIGERMAN<br>222 FRONT STREET - 5TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRESNAHAN, LEO M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRESTER, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREW, WILLIAM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWBAKER, RICHARD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, CHARLES | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, CLARENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, DAVID | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, FLOYD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, JAMES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, JOHN I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, MELVIN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, MILO | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, PATRICIA KATSUMI | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, SAMUEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, THELMA MAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, WALTER H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BREWER, WEBBER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWER, WILLIE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWSTER, HOWARD | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BREWSTER, JERRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIAN, RUSSELL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIANA, JAMES J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRICE, CHARLES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRICKER, RAYMOND | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRICKERT, CARL S | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRICKHOUSE, THOMAS E | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIDGEMAN, GARY L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIDGES, BILLY RAY | ARMOUR LAW FIRM<br>P O BOX 710 | ALEXANDRIA,LA,71309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIDGES, KENNETH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIDGES, MERLE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIDGES, ROBERT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIDGEWATER, SARAH | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGERMAN, STEPHEN H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, BILL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, DOROTHY J | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, EMORY J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRIGGS, FRED | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, GERALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, GILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, HENRY | WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY 2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET | PITTSBURGH,PA,15222 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, LEONARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, RUTH | DUDLEY MARK K 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, WILLIAM | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGHT, ROGER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGHT, RUSSELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGHT, VEODIS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGHT, WALTER A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGHTBILL, GLEN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | U | ☑ | UNDETERMINED |
| BRIGMAN, HUGH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGMAN, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRILLON, JOSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRIMBERRY, LEROY GLEN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINCEFIELD, CLARENCE G | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINK, CHARLES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINKLEY, HUGH B | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINKLEY, SIDNEY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINSON, HOWARD | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINSON, JOHN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINSON, LEE OTIS | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRISBY, CURTIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRISTOW, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTAIN, RUFUS FRANKLIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTAN, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTENHAM, FLOYD CARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTLE, IRA | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTON, JAMES W | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTON, JAMES W | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTON, LORRAINE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIX, GERALD | CASCINO MICHAEL P<br>220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROADBENT, LANNY R | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROADBENT, LARRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROADEN, NATHANIEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROADHURST, JOSEPH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROADNAX, HERBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROADRICK, WALTER D | ENGELHART & GREENWOOD LLP 5821 SOUTHWEST FREEWAY   SUITE 222 | HOUSTON,TX,77057 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROADWATER, PAUL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROBERG, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROBERG, THEODORE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROBST, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCIOUS, ROBERT D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCK, GARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCK, JERRY BUCK | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCK, RONNIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCK, WILLIE GWINN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCKLEHURST, EARL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCKMAN, OTHNILE EZRA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCKMEYER, JEROME | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROCKWAY, EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODHAGEN, KENNETH | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODKINS, LESLIE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODY, RICHARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODZENSKI, CHESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODZENSKI, THOMAS T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODZINISKI, BENEDIT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRODZINSKI, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROEKEMEIER, JAMES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROGAN, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROMLEY, NORVAL | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROMLEY, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRONKHORST, RANDY WAYNE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRONSON, CHARLES | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROOK, ALVIN | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROOKENS, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROOKINS, JAMES Q | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROOKS, ALLAN L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, ARTHUR B | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, ASA J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, CHARLES EDWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, CHARLIE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, CLARENCE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, COLLIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, DAVID | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, DOROTHY | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, DULANY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, EDWARD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, GEORGE W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, HOYAL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, J | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, JACKIE C | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, JESSE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROOKS, JOSEPH D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROOKS, JOSEPH N | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, KENNETH C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, LEONARD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, MILTON F | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, NELSON RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, ORVILLE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, PRISCILLA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, ROBERT F | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, ROBERT K | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, RODERICK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, ROLAND | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, RONNIE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, SAM JR | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, STANLEY REED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, THOMAS H | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, THURMAN O | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, TRUMAN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROOKS, WILLIAM H | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, WINTFORD | HESSION JAMES<br>200 N SAGINAW ST | ST CHARLES,MI,48655 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKSHIRE, MARGARET | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOME, CAROL | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOME, DARRELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROSIE, DIANA | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROSMAN, JOE | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROSNAN, DENNIS M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROSNAN, JAMES P | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROSS, VALDIS D | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROTHERN, JAMES D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROTHERS, DONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROTHERS, WILLIAM C | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROTZGE, CARROLL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROTZMAN, BARBARA | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUCKER, WALTER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUD, KARL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUGHMAN, FREEMONT ELWOOD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROUGHMAN, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROUGHTON, HIRSIL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROUGHTON, JIMMY LOUIS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROUGHTON, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROUNS, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROUSSARD, EDMOUND | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWER, CHARLES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWER, HUGH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWER, RAYMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ALAN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ALFONZO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ALFRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ALVIN J | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ANDREW | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ANDREW J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ANN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ANNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ANTHONY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ARMOND A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, ARNOLD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, BETTYE C | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, BUSTER | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CARL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CARTER | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CHARLES | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CHARLES D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CHARLES ELTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CHARLES W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLARENCE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLARENCE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLAUD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLAUDE E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLEVELAND | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CLIFTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, CURLEY W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, DAVID L | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, DENNIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DEWEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DON D | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DONALD EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DOUG | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DOUGLAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DOUGLAS D | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, EARNEST E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, EDDIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ERNEST O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ERNIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ESTATE OF WAYNE B | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, EUGENE H | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, FELIX | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, FRANCIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, FRANK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, FRANKIE L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, FRANKLIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, FRED | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GARY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GASTON D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GEORGE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GEORGE | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GEORGE E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GERALDINE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GERODE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, GLENN A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, HENDERSON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, HENRY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, HUGH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JACK | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, JACK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES A | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES M | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOE LOUIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOHN H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, JOHNNIE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JOHNNIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JOHNNIE O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JOHNNY M | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JON AARON | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JOSEPH F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JUNIOR C, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, KEITH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, L M | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, L.B. | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LANNIE | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LARRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LARRY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LAURA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LAURENCE H | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LAWRENCE | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LEON | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, LEONARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LEWIS | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LUCIO | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LUTHER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MARILYN LAVERNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MARVIN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MELVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MICHAEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MILTON | GRUENKE DENNIS J 100 PENN SQUARE EAST | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MILTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MORRIS E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MORRIS J | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MYRTIS G | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, NELLIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, OLIVER | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, OUDIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, PAUL D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, PAUL ELSWORTH | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, PAUL I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, PERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, PHILIP | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, RALPH A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, RAYMOND | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, REXFORD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, RICHARD A | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, RICHARD LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, RICHARD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, RICKY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROBERT E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROBERT L | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROGER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROGER A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROOSEVELT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, ROOSEVELT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ROY | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, RUBEN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, RUSSELL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, SHIRLEY JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, SIMMIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, SPENCER | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, THOMAS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, TIMOTHY L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, W.G. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WALTER | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WARREN GH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WAYNE | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WAYNE L | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIAM | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIAM E | QUINCEY BECKER SCHUESLLER<br>130A PARK AVENUE | BEAVER DAM,WI,53916 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIAM E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIAM JR | EARLY & STRAUSS<br>360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWNELL, MARVIN D | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN 101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNING, BANIEL L | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNING, HAROLD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNING, LEE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNING, LESTER LAYNE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNING, RICHARD T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNING, SHARON P | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNSWORD, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROYLES, JAMES E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROZOWSKI, IGNATIUS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUBACH, JOE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUBAKER, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCE, DELVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCE, GEORGE W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCE, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCE, JAMES LEMUEL | PEARLMAN TREVOR SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCE, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRUCH, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCH, ROBERT W | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCKNER, ERICH W | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUDER, BARBARA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUDER, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUEHLER, MARSHALL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUENING, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUHN, CHARLES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUK, MARK | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMBACH, JOHN A | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMBY, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMFIELD, CHARLES W | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMFIELD, CLIFTON RANDALL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMFIELD, HENRY H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMFIELD, PRESTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMMEL, NICHOLAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMMER, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNDAGE, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNDAGE, LEWIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRUNDIDGE, T F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNEAU, PAUL | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNELLE, DANIEL W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNELLI, LOUIS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNER, DALE L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNER, ROBERT C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNETTI, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNJES, PHILLIP H | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNK, JOSEPH S | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNNER, RALPH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNNER, ROBERT DEAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNO, WILLIAM V | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNSON, JOHN | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNSON, VASTIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNTY, RONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUSH, RICHARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUSH, WILLIAM W | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUST, JERRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUTCHER, ALAN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRUYNEEL, DEAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUYNEEL, GEORGE B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYA, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYAN, CHARLES J | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYAN, HARRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYAN, JAMES J | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYAN, RUDY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYAN, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, ANNIE LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, BARRIE L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, BETTY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, BILLIE | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, BOBBIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, CLOYCE AUGUSTUS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, CLYDE CURTIS | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, DAROLD | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, DONALD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, FREDERICK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRYANT, GEORGE A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, HENRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, JAMES HAROLD | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, JOHNNY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, JO-RENE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, KENNETH P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, MAX H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, MITCHELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, NORMAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, PAUL N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, PERCY L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, SAMMY CHARLES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, STANLEY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, WILMER A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, WORTH OLIVER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYDA, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRYNIARSKI, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYSON, RONALD | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRZANA, JOHN J | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCCI, FRANCIS | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCEY, RAY | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHAN, MICHAEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, CALVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, CARL | WALLACE & GRATHAN 525 NORTH MAIN ST | SALISBURY,NC,28144 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, ED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, IRA | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, OMAR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, PAUL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, ROBERT FORT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHELE, HAROLD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHLI, VERNON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHSBAUM, LEONARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHTA, GEORGE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUCK, CLARENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCK, JAMES T | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCK, NELSON THEODORE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCK, RICHARD | WATSON LOUIS H JR 520 EAST CAPITOL STREET | JACKSON,MS,39201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCK, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCK, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKEY, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKEY, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKINGHAM, JAMES M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKINGHAM, TIM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLAND, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLES, JERRY G | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, DALE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, GLENN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, JAMES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, KATHLEEN | 8 GAELIC COURT | HOLLAND,PA,18966 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, NANCY LOU | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUCKLEY, PATRICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, PHILIP L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, TIM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLON, IRA L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKMAN, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKNER, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKOSH, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKRIDGE, ORLAND G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKSBEE, SHARON | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCY, LESTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCY, MERLE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUDD, RICHARD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUDGE, HENRY ALBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUDKE, RALPH B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUDLONG, FRANK H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUECKER, MATTHEW DALE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUFFA, SAL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUFFINGTON, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUFFINGTON, PEARL P | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUFFINGTON, RUSSEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUFORD, BP | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUGG, JIMMY | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUGGS, RAYMOND | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUGLIONE, MADELINE E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUIE, ROOSEVELT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUIE, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUIS, JAMES | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUJOLD, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULAS, CHESTER | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULEY, JAMES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULIN, DONALD A | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULKLEY, ALLEN H | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULKY, ADAM | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULL, LAVERNE G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULL, RICHARD | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLARD, CECIL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BULLARD, DAVID J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLARD, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLARD, NATHAN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLEN, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLEY, HELLENE M | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLEY, W C | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCK, DUANE | BARON & BUDD 660 MADISON AVENUE | NEW YORK,NY,10021 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCK, EVERETT | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCK, JESSIE JAMES | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCK, PATRICIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCK, RAYMOND L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCK, ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLOCKS, DAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLUCK, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULMANSKI, ALBERT J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULVA, VICTOR J | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNCH, CHARLES V | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUNCH, DELMAR W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNCH, JAMES F | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNCH, LONNIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNDY, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNITSKY, GREGORY N | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNJAC, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNK, EDWARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNN, KENNETH RAYMOND | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNN, TODD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNNER, DANNY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNTING, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNTING, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUNTON, RUDOLPH | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUONOCORE, JOSEPH | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUONOCORE, RAYMOND | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900 , P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUOTE, HUBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURAGE, FRANK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURCH, ORA EVERETT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURCH, ROBERT | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURCHETTE, PEARL | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURCHILL, THOMAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, CLIFFORD PLUMAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, DARRELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, DONALD L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, JAMES | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDETTE, THERMAN | MAJESTRO ANTHONY J 181 SUMMERS STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDINE, RAYMOND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDITT, BYRON W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURDO, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURGAN, GROVER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURGAN, MARY B | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURGDORF, MARK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURGDORF, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURGE, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURGER, ANNA J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGER, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGER, DONAVAN N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGER, GEORGE E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGER, JOHN W | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGER, WILLIAM F | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESON, JIM HENRY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, ARVID | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, CLYDE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, JAMES | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, KENNETH WAYNE | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, MILTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, RONALD K | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGESS, WILLIAM C | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGIN, CODY ANCEL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURGIN, DONALD | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURGIN, FREDERICK WRAY | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURGIN, JOE | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURGOS, HECTOR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURGOS, JOSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURGSTINER, BRUCE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURI, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURIA, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURK, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKART, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, AUSTIN W | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, DANIEL | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, DELL ROSS | TAPSCOTT WILLIAM K JR 3102 OAK LAWN , STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, EDGAR A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, HAROLD | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, JERRY W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURKE, JOHN MANCIN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, MORRIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, PATRICK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, RON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKEEN, DAVID T | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKEEN, EVERETT E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKES, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKETT, HAROLD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKETT, RICHARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKEY, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKEY, JOSEPH R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKHALTER, EDWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKHALTER, LAVON R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKHARDT, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKHART, DONALD LYNN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKHART, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURKHART, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKHOLDER, GILBERT RAY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKHOLDER, MICHAEL ALAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKLUND, NORBERT | BRAYTON HARLEY CURTIS SWANSON THOMAS COON 621 S W MORRISON ST | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKS, BLAND | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKS, CLASSIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKS, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURKS, ROOSEVELT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLE, GARY L | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLENSKI, DENNIS J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLESON, EUGENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLESON, FRANK DAVID | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLESON, RAYFORD G | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLEY, JAYNELL | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLEY, KENNETH L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLEY, MARK | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURLISON, CECIL A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURMAN, PAUL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, ANNA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, CURTIS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURNETT, DAVID | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, GEORGE W | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, GERALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, JULIUS ED | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, KENNETH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETT, NORMAN D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETTE, HARRY J | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETTE, LESLIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNETTE, WAYNE B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNHAM, DENNIS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNHAM, WARNIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNS, ALVIN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNS, CORWYN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNS, DONALD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNS, FRANKLIN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNS, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURNS, JAMES B | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURNS, JAMES V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, LOUIE DAVE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, NORMA JEAN | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, OSCAR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, RICHARD E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, ROBERT I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, ROBERT L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, UFA KENNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, VALDA JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, WILLIAM | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, WILLIAM J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, WILLIAM M | CARTWRIGHT LAW FIRM 222 FRONT STREET - 5TH FLOOR | SAN FRANCISCO,CA,94111 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNS, WILLIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNSED, DERRELL D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNSED, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BURNSTEIN, SHELDON | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURR, LYLE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURR, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRELL, CHESTER JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRELL, HARRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRELL, PRESTON | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRELL, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRESS, CHESTER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRESS, MAX E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRESS, THOMAS | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRIS, GLENN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRIS, JESS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRIS, JIMMIE DEAN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRIS, ROBERT EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRIS, VAL D | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROSS, BOBBY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROUGHS, FRANK W | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROUGHS, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURROUGHS, WILLIS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROW, ROY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROWS, ARNOLD | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROWS, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROWS, WILLIAM W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURSEY, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURSON, JESSE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, COLUMBUS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, GLEN L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, WILLIAM | FEDULLO WILLIAM P 2401 PENNSYLVANIA AVENUE , SUITE 1C41-THE PHILADELPHIA | PHILADELPHIA,PA,191130 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON CLARENCE | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, BILLY | DEINSTEIN BRIAN D 8333 DOUGLAS AVE , STE 1000 | DALLAS,TX,75225 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, CH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, CHARLES | CESARIO RICHARD SUITE 800 , 1550 EAST 79TH STREET | BLOOMINGTON,MN,55425 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, EMMA JEAN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURTON, EMMA JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURTON, GARY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURTON, GERALD D | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURTON, HAROLD | LEVIN SIMES & KAISER<br>160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURTON, JUANITA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURTON, WAYNE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURTON, WILLIAM | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURY, RONALD D | PERSKY JOEL<br>4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSA, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSBY, BRANNON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSBY, DAN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSBY, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSCEMI, FRANK | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSCH, WILLIAM THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSCHMAN, KENNETH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, CHARLES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, CLYDE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUSH, CURTIS C | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, DEAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, HOWARD R | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, LUTHER PRESTON | ANDERSON N CALHOUN JR<br>340 EISENHOWER DRIVE - BLDG 300 - SUITE<br>B - P O BOX 13823 | SAVANNAH,GA,31416 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, RICHARD ARTHUR | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, RUSSELL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSH, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSHMAN, ORAN | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSHONG, HAROLD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSKILL, CHARLES RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSSARD, MARSHALL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSSARD, NORMAN A | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSSELL, DELMAR HAROLD | BOBBITT BARRY L<br>4807 W LOVERS LANE | DALLAS,TX,75209 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSSEY, GEORGE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSSEY, MITCHELL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUSSEY, RUSSELL FRANKLIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUSSEY, WILLIAM W | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSSMANN, KONRAD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSSON, JOHN | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSTAMANTE, JOE | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSTERUD, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTCHER, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTERA, CARMINE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTHKER, HERMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTIKOFER, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTITTA, SALVATOR | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTKOWSKI, CLARENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, AARON K | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, BOB | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, BOBBIE J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, DALE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GERALD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUTLER, JOHN A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, JOHNNIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, JOSEPH L | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, LAWRENCE B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, MARY A | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, MONICA | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, OLEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, Q | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, ROBERT G | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, ROLLAND | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, RONALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, SPENCER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, THEODORE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, WASH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, WILLIAM | LAW OFFICES OF GENE LOCKS LLP<br>457 HADDONFIELD ROAD, SUITE 500 | CHERRY HILL,NJ,08002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTLER, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTT, EDWARD A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| BUTT, JAMES K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUTT, JEROME | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTT, MARTIN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTA, JOSEPH A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTA, MICHAEL A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTARS, JEAROLD DEE | BEVIS, CAMERON & JOHNSON<br>960 BROADWAY AVENUE, SUITE 220, P.O. BOX 827 | BOISE,ID,83706-3667 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTELL, ALBERT I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTELL, FRANCIS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTEMORE, LEON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTERS, KENNETH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTS, DONALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTS, JAMES P | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTS, TERRY D | SADLER PAUL L<br>P O BOX 1109 | HENDERSON,TX,75653-1109 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTWEILER, PAUL JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTZEN, PAUL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTZKY, LEON | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUZA, LEONARD | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BYARD, RALPH E | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BYARS, HOWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYARS, HOWARD WAYNE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYARS, JOHN | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYARS, LOUIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYE, GEORGE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERS, CHASE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERS, FRANCIS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERS, FRANKIE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERS, JACK D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERS, JOHN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERS, PAUL | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067,<br>SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYINGTON, JIMMY | GALIHER DEROBERTIS NAKAMURA ONO &<br>TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYLUND, RALPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYNUM, JOHN L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYNUM, LARRY A | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYNUM, MERCURY VAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRAM, BILLY C | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRAM, HUGH | ENVIRONMENTAL LITIGATION GROUP<br>3529 SEVENTH AVE SOUTH | BIRMINGHAM,AL,35222 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, CLARENCE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BYRD, DAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, DON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, HUBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, JERRY T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, KENNETH CARL | HINTON BRIAN A P O BOX 866 | COLUMBUS,MS,39703 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, LEWIS K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, MALFORD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, MARY L | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, MICHAEL EUGENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, MITCHELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, OTIS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, ROLAND D | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, TERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, TERRY D | PERRY & SENSOR ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, TERRY D | COADY LAW FIRM 205 PORTLAND ST | BOSTON,MA,2114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BYRNE, FRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRNE, KATHRYN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRNS, WILLARD V | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRUM, TOMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CABATBAT, ARTURO S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| CABRAL, THOMAS | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN 101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ☑ | ☑ | ☑ | UNDETERMINED |
| CABRELLI, LIVIO | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| CABRERA MIGUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CABRERA, REYNALDO | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| CACCIATORE, VINCENT A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CACIOPPO, LEON | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADDELL, DEBBIE L | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADDELL, DEBBIE LYNETTE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADDELL, GLENN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADE, DEBORAH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADELL, LINDA | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADLE, DOY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CADY, BETTY | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAFFEY, JOHN | POWELL KENNETH J JR 1923 WELSH ROAD | PHILADELPHIA,PA,19115 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAGE, HARRISON TOMIC | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAGE, KATIE BLAND | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAGGIANO, WILLIAM | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAGLE, CARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAGLE, JAMES T | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAGLE, NELLIE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAGLE, ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAHOON, LINWOOD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAILLAVET, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, ALBERT A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, LARRY WAYNE | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, THURMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, WALTER | LAW OFFICES OF MICHAEL B BREHINE PA 225 SOUTH SWOOPE AVENUE SUITE 211 | MAITLAND,FL,32751 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIRD, GORDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIRNS, CLAYTON D | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIXEIRO, JOHN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALABRO, ANTHONY J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CALANDRA, ANTHONY G | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALBERT, RONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALCOATE, THELMA | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALCOTE, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALCOTE, JACKIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDERARA, RICHARD A | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDERONE, FERNANDO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, ELDON JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, GARY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, RALPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, RICHARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, THOMAS WALTER | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDWELL, WILLIAM W | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALER, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALES, ROBERT S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALHOUN, DURELL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALHOUN, FREDERICK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CALHOUN, GARY | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS 6513 PERKINS ROAD | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALHOUN, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALHOUN, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALHOUN, MARVIN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALHOUN, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALKINS, BURTON D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALL, CLARENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALL, JAY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, EDWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, EDWIN EUGENE | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, EUGENE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, JOHN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, KIMBALL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAWAY ODOM, THERESA JEAN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAWAY, PAUL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAWAY, RD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CALLEJO, CHARLES M | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLENDER, LARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLIHAN, BILLY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLIHAN, DENNIS R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLIS, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLISON, KENNETH E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLOWAY, CATHERINE T | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALUORI, GEORGE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALVERT, ERNEST | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALZACORTA, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMACHO, SALVADOR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMARILLO, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMBLIN, WILLIAM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMBONI, JOHN A | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMBONI, JOHN A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMEL, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMERA, FRANK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMERER, RAY | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAMERON, DAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, DONALD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, GENEVA H | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, JANET G | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, LESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, LLOYD T | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, RALPH | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, ROBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, TERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMLIN, KENNETH I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPAGNA, ROBERT | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, ALINE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, ALVIS LEE | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, BILLY JOE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, CHARLES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, DANETTA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, DEWILDON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAMPBELL, DOROTHY REAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, EARL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, ERNEST F | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, GARY | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, GARY | KOREIN TILLERY<br>701 MARKET STREET, SUITE 300 | ST LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JAMES J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JAMES L | MAREADY COMERFORD & BRITT<br>250 WEST FIRST STREET , SUITE 300 | WINSTON SALEM,NC,27101-4010 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JAMES P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JAMES W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JEWELL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JOHN | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JOHN | HOBIN RICHARD D; SHINGLER RONALD J<br>1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JOHNNY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JOSEPH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, LARRY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, LOUIS | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, PATRICK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, REGINALD JOHN | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAMPBELL, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, RICHARD | VOGELZANG NICHOLAS J LAW OFFICES OF 218 NORTH JEFFERSON STREET SUITE 400 | CHICAGO,IL,60661 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, ROBERT W | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, RODGER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, ROY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, SAMUEL E | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, TED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, THOMAS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, THOMAS A | SAVINIS JANICE M 1030 FIFTH AVE , THIRD FL | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, TOMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, W R | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, WAYNE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, WILLARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, WILLIAM | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, WILLIAM A | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELL, WILLIAM T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMPBELLL, WILLIAM PIERSON | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAMPER, LOUIS T | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPHOR, ARTHUR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPOLONGO, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPOS, LUIS | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMRON, ALEX | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANAAN, PHILIP G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANBY, MELVIN ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANCELLARICH, DOMENICK | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANCELLARO, JAMES V | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANFIELD, KENNETH S | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE 1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANHAM, CHESTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANIPE, LESTER | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANNAVINO, ANTHONY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANNON, CLINT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANNON, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANNON, HERBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANNON, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CANNON, MANUS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANNON, ROBERT | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANNON, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANO, JESUS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANON, GLENDINE S | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANSLER, BERTRUM T | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTALUPO, FRANK | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTALUPO, JOSEPHINE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTANDO, LEONARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTER, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTER, RICHARD P | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTERBURY, THOMAS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTEY, LOUIS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTLIN, DONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTRELL, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTRELL, WILLARD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTU, JOSE M | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| CANTWELL, ROGER | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAPECE, ANTHONY J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAPECE, PATRICIA K | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPECE, ROBERT E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPEL, ANTHONY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPERS, MARTHELLA L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPLE, ALAN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPLES, LARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPOBIANCO, DAVID J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPPARELLI, GAETANO M | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPPIELLO, DANIEL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPPS, CHARLES NORVIN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPPS, CLYDE O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPPS, MICHAEL | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPSON, FRANK | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPUANO, ANTHONY M | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARADONNA, JOSEPH | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARAGHER, ROBERT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARAWAY, W | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARBONE, ANGELO | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARBONE, ANGIOLINO | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARBONE, ANTHONY J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARCENAS, REYMONDO | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARD, HOMER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARD, PETER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARD, PHILLIP C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDELLA, GIULIO | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDENAS, RAYSA | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDER, CALVIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDER, DAVID L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDER, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDER, STEVEN | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDOZA, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDWELL, DEWEY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARELLI, JOSEPH J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARETTI, DELMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, BERNARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, EDWARD F | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARGAL, ROY | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARGILL, WILLIAM | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARGLE, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARL, HERMAN | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLEN, ROLAND | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLIN, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLINO, SALVATORE | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLISLE, JACK W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLISLE, JIM R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLISLE, PD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLISLE, STEVE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLISLE, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLOS, C R | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, CARL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, CHARLES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, EARL | STAGGARD RICHARD A<br>2029 N THIRD ST | JACKSONVILLE,FL,32250 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, LEONARD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, LYNNE E | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARLSON, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, WALLACE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, WILLIAM | WATERS & KRAUSE 300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, WILLIAM G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLTON, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLTON, MANSFIELD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLTON, ROBERT H | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLTON, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMAN, JOHN T | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMAN, THEODORE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMEL, SYLVESTER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMICHAEL, GRACE | WEYKAMP PAUL A LAW OFFICES OF 110 SAINT PAUL STREET  SUITE 300 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMICHAEL, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMICHAEL, MELINDA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARNAGGIO, JOHN KOON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARNEGIE, RICHARD M | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARNEGIE, RICHARD MARION | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARNER, FRED | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARNER, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARNES, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARNEY, CARROLL E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARNEY, VIRGIL L | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARNILL, CHARLES RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAROLEO, SALVATORE | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAROLL, JAMES WESLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAROLL, ROBERT | TAFT TAFT & HAIGLER P O BOX 19637 | RALEIGH,NC,27619-9637 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAROLLO, JOSEPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAROLLO, LEO JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARON, JEAN | COON BRENT & ASSOCIATES 1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAROOTS, FRANK | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPENTER, AFTON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPENTER, DONALD W | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPENTER, ELDEN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPENTER, FRANKLIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARPENTER, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, HARRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, JAMES A | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, JERRY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, LOUIS EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, MICHAEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, MINTER L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, PETER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, RICHARD P | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, SAM | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, SAM | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, WILLIE O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPER, CHESTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARPER, PHILIP S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPER, ROBERT L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPER, TROY FAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARPINETA, ROBERT P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, EDDIE | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, ERNEST | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, EVERETT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, JAMES G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, JANET A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, JOE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, JOE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, LOUIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, LYNWOOD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, MANFRED | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, MICHAEL D | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARR, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARRAWAY, DANNY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARREJO, ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARREON, MOISES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIER, BILLY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIER, NANCY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIERI, LOUIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIGAN, JAMES EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRILLO, LIBRADO | WIMBERLEY JAMES EDWARD 3120 CENTRAL MALL DR | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIS, RALPH SAMUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, DONALD CHARLES | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, DONALD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, EUGENE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, HERMAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, JAMES A | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, JAMES WESLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, JIMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, PATRICK M | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARROLL, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARROLL, ROBERT EARL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARROLL, WALTER W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARROLL, WESLEY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARROLL, WILLIAM BROWN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARROWAY, SIDNEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARRUTH, KENNETH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARRUTHERS, CHARLES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSON, ARZO T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSON, CAMERON | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSON, LEE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSON, OHYLER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSON, PAUL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSON, RICHARD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARSTARPHEN, JIMMIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, ALAN | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, ALLAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, ALLEN C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, ALVIN S | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARTER, ANNETTE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, BLAINE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, BOBBY R | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, BRUCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, CHARLES S | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, CHARLES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, CLARENCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, CLAUDE ALBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, DANNIE H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, DIANE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, DONALD | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, DUANE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, FRANK W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, FRED O | GEORGE LINDA<br>156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, GEORGE N | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, GEORGE N | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, GILMER T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CARTER, HAROLD LEROY | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARTER, J.T. | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JACK | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JAMES L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JESSE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JIMMY W | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JOE | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JOHNNY L | KELLEY & FERRARO LLP<br>2200 KEY TOWER 127 PUBLIC SQUARE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JONATHAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JONATHON D | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, KATIE M | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, KENNETH K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, LEE | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MARTHA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MICHAEL W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MITCHELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MORRIS A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, NORMAN V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, RAY CLINTON | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARTER, ROBERT C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, ROBERT L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, ROOSEVELT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, ROSCOE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, TOMMY | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, WILLIAM EVERETT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, WILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, WILLIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTON, STEPHEN IRWIN | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTWRIGHT, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTWRIGHT, RICHARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUCCI, FRANK | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARULOFF, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUSO, CHARLES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUSO, GEORGE G | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUSO, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUSO, NICHOLAS | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARUTHERS, CLARK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARVER, CHARLES | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARVER, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARVER, MICHAEL | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARVETH, NORMAN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASANOVA, RAFAEL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASARELLA, GAETANO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASAS, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASAUS, LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASAVECCHI, CARL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, BILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, DELMAR H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, DELTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, ERNEST V | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, FRANCIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, FREDDIE W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, JAMES W | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CASE, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, RICHARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, STEVE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, THEODORE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASE, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASELLA, JOSEPH C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASERTA, ANTHONY D | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASEY, JOHN | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASEY, JOHN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASEY, LEON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASEY, MICHAEL | COHAN LAWRENCE R<br>1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASEY, PAUL | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASEY, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASH, J. C., | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASH, THURMAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASHMAN, JAMES | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASKEY, ROBERT LEO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CASKEY, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CASMENTO, CLIFFORD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASPER, RICHARD L | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASPER, ROBERT | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSADA, CLAUDE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSANI, VINCENT J | GALIHER DEROBERTIS NAKAMURA ONO &<br>TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSAR, JOHN V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSARA, JACOB | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSEL, CHESTER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSIDY, ELVIRA | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSIDY, JAMES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSIDY, ROBERT M | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTAGNA, LOUIS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTALDI, MICHAEL | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTANEDA, ENRIQUE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTANEDA, EULALIO E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTEEL, DONALD RAY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTEEL, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTEEL, MARC R | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CASTEL, RAYMOND R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTEL, WILLIAM | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTELLI, NICHOLAS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTER, JEROME A | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTLE, DELBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTLE, GORDON W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTLE, MARY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTLEBERRY, FANNIE R | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTLEBERRY, RICHARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTO, JAMES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTO, ROBERT P | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTON, FRANK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTOR, MIKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTOR, PHILIP A | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTREGE, FERNANDO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTRO, ANTONIO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASTRO, JOSEPH FRANK | COON BRENT & ASSOCIATES 1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASWELL, MARVIN | PAUL & HANLEY 5430 CERRO SUR STREET | EL SOBRANTE,CA,94803 | ✔ | ✔ | ✔ | UNDETERMINED |
| CASZATT, CLINTON F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CATANESE, ARMANDO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATANO, LOUIS P | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATANZARITE, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATAROUCH, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATE, MYRTICE V | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATER, ELMER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATERO, RICHARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATHER, DAVID F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATHER, DAVID F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATHER, ERNEST MCINNIS | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATHER, FOSTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATLETT, NEWTON | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CATLETT, NEWTON B | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAUBLE, BILLY H | MCCUNE HIAASEN CRUM FERRIS & GARDNER PA PO BOX 14636 | FORT LAUDERDALE,FL,33302 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAUDILL, GERALDINE I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAUDILL, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAUDILL, THOMAS G | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAUDILLO, PETER G | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAUDLE, STANLEY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUFFMAN, LEROY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUGHHORN, GEORGE JR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUGHIE, ROBERT | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSEY, LLOYD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSEY, SIDNEY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUTHEN, KENNETH M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVA, LOUIS F | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVALIER, FRANK S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVALLUZZI, LUKE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVANAUGH, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVE, EDWARD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVELLI, FRANK | BELLUCK & FOX LLP<br>63 PERRY STREET #15 | NEW YORK,NY,10014 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVISTON, JOHN N | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAWEIN, GLENN | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAWELTI, WALLACE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAWLEY, JACKIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAYLOR, MICHAEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAYWOOD, GARDNER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAZIER, RICHARD GARY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEASER, DERRICK | CASCINO MICHAEL P<br>220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ☑ | ☑ | ☑ | UNDETERMINED |
| CECCINE, JOHN L | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| CECIL, ROBERT | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEDOTAL, KERRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEGLIO, MARVIN J | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CELENTANO, ALFONSO | HOWARD GEORGE W III P.C.<br>1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CELLA, VINCENT | COOPERSTEIN STEVEN J<br>ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEMBER, HERMAN | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CENTI, LONDO H | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEPHAS, ALAN R | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEPLICI, PHILLIP | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERBIE, DOUGLAS | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERCHIARA, DANTE A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERMAK, JOSEPH F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERRATO, ANTHONY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERRONE, CHARLES R | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERUZZI, ALEX | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERVL, ROMEO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERVOLA, SAMUEL | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CERVONI, CHARLES L | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CESARANO, VINCENT | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| CESSNA, ETHEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CESSNA, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHABAK, CLARENCE WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHADWELL, JERRY R | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAIN, IRA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAIT, HAROLD | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHALFANT, GILBERT EUGENE | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHALK, NORMAN T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHALKEY, ALEXANDER P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERLAIN, GERALD | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERLAIN, RICHARD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERLAYNE, MACGREGOR | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, CATHERINE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, GERALD FRANCIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, LINDA JOYCE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBLEE, BILLY W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBLESS, CHARLES M | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHAMBLISS, CORY L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBLISS, EDWIN R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBLISS, ISAAC | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBLISS, MURLEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMP, RALPH | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPION, CHARLES RICHARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPION, JERROLD | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPLIN, CLINTON J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPLIN, NETA FAY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPNEYS, C E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, DANIEL S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, DONALD | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, GLENN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, JOSEPH | QUINN CRIS<br>801 LAUREL | BEAUMONT,TX,77701 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, RONALD | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, RONALD O | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANCE, WILLIAM, SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANDLER, FREDDIE LOYD | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANDLER, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANDLER, LEE V | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHANDLER, ROY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANDLER, WALTER O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, ABRAHAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, EDWIN H | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, KEN L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, NEVAL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, RAYMOND | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANEY, WILBURNG | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANNELL, PAUL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPIN, CHARLES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPLA, ANTHONY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPLIN, CHARLEY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPMAN, ALAN E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPMAN, BARRY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPMAN, BILLY S | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPMAN, ELWOOD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPMAN, FAYRON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHAPMAN, FRANK | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, GARLAND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, GARY | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, GLENN EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, HAROLD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, HERBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, HILDEAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, HURSEL | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, HURSEL | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, JAY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, JAY K | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, LESTER M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, NATHAN | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, ROGER | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, RONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAPMAN, ROY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHAPMAN, WILLIAM | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPPELEAR, DEAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPPELL, BRUCE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPPELL, HAROLD A | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPPLE, DOUG | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARBONEAU, DANNY LEE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARITY, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARLES, HARRY | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARLES, QUENTIN P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARLEY, STEPHEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARLIER, DAVID O | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARLIER, JAMES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARLTON, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARTHAN, ERNEST | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARTIER, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHASE, CARLYLE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHASE, JOHN | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHASON, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHASTAIN, EDWARD ARNOLD | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHATMAN, BESSIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAUVIN, EARL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVAN, GARY R | COHEN PLACIELLA & ROTH 1705 TWO PENN CENTER PLAZA | PHILADELPHIA,PA,19082 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, ALFREDO | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, AURELIO R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, ELOY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, FERMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, JOE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, JOSE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, MORRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, NOLBERT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, RAMON G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVIE, RAYMOND J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVIRA, MARIO | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEATHAM, AUTRY L | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEATHAM, CLIFFORD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHEATHAM, CLIFFORD LEE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEATHAM, GASTON | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEATHAM, GASTON | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEATHEAM, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHECCHIO, DANIEL | BROWN LAWRENCE H<br>17TH FLOOR , ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, JERRY | MUTNICK JEFFREY S LAW OFFICE OF<br>737 SW VISTA AVENUE | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, MICHAEL LEE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, RAYMOND O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, TERRELL MARSHALL | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, WILLIAM A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHELEMEDOS, THOMAS A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHELON, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHELSON, GERALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEMA, PAUL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHENAULT, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHENEY, LEE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHERRINE, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHERRO, HARVEY P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHERRY, ANDRE | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHERRY, B J | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, DAVIS | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, EUGENE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, JAMES H | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, JOSEPH | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, LEONARD J | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, TRAVICE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESNEY, BRUNO ANTHONY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESSER, ALBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESSER, JOHN V | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESSER, WILLIAM | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESTER, MARGARET R | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESTER, MAURICE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHESTNUT, CHARLES | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEVALIER, EUGENE | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEVALIER, MARTIN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEVALIER, WAYNE R | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEW, CHARLES R | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHEWNING, ROEMER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHEWNING, WILLARD W | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHEYNE, KENNETH | PERRY & SENSOR ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIARADONNA, ALBERT R | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIARAMONTE, TONY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIARO, FRANK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIASSON, DONALD | MURRAY STEPHEN B MURRAY LAW FIRM SUITE 2550, LL&E TOWER, 909 POYDRAS STREET | NEW ORLEANS,LA,70112 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIDESTER, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIDESTER, WILBUR P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIEFFALO, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIEFFALO, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIERA, RALPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHILCOAT, RONALD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHILDERS, JAMES | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHILDERS, JAMES M | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHILDERS, JESSIE M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHILDERS, LAVON ALEX | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHILDERSON, ROGER M. | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHILDRENS, FRANKLIN D | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDRESS, AARON | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDRESS, ARLONZO | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDRESS, CHARLES | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDRESS, CHARLES J | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDRESS, EDGAR H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDRESS, HOWARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDS, BILLY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDS, FREDERICK B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDS, JOHN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILDS, ROGER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILES, EDWIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILSON, JERRY D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILTON, SAM AUGUSTA | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHINA, ODELL | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIODO, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIOLINO, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIORAZZI, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIOVARIOU, JOSEPH | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHIPLIN, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHIPMAN, WINSTON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHIRCOP, FRANK | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHIRILLO, ALBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHISM, EDWARD | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHISM, ROY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHISMAR, GEORGE CHARLES | 569 WEST 20TH STREET | HOLLAND,MI,49423 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHISNALL, GEORGE | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHISOLM, BILLY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHISOLM, WILLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHITTOCK, CARL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHITWOOD, DONNIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHITWOOD, IRVIN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHITWOOD, JOHN | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHMILL, LEONARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHMURA, STANLEY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHOATE, BILLY H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHOATE, CARROL | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHOATE, DORIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHOMA, JOHN R | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHONKO, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHONKO, KEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHOVAN, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHOWNING, EDWIN EUGENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISANTHUS, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISANTHUS, STEVE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISMER, JOHN J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRIST, GEORGE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTEN, MELVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTEN, RAY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, ARTHUR D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, ERWIN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, JOHN HENRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, RANDY RUSSELL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, WAYNE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTESON, HAROLD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHRISTIAN, ARTHUR B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, BILL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, DOROTHY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, LEONARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, RONALD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIANSEN, CAROL | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIANSEN, RAY ALLAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIANSON, RICHARD | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIANSON, WARREN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIE, DONALD J | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIE, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTINE, DONNA | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTINZIO, MICHAEL | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTMAN, CLARENCE | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTMAN, RONALD R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTMAN, VERNON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTMAS, LARRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTOFANO, ANGELO J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHRISTOFFERSON, MARVIN L | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRISTOFFERSON, MILES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRISTOPHEL, CARL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRISTOPHER, LAWRENCE J | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRISTOPHER, LELAND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHROMEY, HAROLD J | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRZANOWSKI, JAMES P | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHUDKOSKY, CHRISTOPHER R | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHUKES, WALTER LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, FRANKLIN | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, JOHN | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, ORVILLE LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, WILLIAM C, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCHWELL, ALVIN E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHWASCINKSI, STEVE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CIANCHETTI, ARTHUR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CIANCIO, JOHN I | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| CIANCIO, PETER E | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CIANNI, ANGELO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIBELLI, FRED | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CICALESE, MICHAEL | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| CICCHINI, WILLIAM R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CICERI, FRANK J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CICHOCKI, JIM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIESLEK, PHILIP | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIGLIANO, VINCENT | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900 , P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIHAL, ALBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIKANEK, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CILIBERTI, FRANCIS J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIMINO, DOMENCO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINA, FRANK | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINADR, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINCOTTA, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINDRIC, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINICOLO, DANIEL R | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINTORINO, GUISEPPE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CIOCA, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIOFFI, JOHN J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIOPPA, ANTHONY J | SAVINS, D'AMICO & KANE 707 GRANT STREET, SUITE 3626, GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIOPPO, ARMAND DEL | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIOTTI, FRANK | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIPPOLA, JOSEPH M | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIPRIANI, DOMINICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIRBUS, CHARLES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIRIELLO, A RICHARD | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIRIGLIANO, JOSEPH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CISEK, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CISNEROS, ANTHONY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CISZEK, JOHN W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CITO, ANTHONY JR | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIUFI, JOHN JOSEPH | COON BRENT & ASSOCIATES 3550 FANNIN | BEAUMONT,TX,77701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLABEAUX, RONALD G | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLACK, HORACE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAIBORNE, ELIJAH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARDY, VERMON | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLARDY, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ALVIN B | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ANTHONY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ARTHUR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, BENJAMIN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, BERNICE RUBY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, BILBO | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, BOBBIE JEAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, BOYD E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, CARL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, CARSON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, CHARLES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, CHARLES G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, CLARENCE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, DANNY L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, DONALD F | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, EDDIE T | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, EDWARD A | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ELMER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, FRANCES JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLARK, FRANK J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, FREDERICK LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, FREDERICK N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, GREGORY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, HAROLD R | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, HERBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, HOMER O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, HOWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JAMES | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JAMES EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JEROLD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JOHN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLARK, KENNETH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, KENNETH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, L C | SULLIVAN, PAPAIN, BLOCK, MCGRATH & CANNAVO, PC 120 BROADWAY | NEW YORK,NY,10271 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, LAMAR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, LARRY D | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, LARRY D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, LEROY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, LESTER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, LONNIE TED | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, MACE L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, NELSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, OSCAR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, QUEEN R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, RAYMOND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, RAYMOND F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, RICHARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, RICHARD G | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLARK, RICHARD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ROBERT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ROBERT Y | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, ROMEY WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, RONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, SYLVESTER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, WILBUR | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, WILFRED JOHN | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, WILLIAM T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARK, WILLIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARKE, BARBARA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARKE, JAMES H | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARKE, JOHN | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARKE, MORTON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARKE, THOMAS | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLARKSON, PAUL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLARKSON, RICHARD R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARY, JAMES T | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARY, WILLIAM HOWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLASEMAN, DONALD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLASK, ROBERT | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLASON, DONALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLASS, JOHN G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLASS, MELVA M | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAUSE, CLYDE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAUW, FRANK | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAWSON, GARY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAXTON, ERNEST M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAXTON, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAY, BURNICE H | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAY, JAMES ALLEN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAY, JESSE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAY, MARY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAY, RONNIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLAY, TROY | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAY, WILLIE L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYBROOK, LELAND | BUTLER WILLIAMS & SKILLING PC 100 SHOCKOE SLIP 4TH FLOOR | RICHMOND,VA,23219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON GUILD, CLAYTON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, CHRISTOPHER M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, DOROTHY JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, JAMES A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, JERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, KENNETH | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, PAUL E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, RALPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, RANDALL | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYVILLE, ROBERT | ANGELOS PETER G 5905 HARFORD ROAD | BALTIMORE,MD,21214 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLEAR, MICHAEL R | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLEAR, WAYNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLEARWATER, EDWARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLEARY, GERARD PATRICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEAVER, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEAVER, SMITH V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEER, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEGG, HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEGG, RICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEM, MINNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENCE, KIRK R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENS, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENT, GORDON | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENT, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, DANIEL EDWARD | AMES SHERMAN 28 BRIDGESIDE BLVD | MOUNT PLEASANT,SC,29464 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, FERRELL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, HAROLD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, JOHNNY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, RONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLEMENTS, SCOTT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMMENSEN, JAMES | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMMONS, ALFRED L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMMONS, CHARLES W | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMO, DONALD RAY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMONS, CARL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMONS, CLARK K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMONS, PHILIP | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLERICO, VINCENT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVELAND, BOBBY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVELAND, THEO M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, ELMER W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, HAROLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, JAMES R | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, SETH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLIFF, RICHARD J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLIFFORD, BERNARD | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLIFT, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIFT, ROGER N | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIFTON, EDDIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIFTON, ERNEST | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIMER, RALEIGH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLINE, CLAUDE J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLINE, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLINE, REX | CLAPPER & PATTI 2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLINEBELL, BETTY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLINEBELL, THOMAS O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLINTON, BARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIPP, CARLA | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIPP, CECIL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLIPPARD, HELEN NADINE | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOCK, ALAN MONTGOMERY | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOHERTY, EARL | PEARLMAN TREVOR SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLONCS, DONALD | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOONAN, THOMAS G | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLOPPER, GARY L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOPTON, LINWOOD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOSE, HERMAN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOSE, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOTFELTER, GEORGE | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOWERS, VIRGIL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOY, ROBERT D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLOY, RUTH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLUTTS, JAMES | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLYBURN, JERRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLYDE, THOMAS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLYMER, QUENTIN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLYMER, WILLIAM E | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLYNE, DERMOT T | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| CMELA, FLOYD R | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| COADY, JAMES F | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| COALEY, ORVILLE J | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COATES, CHARLES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COATES, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COATES, FRANK L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COATES, GARY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COATES, MERTON H | COADY LAW FIRM<br>205 PORTLAND ST | BOSTON,MA,2114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COATS, BOBBY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COATS, JESSE O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB SR, JAMES W | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB, BUDDY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB, CH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB, EDNA WILSON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB, HUGH A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB, JACK R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBB, RILEY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBBS, CAUSIE MAE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBLE, CLYDE S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBURN, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBURN, TERRANCE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COCHRAN, ANNETTE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COCHRAN, DAN | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COCHRAN, DARRELL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, DAVID | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, ETSELL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, GENE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, HERMAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, JACK | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, NORMA CLOTINE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRAN, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRANE, GERALD T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRANE, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCHRANE, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCKE, SHELBY I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCKERHAM, BERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCKRELL, RANDY R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| COCKRILL, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COCKRUM, BENJAMIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COCO, NELSON | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CODDINGTON, GEORGE A | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| CODIAN, MIKE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CODY, MELVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CODY, PAUL G | COADY LAW FIRM 205 PORTLAND ST | BOSTON,MA,2114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CODY, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COELHO, NICHOLAS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| COEN, NORMAN A | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| COERS, OLIVER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFEE, WILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFEY, ARTHUR R | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFEY, CAROLYN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFEY, CHARLIE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFEY, HERMAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFEY, WILLIAM CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFIN, DANNY CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COFFIN, ROBERT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COFFMAN, ALBERTA | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, FRANCIS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, GEORGE SHERWOOD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, GLEN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, IVAN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, JOHN P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, THOMAS R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHAN, JANICE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, ABE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, ALBERT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, ALBERT R | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, ARNOLD | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, JACK | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, KENNETH | WEITZ & LUXENBERG<br>WOODLAND FALLS CORPORATE PARK<br><br>210 LAKE DRIVE EAST SUITE 101 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, LEONARD | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, LEROY | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, MAURICE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COHEN, MICHAEL | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| COHLMEYER, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| COHORST, LEONARD A | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| COHRON, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COKER, JEROLD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COKER, WILLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLANGELO, GEORGE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLBERT, ANNIAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLBERT, FRANK X | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLBERT, GARLAND | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLBY, STANLEY | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, CARL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, CLAYTON H | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, DENNIS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, DOROTHY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, DOYLE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, EDWARD TURNER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, EMMETT E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLE, GEORGE | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLE, HAROLD B | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, JACKIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, JAMES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, KENNETH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, KENNETH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, LAWRENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, LEE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, LOGAN MELVIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, RONNIE C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, WILLARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, WILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLELLA, HENRY | RODMAN RODMAN & SANDMAN 442 MAIN ST , STE 300 | MALDEN,MA,02148-5122 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLELLO, LOUIS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, AMY N | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, BESSIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, BILLY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLEMAN, CHARLES PRESTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, CLARENCE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, CLYDE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, DONNIE | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, EARNEST | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, GERALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, HAROLD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JHUE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JOHNNY | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JOHNNY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, JOSEPH BARTELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, KENNETH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, MARVIN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, OWEN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLEMAN, PATRICK H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLEMAN, PEGGY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, RALPH O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, RICHARD JAMES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, RICHARD O | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, ROBERT | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, ROOSEVELT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, RUSSELL | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, RYAN | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, STEVEN LOYD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, VAUGHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, VIVIAN MARIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, WALTER G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, WILLIE JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, YVONNE F | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAND, ROBERT S | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLENBURG, BETTY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLENBURG, ELVIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLES, JAMES R | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEY, CLINTON | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEY, MITCHELL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEY, RALPH | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLAND, FRANK | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLARD, JIMMY W | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLARD, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLETT, LARUE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLEY, CLIFFORD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLEY, THOMAS H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIE, JOSEPH | ANDERSON N CALHOUN JR<br>340 EISENHOWER DRIVE - BLDG 300 - SUITE<br>B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, BOBBY GENE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, EDGAR | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, GLENN A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, HAROLD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, JAMES N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLLIER, JESSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, JOHN M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, RICHARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, ROBBIN L | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINGS, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, BILLY E | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, BRADEN ELWOOD | NESS MOTLEY LOADHOLT RICHARDSON & POOLE 321 SOUTH MAIN ST , P O BOX 6067 | PROVIDENCE,RI,02940-6067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, CHARLES B | STAGGARD RICHARD A 2029 N THIRD ST | JACKSONVILLE,FL,32250 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, DANIEL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, DAVID | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, EDMOND J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, EDWARD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, EUGENE | NESS MOTLEY LOADHOLD RICHARDSON & POOLE P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, GEORGE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, GLENNA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, JAMES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, JERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLLINS, KENNETH DUANE | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, LEROY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, LIONEL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, NORMA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, PATRICIA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, PAUL RAYMOND | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, RICHARD W | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, ROBERT MCKINLEY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, RUTH, EXEC OF THE ESTATE OF LEROY COLLINS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, STAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, TED | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, THOMAS JOHN | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, WAITMAN L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, WILLIAM | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLLISON, BRYAN M | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLLISON, DONALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLLISON, EVERETT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLLUM, ROBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLOMBO, GINO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLOMBO, GIOVANNI | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLSON, WILLIAM G | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLSTON, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLSTON, SAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLVIN, EARL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLVIN, FRANCIS D | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLVIN, JOHN FRANKLIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLVIN, KENNETH L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| COLYER, CARLOS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| COMBS, DENVER | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| COMBS, DIANE MARIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| COMBS, GLENNA | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| COMBS, HOWARD E | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COMBS, JESSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMBS, LARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMBS, MELVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMBS, NICK C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMBS, TIMOTHY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMEAUX | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMELLAS, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMER, BOBBY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMER, DELMORE G | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMER, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMFORT, ARTHUR | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMLEY, GEORGE E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMLEY, RALPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMMINGS, GERALD | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMMINS, ROLAND | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMPANIK, EDWARD | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMPARATO, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COMPTON, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMPTON, EILEEN E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMPTON, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMPTON, MELVIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMPTON, RAY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMPTON, SHARON | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMPTON, WALTER J | HOFFMAN SHEPARD A LAW OFFICES OF 36 SOUTH CHARLES ST, SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMSTOCK, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONANT, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONARD, JACKSON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONCETTA, MADISON | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONDELLO, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONDER, IVAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONDO, GEORGE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONDOSTA, PETER | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONDRON, EDWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONE, KENNETH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CONE, ROBERT | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONEJO, RAMON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONERLY, CLIFTON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONERLY, MERLEAN | MCCUSKER ANSELMI ROSEN CARVELLI &<br>WALSH P.A.<br>127 MAIN STREET | CHATHAM,NJ,07928 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONEY, LONELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONEY, OLIVER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONEY, WALLACE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONFORTO, LOUIS T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONGER, LEE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONKIN, RAYMOND C | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONKLIN, DANNY LYNN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONKLIN, EDWARD D | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONLEY, CLAYTON G | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONLEY, ERNEST A | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONLEY, JAMES | LYNCH MARTIN<br>830 BROAD STREET | SHREWSBURY,NJ,07702 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONLIN, THOMAS RICHARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONN, BARNEY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONN, DONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONN, EARNESTINE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONNATSER, TROY W | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CONNELLY, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNELLY, KENNETH J | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, ARTHUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, BOBBY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, CHARLES | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, DAN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, DAVID | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, DELLENA YVONNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, HUBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, ISIAH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, JAMES BUCHANAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, JOSEPH E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, MICHAEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNER, WILMER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNOLLY, JOHN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNOLLY, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CONNOR, LARRY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNOR, MARGARET R | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNOR, MARGARET R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNOR, THOMAS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONNORS, JOHN H | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONRAD, GARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONRAD, HARLAN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONRAD, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONRAD, KENNETH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONRAD, PAULMER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONRICK, FRANK WILBUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONSOLE, ALDO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONSTANTINE, JAY CHARLES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONSTANTINIDES, PETER | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONTAKES, MICHAEL A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONTEREZ, RICHARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONTRERAS, HECTOR M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CONTRERAS, REINALDO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CONTRINO, RUSSELL R | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONWAY, ANTHONY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONWAY, MICHAEL E | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONWAY, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONWELL, FRANCIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONYER, EDNA M | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONYER, KATHY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONYER, LAWENCE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOGAN, WILLIAM | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, BENJAMIN CARDER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, BOBBY JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, CALVIN C | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, CARL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, CLARON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, CLAYTON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, CLYDE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, COREANE B | CASACCI JOSEPH R 1000 SOUTH ANDREWS AVE. | FORT LAUDERDALE,FL,33316 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COOK, DANIEL L | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, DOUGLAS | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, EDWIN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, ELTON L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, EVERETT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, EVERETT R | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, FLOYD | GAVIN WILLIAM P<br>23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, FRANK | BARON & BUDD<br>660 MADISON AVENUE | NEW YORK,NY,10021 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, FRANK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, GARRY | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, GARY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, GRANT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, HARRY B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, HARRY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, HENRY J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, JACK R | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, JAMES B | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COOK, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, JOHN P | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, LOUIS DOUGLAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, RAYMOND | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, RUSSELL FRANK | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, TERRI LAVERN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, WILBURN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, BRUCE E | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, CLIFFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, MILTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, NATHANIEL | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, THOMAS R | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, VERDIE DEAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKS, ALVIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKS, COLLEEN M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COOKSEY, BILLY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOKSON, MICHAEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOL, JOHN | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOLE, BERYL GLENN | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOLEY, EARLINE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOMBE, ERNEST CARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOMBS, CHESTER | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOMER, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, DALLAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, DARRELL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, ELMER | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, JERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, LARRY V | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| COON, RALPH J | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| COONEY, MARGARET A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| COONEY, VERA MAE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| COONS, BARRY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COONTZ, WILLIAM L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COOPER (INACTIVE), GEORGE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, ALONZO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, CATHERINE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, CHARLES | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, CHARLES D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, CLYDE V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, DWAYNE A | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, EARL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, EARNESTINE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, ELLIS G | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, FRED E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, GARY | 340 N HAMETOWN  RD | ,, | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, GARY | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, GLENDA | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JACK M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JACKIE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JAMES ALLEN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COOPER, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JAMES EDWARD | DELUCA AARON J PLLC 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JESSIE BELL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JOHN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, KATHY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, MELVIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, RALPH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, RICHARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, ROBERT E | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, RONALD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, ROOSEVELT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, STEVEN J | POWELL KENNETH J JR 1923 WELSH ROAD | PHILADELPHIA,PA,19115 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, TIMOTHY W | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COOPER, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, WALTER G | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOTS, AMOS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPE, HAYWOOD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPE, ROBERT S | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPE, RUTH HENDERSON | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPE, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, ALVIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, BILLY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, BOYCE | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, DAVID HOUSTON | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, DONALD RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, GEORGE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPELAND, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPEMAN, EUGENE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPEMAN, NILEEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COPEN, CARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPES, BRUCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPES, FREDRICK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPLEY, ANDREW | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPINGER, AUSTIN LEE | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPOLA, FRANK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPOLA, GEORGE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPOLA, JOSEPH | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPOLA, RICHARD A | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORA, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORABI, ROSARIO | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORALLO, SALVATORE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORAZZA, JAMES | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORBETT, LOIS MAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORBIN, PAUL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORCHADO, STEVE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORCINO, MANUEL | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORCODEL, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CORCORAN, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORCORAN, WAYNE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDELL, BILLY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDELL, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDELL, OLIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDER, LESTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDER, THEDFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDERO, ALAN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDERO, ANDRES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDERO, GREGORIO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDIAL, ROBERT | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDOVA, CARLOS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDOVA, GEORGE | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDOVA, JAY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDOVA, JOSE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDOVA, LEO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDRAY, ROBERT EUGENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CORDTS, CARL WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORDTS, STANLEY V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORDY, LEE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORE, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORK, ALBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORLEY, CHARLES | KEAHEY G PATTERSON JR ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORLEY, RICHARD VAUGHN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORMIER, CLAUDE | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORMIER, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORN, COLLIER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORN, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORN, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORNACCHIA, DOMINICK | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORNELISON, TOM H | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORNELIUS, DAVID | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORNELL, BEN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORNETT, LAWRENCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORNETT, LEWIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CORNETTE, DAN | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNISH, DAN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNISH, JOE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORONA, DONALD P | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORPUZ, BONIFACIO B | NAKAMURA GALIHER DEROBERTIS<br>610 WARD AVENUE , STE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRELL, CHARLES B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRENTI, SIMON J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRICK, TIM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRIEA, MANUEL PETER | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRIGAN, CHARLES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRIGAN, DANIEL JAMES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRIHER, HARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRINNE, RICHARD | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRON, FRANK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORSELLO, PAUL J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORSO, PAUL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORSON, LEO | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORTES, EDGAR | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORTEZ, FRANK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CORY, ANTHONY | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORZINE, BERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSBY, ALEX | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSBY, JOHN A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSENS, CLARENCE AUGUSTUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSENTINO, PHILIP | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSEY, RICHARD | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSME, HARRIS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSSENTINO, ANGELO | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSSICK, PHILIP A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTA, GARY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTA, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTA, RICHARD G | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTA, RICKY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTANTINE, PETE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTANZA, AMADEO T | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTANZA, JULIUS J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTANZO, RAYMOND C | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTE, PAUL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COSTELLO, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, EDMUND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, JOHN ARTHUR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, JOHN P | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, JOPSEH | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, JOSEPH F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, LEONARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, PETER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, PHILLIP | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTELLO, RAY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTI, ANDREAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTIN, DALE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTIN, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTLEY, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COTE, GARY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTE, LAWRENCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTE, ROMEO | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTHERN, WILLIE FAE | VARJABEDIAN CHRISTOPHER 29777 TELEGRAPH ROAD, SUITE 2175 | SOUTHFIELD,MI,48034 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTHRAN, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTHREN, CATHERINE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTHREN, MITCH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTRELL, DARRELL S | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTRELL, WAYNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTEN, BOBBY W | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTEN, JAMES H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTINGHAM, JAMES E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTINGHAM, WALTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTLE, FRANCIS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTON, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTON, EARNEST | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTON, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTON, HOMER E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COTTON, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTON, TREVA | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTRILL, DENNIS | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTRILL, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTY, PAUL H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUCH, JACK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUCH, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUGHLIN, BRUCE R | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUGHLIN, JOHN F | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUGHLIN, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUGHLIN, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUGHRAN, DEBRA | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COULSTON, STEPHEN | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUNTS, DONNIE M | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUNTS, WALTER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COURIS, GEORGE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COURSON, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COURSON, WILLIAM B | COOK & WALLACE 1221 LAMAR , SUITE 1300 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| COURTNEY, CLARENCE F | SMITH A RUSSELL 159 S MAIN ST, 503 KEY BUILDING | AKRON,OH,44308 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COURTNEY, DAVID | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| COURTNEY, DAVID W | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COURTNEY, KEN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COURTWAY, DAVID A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COUSER, DAVID | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COUSER, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COUTTS, ARTHUR D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVER, CALVIN BOYD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVERT, LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVERT, ROBERT | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVERT, ROBERT L | PATTEN WORNOM & WATKINS<br>12350 JEFFERSON AVE , STE 360 | NEWPORT NEWS,VA,23602 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVIER, WALLACE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVINGTON, HENRY J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVINGTON, KINNEY | ASHCRAFT & GEREL<br>2000 L STREET, NW , SUITE 400 | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVINGTON, OCTAVIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVINGTON, WILLIAM | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWAN, EMERY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWAN, PAUL | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWAN, THOMAS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COWARD, ARTHUR R | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWART, CURTIS E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWART, RANDY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWART, WILLIAM B | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWEN, HAROLD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWEN, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWENS, FRANK E | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWLEY, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWPER, JACK ELMER | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, ANTHONY D | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, BOBBY L | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, BOBBY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, BYRON F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, CARL JOSEPH | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, CASEY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, CLARENCE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, DOUGLAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COX, ELMER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, FRANK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, GAYLORD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, GEORGE | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, GROVER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, HAYWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, HERBERT M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, HOPE A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, JACK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, JACK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, JAMES H | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, JAMES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, JAMES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, JC | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, LOIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, LONZY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COX, RANDALL L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, RICHARD | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COX, THOMAS | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| COXIE, ELZA L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COY, ANDREW B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COY, LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COY, WILLIAM T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COYKENDALL, ERWIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| COYLE, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| COYLE, JOSEPH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRABAUGH, MARVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRABB, DONALD ALFRED | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRABTREE, BILLY JOE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRABTREE, DALE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRABTREE, J A | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRABTREE, MILLARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRABTREE, NINA SUE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRABTREE, RUSSELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRABTREE, W D | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRACIUN, CORNELL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRACKNELL, ERIC W | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRADDOCK, DABNEY S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, CHARLES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, DONNIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, DORIS ESTELLE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, EUGENE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, JAMES E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, JOHN FRANKLIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, MIKELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, NORMAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, SIMUEL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, THOMAS P | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFT, WILLIAM | WATSON LOUIS H JR<br>520 EAST CAPITOL STREET | JACKSON,MS,39201 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRAFTON, RAYMOND C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRAGO, JERRY D | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, ALVIN | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, CLYDE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, DAVID L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, HARRY ELMER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, JOHN S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, JOHN W | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, MARY ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, PAT, EXEC OF ESTATE OF FRANK KRAKER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIG, WELFRED | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIL, JOHNNY LEE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAIN, GEORGE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRALL, WILLIS G | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAMBLET, GEORGE T | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAMBLIT, RYLAN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAMBLITT, ELLSWORTH A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAMER, FRANK S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRAMER, JAHWOUNDAH | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAMER, JAMES D | GEORGE R ORYSHKEWYCH ATTORNEY AT LAW<br>5566 PEARL ROAD | PARMA,OH,44129 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAMER, LESTER C | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANDALL, WARREN | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANDELL, ALVIN K | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANE, ANNA LEE | KATHY EDWARDS OPPERMAN<br>17 EXECUTIVE PARK DRIVE NE | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANE, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANE, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANE, SAMUEL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANE, SPENCER | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANK, KATHLEEN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANSTON, JAMES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAPE, J T | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAPE, MINNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAPPS, LULA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAVEN, CURTIS K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAVEN, ROBERT M | LANE, ROGER B., LAW OFFICES OF<br>1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAVEN, ROY WAYNE | WATSON LOUIS H JR<br>520 EAST CAPITOL STREET | JACKSON,MS,39201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAVER, ALLEN W | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, ARTHUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRAWFORD, BOBBY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, CLAUDE | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, CLAUDE | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, DANIEL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, DONALD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, GARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, GEORGE B | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, HAROLD C | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, HENRY | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, JAMES A | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, KEITH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, LUKE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, RALPH M | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAWFORD, RAYMOND L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRAWFORD, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, SAMUEL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, THOMAS | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, VAN | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, VAN | WALLACE & GRAHAM 525 N MAIN STREET | SALISBURY,NC,28144 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, VIRGIL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWLEY, JAMES | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREDEUR, JOHN | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREECH, JAMES L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREEL, EARL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREGGETT, JOE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRELIA, JONNIE | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRELIA, JONNIE | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREMEANS, WANDEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREMER, JOHN | WILENTZ GOLDMAN & SPITZER PA 90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10 | WOODBRIDGE,NJ,070950958 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRENSHAW, HORACE S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRESGY, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRESPO, PEDRO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREWS, CECIL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CREWS, CULLEN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREWS, GEORGE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREWS, SIDNEY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREWS, TAMMY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREWS, TRACY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CREYTS, GLENN O | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRIBBS, KENNETH D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRICK, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRICKMORE, DONALD P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRICKMORE, GEORGE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRIDER, ALFRED E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRIM, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRIMMINS, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRISCI, JOSEPH | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRISCI, LUIGI | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRISLER, GEORGE | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRISMAS, ROBERT | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRISP, EARL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRISP, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRISPYN, ANDRE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRIST, DONALD GILBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRIST, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRITCHFIELD, DWIGHT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRITES, JOE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRITES, OKEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRITZER, ROBERT | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRITZER, WILLIAM D | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRNKOVIC, DAVID ROY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CROCE, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CROCK, LON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CROCKER, ROBERT W | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| CROCKETT, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| CROMEANS, MARSHALL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| CROMWELL, CARL H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| CRONIN, RAYMOND | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRONIN, RICHARD J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRONISE, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRONK, CHESTER P | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROOK, MIKEL DON | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROOKS, LESTER GERALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROOKS, LOUIS M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROOM, CARL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, DAVID | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, GARY | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, GERALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, GLENN F | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, JR. WILLIE E., | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, MELVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, WILMER R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSE, CLIFF | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSS, AUGUSTUS | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH<br>WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSS, BERNARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSS, CHARLES | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CROSS, CLARENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, EDWARD F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, FARRELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, GARY A | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, LARRY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, MARY E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, PAUL K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSS, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSSLAND, GEORGE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSSLAND, ROY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSSLEY, JOHN A | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROTTY, FRANCIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROUCH, CHARLIE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROUCH, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROUCH, KENNETH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROUSE, GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROUSE, JOHN WESLEY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CROUTHERS, DAVID EARL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROW, JOSEPH ESTATE OF | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWDER, BEDFORD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWDER, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWDER, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWE, BERNARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWE, GLENN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWE, JERRY | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWE, SHARON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWE, VIRGIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWELL, HARLEN O | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWELL, JACK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWL, CRAIG J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWLEY, CHARLES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWLEY, J | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWLEY, JESSIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CROWLEY, PATRICK JOSEPH | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROWN, WALLACE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROZIER, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUCE, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUCIOTTI, VINCENT | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRULL, DENTON E | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUM, DON C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMLEY, DONALD L | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMP, DONALD J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMP, LARRY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMP, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMP, THOMAS | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMP, WILLIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMRINE, DONALD | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUNK, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUSE, BROOKSIE ANN | WATSON LOUIS H JR 520 EAST CAPITOL STREET | JACKSON,MS,39201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUTCHER, BARBARA R | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUTCHFIELD, HENRY | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUTCHFIELD, THOMAS L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRUZ, GERARDO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRUZ, JOSEPH E | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRYSTAIN, VIOLA L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CSATARI, ALEXANDER PAUL | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| CSELLE, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CSONTOS, STEVE | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUBBAGE, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUCUZZO, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUDD, DAVID M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUDE, KIRBY | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUELLAR, LELAND | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUEVAS, ANGEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUEVAS, BILLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUEVAS, ENRIQUE | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUEVAS, GONZALO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUEVAS, JUAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULBERSON, WILLIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULBERTSON, JAMES CECIL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULBERTSON, ROY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CULJAT, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLEN, DONALD M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLEN, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLEN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLEN, RAYMOND F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLINAN, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLINAN, JOHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLINS, BILLY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLINS, LARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLISON, RUSSELL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULLUMBER, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULP, AMOS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULP, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULP, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULPEPPER, MOSES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULPEPPER, RAY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CULVER, BERNARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULVER, DANNA RAY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULVER, DONNA RAY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULVER, MILTON | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULVER, TERRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMMINGS, DANIEL LEE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMMINGS, ROSIE LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMMINGS, VELOIS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMMINGS, WILLIAM R | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMMINS, AARON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMPTON, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNDARI, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNDIFF, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNANE, DONALD | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM RALPH W | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, ARTHUR W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CUNNINGHAM, HERMAN T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, JOHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, LLOYD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, MARTIN J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, PAUL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, ROBERT | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, ROBERT | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, ROBERT E | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, RUFUS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, THOMAS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, THOMAS V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, WILLIAM F | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUOCO, ANGELO | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUPIT, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUPIT, ROY G | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUPP, GREG | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CUPSTID, RICHARD WAYNE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURCIO, AUGUST | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURIN, RONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURINGTON, GEORGE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURLEE, JOHN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURLEE, RAY BRUCE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURLETT, DAVID PORTER | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURLEY, PAUL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURNEY, WARREN | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURNUTTE, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, EDWARD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, FRANCIS | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, JAMES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, MALCOLM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, PATRICK | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRAN, ROBERT M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRENCE, LYDIA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CURRENCE, MICHALE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRENCE, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRIE, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRIE, ROY K | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRIER, JOSEPH ROBERT | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRIER, ROBERT | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRINDER, VAUGHAN | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY TAYLOR, MARLENE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, BARBARA JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, BERNARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, BETTY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, BOBBY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, CLYDE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, EARL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, GERTRUDE | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, HOWARD D. | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, JIM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CURRY, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, KENNETH EARL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, OPAL D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, RONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, SAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY, TIMOTHY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIN, GEORGE A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, ANDREW E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, BILL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, CALVERT G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, EDMUND S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, GORDON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, JESSIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, LEWIS O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, MACK E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, MAGGIE L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CURTIS, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CURTIS, THERESA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CURTIS, VERNON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CURTIS, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CURZI, EMILIO J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| CURZI, MARINO A | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUSICK, CARLTON | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUSIMANO, FRED J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUSMA, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUSTER, CORWIN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTAIA, PHILIP | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTCHINS, DAVID | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTICH, JOSEPH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTLIP, CHARLES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTLIP, CHARLES T | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTLIP, STEVEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTRIGHT, JOE L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CUTSAIL, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTSOUKOS, ALEX | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTTER, SCOTT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUTTS, DAVID | GELMAN JON L 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | WAYNE,NJ,07474 | ✔ | ✔ | ✔ | UNDETERMINED |
| CYGNOR, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CYMBAL, CHESTER V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| CYPRIAN, RAYMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CYRAN, BERNARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZECH, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZELADYN, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZEREPKOWSKI, LEO J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZIPOTH, EUGENE R | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZMIEL, THEODORE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZUBA, QUENTON DEAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZWALGA, JOHN | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| CZYS, MARION | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| D?ALTO, THOMAS | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| DABBS, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DADDAZIO, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAGENDESH, JEROME G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAGENDESH, WILLIAM CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAGGETT, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAGGONS, TOMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAGLEY, MICKEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAGLEY, TERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHL, MARVIN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHL, PHILIP M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHL, RUSSELL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLBERG, CARL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLBERG, DONALD RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLBY, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLEM, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLEN, THOMAS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLHOFF, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHLKE, FRANK H | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHM, DELMAR | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAHMER, ERNEST G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAIGLE, EUGENE R | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAIGRE, HAROLD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAILEY LESTOR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAILEY, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAILEY, INEZ F | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAILEY, PHILIP | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAILEY, WILLIAM | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAKO, ROGER L | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALAND, EDWIN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALBEC, DONALD P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALBEC, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALBEC, WILLIAM T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALBIS, VINCENZO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALE, CARL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALE, THOMAS | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALESANDRO, DANIEL R | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALEY, RICHARD | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALEY, WALLACE EDWARD | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DALIK, DAVID W | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALIK, GERALDINE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALLAND, LAWRENCE M | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALLAS, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALLAVIS, DARWIN U | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALNES, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALNOKY, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| D'ALONZO, ANTHONY | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALRYMPLE, WINSLOW | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALSKY, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, BILLY F | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, CARMELA L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, DARRELL R | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, HAROLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, JESS E | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, FRANCES | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, JAMES M | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DALY, JOSEPH | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, LEWIS D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMBRO, EUGENE | HOWARD GEORGE W III P.C. 1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| D'AMBRO, JOHN V | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMBROSIO, LOUIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMERON, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMES, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMICO, JOSEPH P | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMITIO, BRUCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMRON, HARRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMRON, ROY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMSTROM, RICHARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANCY, MAGGIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANDRIDGE, JAMES W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANFORD, DOUGLAS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANFORTH, DANIEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DANGELO, DOMINIC | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANGELO, GREGORY | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANGELO, PATSY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIEL, JAN DELAINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIEL, MONROE D | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIEL, RALPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIEL, ROSE M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIEL, WILLIE J | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELCZYK, RICHARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, ARTIS | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, CLIFFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, HEARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, HERBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, JOHN HENRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, JOHN HUTTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, JOHN JOSEPH | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, MARION | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DANIELS, PANSY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, RICHARD C | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, ROBERT G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, THURSTON S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, WARDY L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELSON, KENNETH GILBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANKO, PAUL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANSBY, ARDELIA L | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANTIN, RALLEY P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANTZLER, ANDY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAPICE, ANTHONY N | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAQUILLA, ERNESTINE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAQUILLA, PHILLIP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARABARIS, GREGORY J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARBY, JOHN J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARDEN, CASSIE LEE BANKS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARDEN, JOHNNY B | PROVOST & UMPHREY 490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARDEN, PERCY W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARDEN, ROBERT WAYNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DARDEN, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARGIE, ANDY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARGON, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARI, JOE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARIO, MARK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARNELL, DAVID R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARNELL, JAMES | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARNSTAEDT, CORLISS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARON, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARR, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARR, ROBIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARR, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARRINGTON, PATRICK D | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| DASCANI, EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DASH, KENNETH E | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DATKULIAK, LOWELL W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DATTILO, AUGUST V | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAU, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHDRILL, CLEVE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHERTY, EDWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHERTY, ODELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHERTY, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHERTY, ROBERT WESLEY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHERTY, VIRDEN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHERTY, WAYNE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHTRY, LUCILLE | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUPHIN, BEN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUSACKER, WALTER A | KOWNACKI DAVID P 122 EAST 42ND ST | NEW YORK,NY,10168 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVENPORT, DAVID H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVENPORT, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVES, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVEY, LEO JOHN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVI, JOSEPH J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, ANDREW J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, CAROLYN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIDSON, CHARLES O | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, LEROY CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, PAUL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, RANDALL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, ROBERT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, RONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, SELMA | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, SHEPSEL JR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIDSON, WALTER S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIES, FRANCIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIES, JOHN PAUL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIES, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ARTHUR N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, BENJAMIN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, BESSIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, BILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, BILLIE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, BOBBY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CALEB J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CARL E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CARL M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CATHERINE A | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CHARLES | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CLARENCE | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CLYDE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, DALE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, DALE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, DALE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, DANIEL HARRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, DARRELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, DELBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, DEVERE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, DONALD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, DORIS JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, EDWARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, EDWARD R | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, ELBERT FRANKLIN | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, EMMA R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, EUGENE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, FRANCIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, FRANK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, FRANK E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, FRANK J | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, GARY R | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, GARY W | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, GENE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, GEORGE CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, GEORGE S | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, HAROLD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, IRENE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JAMES ARTHUR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JAMES C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JAMES E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JAMES EARL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JAMES WILLIAM | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JERRY DELL | WENDY C STEPHENS 4807 W LOVERS LANE | DALLAS,TX,75209 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JESSE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JIMMIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JIMMY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JOE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, JOE EARL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOHN E | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOHN L | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOHN W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOSEPHINE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JR, LEO F, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JULIUS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, KENNETH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LARRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LARRY D | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LAVERDA | SALES TILLMAN & WALLBAUM 325 WEST MAIN STREET | LOUISVILLE,KY,40202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LAWRENCE P | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LEON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LINDA | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LUCILLE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, MARION | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, MARVIN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, MARY | LAW OFFICES OF GENE LOCKS LLP<br>457 HADDONFIELD ROAD, SUITE 500 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, MORRIS L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, NEIL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, OBA LEON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, OWEN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, PERLIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, PERRY D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, RALPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, RICHARD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT P | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROGER A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, RONALD E | KIESEL BOUCHER & LARSON<br>8648 WILSHIRE BLVD | BEVERLY HILLS,CA,90211-2910 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, RONALD L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, RUBY W | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, RUDOLPH | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, SAMUEL L | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, TERRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, THERETHIA P | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, TOMMY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, TRACY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, TRAVIS | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, VERRILL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, VIRGIL C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WALLACE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WALTER EDGAR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WARDELL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WARREN O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WAYNE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, WILLIAM EDWARD | SKELNIK MARK 3102 OAK LAWN AVENUE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVISON, ALFRED | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVISON, JACKIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVISON, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVISON, LILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVISON, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWES, WILLIAM K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWKINS, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWKINS, PATRICIA DIANE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWKINS, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWKINS, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, ANTHONY C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, CLARENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, DEAN | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN 101 CALIFORNIA ST , SUITE 2600 | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, HAROLD I | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, HARRY O | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, HOUSTON H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAWSON, HOWARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, JOE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, LISA | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, LISA | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, WILLIAM CLARK | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, WILLIAM H | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWSON, WILLIAM HENRY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, CLEMENT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, EUGENE | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, FREDERICK W | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, GERALD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, JACK | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, JACK T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, JUSTIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, LAWRENCE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAY, NOBBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAY, RICHARD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAY, THOMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAY, WALTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAYMON, DAVID L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAYTON, DAVID L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAYTON, KRAIG | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAZZO, JOSEPH | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| DE LEON, LINO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEACON, LORNE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAKYNE, EVERETTE L | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAL, RICHARD E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, ALFRED | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, ARTHUR A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, CHALMERS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, DONALD ELLIOTT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, EVERETTE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, FRANCIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEAN, FRANK DELANO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, FREDERICK CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, JESSE | BOYD & KARVER 7 EAST PHILADELPHIA VENUE | BOYERTOWN,PA,19512 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, JESSE M | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, JOHNIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAN, WILLIAM ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEANGELIS, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEANGELO, THOMAS F | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEANY, DENNIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEARCANGELIS, VALENTINE M | NOLAN STEPHEN J LAW OFFICES OF 210 WEST PENNSYLVANIA AVENUE - SUITE 350 | BALTIMORE,MD,21204-5325 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEARDON, BLAINE B | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEARING, WALTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEARINGER, GREGORY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEARSMAN, HERBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAS RONALD A. | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAS, HARRIS E | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEAS, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEAS, RONALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEAS, WILSON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEASON, WILBURN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEATON, DON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEATON, DOUGLAS N | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEATON, GEORGE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEATON, JAMES GORDON | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEAVER, EDWARD C | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBAEKE, LAWRENCE | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBARR, EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBARTOLO, GENE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBELLIS, MICHAEL J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBERRY, LLOYD CHARLES | VAUGHT ALLEN R<br>3102 OAK LAWN AVE - STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBERRY, NORMAN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBERRY, ROGER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBIEN, RONALD P | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBLANC, WALTER LEE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEBOEVER, LEROY RAYMOND | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEBOY, ROBERT PAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEC, JOSEPH F | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECAMP, MARK | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECARO, MICHAEL W | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECARVALHO, FRANCISCO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECCOLA, BENJAMIN J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECHAINE, ALBERT | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECHELLIS, ATTILIO | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECIBUS, EDWARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECK, CLARENCE J | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECK, FLOYD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKARD, KENNETH | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, BLAINE T | SUMMERS JERRY H P.C. 500 LINDSAY ST | CHATTANOOGA,TN,37402 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, DORUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, FRED D | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, MAURICE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, NORM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, PAUL R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, THOMAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DECKER, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECKER, WILLIAM L | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECKERT, RICHARD SAMUEL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECKMAN, FREDDIE L | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECONCINI, MICHAEL | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECRESCENZO, JOSEPH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECRISTAFANO, VAL | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| DECRISTOFARO, ELIO | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEDEAUX, CLIFTON | COON BRENT & ASSOCIATES 3550 FANNIN | BEAUMONT,TX,77701 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEDON, ELMO E | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEE, LEVI | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEE, RUBY J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEE, THOMAS P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEEDS, HARRY AMBROSE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEEDS, PAUL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEEG, HAROLD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEEM, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEEM, DAVID MAX | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEENER, HERMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEER, GENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEER, HUBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEER, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEERMAN, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEES, ALMA LOUISE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEES, GERALDINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEES, JOHN H | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEES, JOHN M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFAGO, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFEO, ANTHONY M | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFINO, JOSEPH | FEDULLO WILLIAM P 2401 PENNSYLVANIA AVENUE , SUITE 1C41-THE PHILADELPHIA | PHILADELPHIA,PA,191130 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFORE, JOHNNY ROBERT | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFRIES, RECTOR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEGAN, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEGANNES, EUGENE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEGEORGE, ANGELO A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEGEORGE, ROBERT J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEGG, JAMES L | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEGRAW, HOWARD | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEGRAZIA, MICHAEL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEHART, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEHART, RONALD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEHAVEN, THOMAS K | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEHIL, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEHN, LYLE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEIBERT, DELRAY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEIBLER, CLAYTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEISHER, MELVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEITERING, LEO J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEJARNATT, RICHARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEJESUS, AFORTUNADO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEJESUS, RALPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEL REAL, ISIAH | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELAGARZA, ARMANDO | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DELAGE, GORDON | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELAGE, GORDON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELAHOUSSAYE, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELANCEY, GENE A | BIGBY LAW OFFICE 429 S MUSKOGEE | TAHLEQUAH,OK,74464 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELANCY, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELANEY, III. VICTOR G, | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELANEY, JAMES E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELANEY, JERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELANEY, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELARWELLE, RAYMOND L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELASHMUTT, JAMES | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELATORE, RONALD | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELATTE, JOHN | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELAUGHTER, JAMES MADISON | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELAUNEY, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELAZARZA, ALMANZOR | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELCHER, CHRISTINA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DELEO, LAWRENCE | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELEON, ALEXANDER | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELESTATHIS, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELEUZE, NANCY | RHOADES JOSEPH J LAW OFFICES OF<br>1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELIO, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELISEO, PAUL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELL, CHARLES F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELL, JAMES | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELL, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELLACQUA, CARMELO | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELLADONNA, SAMUEL | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELL'ARCIPRETE, ALBERT | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELLINGER, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELLORUSSO, DOMINICK | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELLOSSO, HENRY | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900 , P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELMEGE, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELMORE, CLAUDE W | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DELONG, ANDREW | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DELOUKER, LOUIS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELOZIER, JOHNNIE KENNETH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELPERCIO, ANTHONY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELSART, MILLARD A | CASCINO MICHAEL P 220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELSORDO, CHARLES | BRANDT MILNES REA & WISE 4990 USX TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELUCIA, CORNELIUS | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELUNEY, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELVECCHIO, THOMAS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMARCO, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMARCO, JOSEPHINE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMARCUS, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMARZO, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMASI, ARTHUR J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMAY, CHARLES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMAY, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMCHAK, ALBERT C | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMENT, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMERI, ANGELO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMING, DARRYL G | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMING, SANDRA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMKO, JOSEPH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEMOSS, HAROLD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMPSEY, JOHN | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMPSEY, JOHN F | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMPSEY, ROBERT H | VISSE & YANEZ LLP<br>ONE DANIEL BURNHAN CT , SUITE 220C | SAN FRANCISCO,CA,94109 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENAGEL, EUGENE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENAYER, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENBY, HAROLD | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENCOFF, JOSEPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENCZAK, RAYMOND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENCZAK, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENDY, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENEAULT, KENNETH L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENHAM, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENIHAN, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENINNO, NICOLA | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENKOVICH, PETER | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENNETT, JOANN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENNEY, THOMAS D | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DENNEY, WILLIAM FRANKLIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, GRANT EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, MICHAEL A | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, MICHAEL JR | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, ROY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, WAYNE D | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNISON, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNISON, HERBERT D | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP 500 DALLAS, SUITE 3100 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNISON, HERBERT D | HOLLORAN & STEWART 1010 MARKET ST - STE 1650 | ST LOUIS,MO,63101 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNISON, LYLE ORESTE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNY, RUSSELL WAYNE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNY, WILLIAM E | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENSON, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENSTAEDT, FLOYD PAUL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENT, ERNEST L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENT, JOSEPH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENTON, JOHN WILLIS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DENZER, FAY M | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEO, SAMSOONAL | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN BANK OF AMERICA TOWER , SUIT 4300 | MIAMI,FL,33131-2144 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPALMA, LAWRENCE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPALMA, RICHARD F | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPALO, JOSEPH J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPANICIS, EUGENE J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPAUL, VINCENT L | SHEIN LAW CENTER 121 S. BROAD STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPHILIPPO, EDWARD O | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPRIEST, DONALD | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPRIEST, PAUL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DER, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERBY, BEULAH M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERCK, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERKA, GERALD C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERMATIS, JOHN E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERN, ARTHUR B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEROSE, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERRAH, DONALD C | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DERRICK, HAROLD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| DERRICK, RICHARD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DERRICK, WILLIAM H | HOHN EDWARD L<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| DERRY, VIRGINIA | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESANTO, RUSSELL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESAUTELS, BRADEN R | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESERABLE, EUGENE E | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESHONG, GEORGE F | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESIDERIO, FRANK J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESIDERIO, SALVATORE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESIO, RAYMOND | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESISTO, LOUIS | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESIVO, MICHAEL A | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESJARDINS, FELIX | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESJARDINS, PAUL | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESKINS, BETTY | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESKINS, JAMES RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DESPEN, MILTON J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DESPRES, LIONEL J | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESQUARE, HARVEY H | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETILLIO, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETIMMERMAN, CHARLES G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETTMAN, RICHARD M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETTY, HOWARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETZEL, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETZLER, HAROLD V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVAUGHN, JOHN A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVAULT, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVEAU, RICHARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVER, JESSE C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVER, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVETO, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVILBLISS, JAMES E | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVIN, CECIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVINE, DALE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVINNEY, THEODORE R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEVITA, VINCENT T | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEVITT, HOWARD C | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEVLIN, CHRISTINA MARIE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEVLIN, JAMES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEVROY, MERLIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEVROY, ROBERT | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEWEESE, LINDOL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEWEIL, RALPH E | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEWEY, KENNETH N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEWITT, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEY, LAWRENCE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEYO, ALLAN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEYO, JAMES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEZARN, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEZARN, PEARL | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| DHEEL, CHARLES WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DI FABIO, EMILIO J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAL, DELBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIAL, GARLAND | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAL, GILBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAL, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAMOND, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAMOND, JERRY | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIANGELO, VINCENT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAS, ARTHUR G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, FRANCIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, JOE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, JORGE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBBERN, JACK H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBELER, JAMES | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBENEDETTO, RICHARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBIASI, JOHN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICARLO, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICARNE, ANTHONY | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DICATO, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICESARE, JOSEPH | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICIANO, JUNE | CONRAD OBRIEN GELLMAN & ROHN 1515 MARKET ST - 26TH FL | PHILADELPHIA,PA,19192 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICIANO, LOUIS | CONRAD OBRIEN GELLMAN & ROHN 1515 MARKET ST - 26TH FL | PHILADELPHIA,PA,19192 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICIANO, PETER | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICK, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICK, ROY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKEN, FRED E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKENS, ALLEN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKENSON, ROY JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, BOBBY E | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, ELSON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, GORDON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, JAMES J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, JIMMIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, JOHN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, PAUL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, ROBERT | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, SANDRA K | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DICKERSON, TIMOTHY J | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKEY, CHARLES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKEY, EMANUEL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKEY, REGINALD F | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKEY, WILLIAM M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKINSON, CRAIG A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKINSON, HERMAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKINSON, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKMAN, FRANK K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKMAN, ROBERT O | PRESTON BUNNELL & STONE LLP<br>1100 SW SIXTH AVE, SUITE 1405 | PORTLAND,OR,97204 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKSON, GLENN R | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICLEMENTE, EUGENE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICOLA, NICHOLAS W | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIDDON, BOBBY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIE, JOSEPH | PROVOST & UMPHREY LAW FIRM L.L.P.<br>3232 MCKINNEY AVE, SUITE 700 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEFENBACHER, MICHAEL ROBERT | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEFENDORF, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEHL, HAROLD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEHL, MERRILL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIEHL, STEPHEN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEMER, RON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIENES, STEPHEN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIERLING, PHILIP A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIESKO, EDWARD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIESTELMEIER, DEAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETEL, WALTER F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETER, ROBERT M | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETER, RONALD J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETRICH, RANDY B | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETSCH, JAMES | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETZ, GARY M | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIETZ, RICHARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEWALD, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIFALCO, DOMENICK W | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIFILIPPO, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIFRANCESCA, AMERICO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIFRANCESCO, ANGELO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIGENNARO, ANTHONY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGGS, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGHTON, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGIACOMO, GERARDO | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGRAVIO, ANGELO P | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGRAVIO, VICKER V | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILDY, BENJAMIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILEO, PETER | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILKS, ALVIN | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILL, ARTHUR | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLAHUNT, FRED H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLARD, GEORGE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLARD, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLARD, WOODROW W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLBECK, VICTOR LEE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLEHAY, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLENBECK, FRANCIS WILBER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLEY, HAROLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DILLION, ROBERT JR | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLMAN, DONALD | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, CARL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, EDWARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, EUGENE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, GERALD T | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, GLENN R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, GRACE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, HERSHEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, MAURICE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLON, WILLIAM | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLOW, HAROLD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLOW, HOWARD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLWORTH, JIMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMARCO, GIOVANNI | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMEGLIO, ANTONIETTA | EARLY & STRAUSS<br>360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMER, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIMOFF, THOMAS J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIMURA, VINCENT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINARDA, GORDON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINARDO, MICHAEL | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINATALE, LEROY F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINEFF, GREG | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINGESS, PAUL M | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINGESS, REBECCA | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINGESS, ROGER L | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINGMAN, DON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINGMAN, DONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINKUHN, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINNELL, VERNON G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINUCCI, LOUIS | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINUNZIO, ALFRED N | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIOGUARDI, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIPASQUALE, EDMOND | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIPIETRO, ANTHONY M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIPOLO, FRANK | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIPPOLITO, TONY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIRBA, DANIEL D | WILLIAMSON CHE D<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIRICKSON, ALBERT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISANTO, HELEN | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISANTO, THOMAS A | BARON & BUDD<br>660 MADISON AVENUE | NEW YORK,NY,10021 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISCHER, GERARD | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISCHER, JOSEPH | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISCHER, RAYMOND | HESSION JAMES<br>200 N SAGINAW ST | ST CHARLES,MI,48655 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISEPANY, JOSEPH | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISHMAN, ARCHIE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISHMAN, BERTHA LEE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISHMAN, ROY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISHONG, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISNEY, HUBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISNEY, SAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISTEFANO, SAMUEL | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| DITERLIZZI, DOMINICK | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| DITHMART, GARRY | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DITHMART, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DITHOMAS, GEORGE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DITSWORTH, WAYNE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DITTMAN, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DITTY, DEWAIN | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| DITULLIO, VICTOR | CLARK DEPEW LLP 440 LOUISIANA - SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIVELY, DAVID P | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIVENUTO, ROBERT | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIVINITY, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIX, ROBERT JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON WILLIAMS, DEBORAH | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, BOB | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, BRUCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, CHARLES W | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, FRANKLIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, GENE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, GEORGE | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIXON, JOAN F | RUCKDESCHEL LAW FIRM 3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIXON, JOSEPHINE | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, KENNETH R | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, LARRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, LEANDRO L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, LONNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, MARION | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, MARVIN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, PARNELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, RALPH | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, RAYMOND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, ROSE MARY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, STAFFORD NMI | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, WALDO M | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, WALTON | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, WILLIAM | TOWNES W WAVERLEY<br>401 WEST MAIN STREET - SUITE 1900 | LOUISVILLE,KY,40202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXON, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIXSON, LYNELL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIZDAR, RUSS, EXEC OF ESTATE OF CARL DIZDAR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIZE, LAWRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOAKES, WILLIAM LEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOAN, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOANE, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOANE, PHILLIP | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBBINS, ANDREW | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBBINS, ROY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBBS, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBBS, MICHAEL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBBS, THOMAS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBERSTEIN, DONALD A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBROWSKI, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBSON, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBSON, EDWARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBSON, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBSON, KENNETH | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOBY, JUANITA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOCHNIAK, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOCKERY, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODD, DAVIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODD, LOWELL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODD, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODD, ROBERT L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODDS, VERNON J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODGE, GILBERT | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODRIDGE, CECIL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODSON, BARBARA JEAN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODSON, MARY JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOEBERNIER, GEORGE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOERR, GARY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOGGETTE, LARRY H | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOHERTY, GLENN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOHERTY, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOHERTY, JAMES H | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOHERTY, KEVIN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOHERTY, NOEL O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOHERTY, NORMAN | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOHLER, RONALD | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOHM, FRED H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOHT, ALVIN J | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOIG, RONALD | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLAN, RONALD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLCH, HERBERT | ANGELOS PETER G LAW OFFICES<br>4061 POWDER MILL RD - STE 315 | BELTSVILLE,MD,20705-3149 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLETZKY, RONALD | HESSION JAMES<br>200 N SAGINAW ST | ST CHARLES,MI,48655 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLIN, NORVAL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLINAR, ROGER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLARHYDE, FRANK | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLHITE, CHARLES RAY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLHITE, ROBERT I | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLINGER, GERARD THEODORE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLMAN, ROY V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLY, CLIFFORD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLMAN, RAYMOND | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOLT, JIMMIE LEE | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOLU, BULENT T | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMAN, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMAN, WARREN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMBOVY, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMBRO, RONALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMBROWSKY, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUE, STANFORD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUEZ, JOE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUEZ, LORENZO G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUEZ, LUIS | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUEZ, LUPE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUEZ, PEDRO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINGUEZ, RUDY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINIC, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINICK, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOMINICK, NICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOMINKSI, JOHN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOMINO, BRUNO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOMRESE, LYLE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONAHUE, DONALD RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONAHUE, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONAHUE, JAMES J | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONAHUE, NANCY L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALD, ARCHIE | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALD, BONNIE LANELLE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALD, JOHNNY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALD, MELVIN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALDSON, DONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALDSON, JIMMIE D | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALDSON, MALCOLM | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALDSON, MALCOM | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONALDSON, RONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DONAT, DOREEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DONATH, DONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONEGAN, CHARLES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONEGAN, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONELAN, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONELSON, RONALD KEITH | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONELY, ALLEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONERSON, MARIE | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONEY, FRANCIS A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONIA, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONLEY, JAMES STANLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONMYER, GLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONNAN, ELDAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONNANGELO, FRANK A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONNELLY, CHARLES T | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONNELLY, MICHAEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONNELLY, WILLIAM | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOFRIO, ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DONOFRIO, JEANNE | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOGHUE, JAMES H | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOHO, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOHO, OSCAR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOHUE, CLARE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOVAN, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOVAN, JOSEPH M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONOVAN, OLIE | DUKE DAVID LAW FIRM<br>236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONTA, KENNETH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DONTON, MILDRED F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLAN, EUGENE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLAN, JOHN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLEY, STAN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLIN, STEVEN DUANE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLITTLE, ANSEL P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLITTLE, HAROLD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLITTLE, HUGH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOOLITTLE, WAYNE H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORAN, JAMES D | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DORE, IVAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORIA, CHARLES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORMAN, DORIS FAYE | RUCKDESCHEL LAW FIRM<br>3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORN, JOHN J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORN, LEROY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORN, OLEN | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORR, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORRELL, ALONZO C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORRILL, WILLIAM H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORRIS, JACK M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSETT, CECIL | HARDIN LEWIS TABER & TUCKER<br>SUITE 102 , 1037 S 22ND STREET | BIRMINGHAM,AL,35205 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, ALFRED P | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, BRENDA D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, DARRYL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, DONALD F | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, DONALD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DORSEY, EDDIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORSEY, FRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORSEY, GLENDIA RUTH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORSEY, PARA LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORSEY, RICHARD | PRIM LAW FIRM PLLC<br>30 CHASE DRIVE | HURRICANE,WV,25526 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORSEY, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORSEY, ROSE | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORTO, FRANK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DORWART, PAUL | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, CHARLES LUTHER | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, J P | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, JOE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, ROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, ROY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, SAMUEL B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSS, WILLIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOSSEY, WILBUR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOTSON, CHARLES | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOTSON, CHARLES E | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOTSON, CORNELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, CURTIS W | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, DOUGLAS H | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, EDWIN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, GEORGE B | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, JULIA B | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, LARRY G | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTSON, MANGUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTTS, DENNIS | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOTY, FINIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUAN, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUBERLY, JAMES O | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUCETTE, DONALD W | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUCETTE, THEODORE | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUGHERTY, DIANA | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUGHERTY, EDWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOUGHERTY, EUGENE J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOUGHERTY, HUGH | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGHERTY, JOSEPH | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGHERTY, MARGARET MARY | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGHMAN, RONELL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGHTEN, JAMES G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGHTY, LYNDA H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGHTY, WALTER A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS JR, JAMES A | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS SR, JAMES A | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, CHARLES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, DONALD L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, EDWARD ALLEN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, JAMES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, JENKINS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, JOHNNIE RAY RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, PEARLIE B | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, SLADE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOUGLAS, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOUGLASS, ALLEN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOUGLASS, DICKIE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOUGLASS, JAMES HERMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOUGLASS, LEO J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOUTHIT, FRANKLIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOVER, BOYCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWD, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWDY, OSHAY P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWDY, TIMOTHY E | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWELL, JAMES P | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWELL, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWEY, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWLING, DANIEL ELLIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWLING, HOWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWLING, JAMES | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWN, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOWNARD, EDMOND | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEN, RODNEY H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, CHARLES | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, DONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, DONNIE S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, GREGORY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, JAMES | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, JASPER W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, MELVIN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNEY, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNING, EARL | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNING, FRED H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNING, THOMAS JAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNS, ALBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNS, JOSEPH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNS, MICHAEL J | PITKOW HAL ESQ<br>THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | LAMBERTVILLE,NJ,08530 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNS, MURDETH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOWNS, NATHANIEL B | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOWNS, WILLIAM | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOWNS, WILLIAM O | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYCHAK, ANDREW | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, AVERY BURCH | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, DALE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, DEWAYNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, GARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, GERALDINE | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, JOHN D | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, JUSTER | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, MORRIS PATRICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOYLE, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOZIER, LEOLA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOZIER, PAUL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOZIER, RAYMOND | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRAEGE, KEVIN D | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRAGANAC, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRAGOTTA, FRANK A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DRAIN, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, DAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, KENNETH A | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, MELVIN A | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, NANCY ANN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, TOMMY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, W P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, WILLIAM BLANE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, WILSON | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKEFORD, ROBERT | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKENBERG, LLOYD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRATH, EDWIN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DREDING, BURNICE T | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| DREHER, NORBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DREHER, ROBERT C | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRENNAN, CHARLES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRESSLER, WILLIAM | WEITZ & LUXENBERG<br>51 HADDONFIELD RD - STE 160 | CHERRY HILL,NJ,08002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DREW, WILLIAM T | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DREWNIAK, EARL BERNARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DREYER, DARREL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRIGGERS, CURTIS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRINKWATER, HAROLD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRINKWINE, DANNIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRISTLE, VANN N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRIVER, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRIVER, JERLEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DROWN, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DROZDOWSKI, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMHELLER, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMM, WILLIAM D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMMER, ALEX | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMMER, LEVIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMMOND, GEORGE | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMMOND, ROGER A | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRURY, JOHN | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DRURY, MELVIN, J., | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRY, CHARLES G | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRYKE, CHESTER JACOB | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRYKE, JOHN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUARTE, ANTONIO H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUBAK, MICHAEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUBOIS, ALEXANDER J | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUBOIS, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUBORD, PHILIP | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUBOSE, LAWRENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUBOSE, RONALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUCI, FRANK J | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUCKRO, HAROLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUCKSWORTH, BRUCE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUCKWORTH, EUGENE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUCKWORTH, LEWIS B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUDDERAR, JOHN W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUDDING, ALFRED | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDLEY, CARL WALKER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDLEY, CHARLES LOUIS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDLEY, EDWARD M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDLEY, EDWARD M | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDUKOVICH, HANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDUKOVICH, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDZIAK, STANLEY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUETT, CHESTER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFF, DONALD | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFEY, EDWARD | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFEY, JAMES ERVIN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFIN, EDDIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFIN, JERRY W | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFY, BERNARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFY, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFY, FRANK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFFY, JEROME M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUFFY, JOHN | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFFY, JOSEPH B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFFY, LEONARD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFFY, RENEE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFFY, RICHARD CHARLES | SAVINS, D'AMICO & KANE<br>707 GRANT STREET, SUITE 3626, GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFFY, THOMAS H | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFFY, WALTER V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFOE, GENEVIEVE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFOUR, RICHARD | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUFRENSE, EDWARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUGAN, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUGGAN, HUGH Q | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUGGAN, MARTIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUGGAN, SR, CLIFFORD (ESTATE OF) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUHADAWAY, LAWRENCE | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUIGNAN, JOSEPH GEORGE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUIGNAN, PATRICK JOSEPH | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUKE, HENRY B | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUKE, LESLIE VICTOR | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUKE, MILTON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUKE, ROBERT L | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULANEY, DANNY J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULANEY, JESSE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULI, BERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULIER, EDDIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULIN, LEWIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULL, GENE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUMBAULD, NEVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUMMITT, ARNOLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUMONT, RICHARD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAGAN, DONALD TRAVIS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAHAY, LOWELL V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAWAY, GARY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAWAY, GENEVA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAWAY, GREGORY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAWAY, HILTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUNAWAY, MILTON | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNAWAY, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNAWAY, SHELTON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNAWAY, WILKIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNBAR, EARL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNBAR, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, ALVIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, CHARLES | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, CHARLES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, CHARLIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, ELIJAH T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, HENRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, HOWARD O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, JAMES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, RUTH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, TERRY B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, THOMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUNCAN, TOMMY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNCAN, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNDON, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNEGAN, JOHN | MULLIN CRONIN & BLAIR 3RD FLOOR , NORTH 115 WASHINGTON | SPOKANE,WA,99201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNELAN, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNEMANN, WAYNE S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNGAN, JUDY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNGY, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNHAM, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNHAM, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNHAM, EARL K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNIHUE, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNKIN, SAMUEL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNKLEE, DANIEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNKLEY, SHELVEY J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNLAP, BENNY RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUNLAP, BILLY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUNLAP, LEROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNMIRE, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNMORE, CURTIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNMORE, LOUISE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, DELBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, GROVER V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, JAMES C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, JOHN C | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, JOHN J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, LEONARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, MATHEW | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, ROBERT | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, ROBERT | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, ROY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, VANCE BUREN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUNN, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNNE DUNAJSKI, HELEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNNIGAN, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNPHY, STEPHEN M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNSON, ALFRED LYNN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNSON, WELTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNTON, LLOYD EUGENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNTON, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNWORTH, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPRE, CHARLES L | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPREE, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPREY, FRED | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPUIS, RUSSELL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURA, SAMUEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURAN, CARMELO | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURAND, JOHN | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURANT, PAUL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURANTE, JOHN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DURANTE, JOHN V | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURBIN, JAMES D | ASHCRAFT & GEREL 10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURBIN, JAMES H H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURBIN, LARRY D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, ALLAN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, BENNY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, EDWARD LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, FREEMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, LEEHAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, MILTON C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURHAM, RONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURKIN, RICHARD MARTIN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURKIN, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURM, PAUL | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUROCHER, KYLE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURRETTE, GLENN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DURSA, GEORGE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DURSKI, EDWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUSATKO, FRANK | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUSKEY, GEORGE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUSTIN, JOHN F | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUSTIN, RICHARD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUSTMAN, MARION J | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUTRA, STEVE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUTTON, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUTY, BOBBY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUTY, JERRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUZAN, JAMES A | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| DWORAK, CLARENCE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYAL, HENRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYE, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYE, TOMMY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYEA, LAWRENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYER, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DYER, FRED | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, JAMES | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, JEFF | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, JOHN W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, MILTON | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, RANDY WAYNE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, ROBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYER, VERNA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYESS, JOHNNIE A | STAGGARD RICHARD A<br>2029 N THIRD ST | JACKSONVILLE,FL,32250 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYKES, EDWARD D | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE<br>ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYKES, WALTER C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYKES, WILLIAM PIERCE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYSARD, JOE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYSART, EARL L | BARON & BUDD<br>8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYSON, ALICE R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| DYSON, CHARLES A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| DZIAK, JAMES | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| DZUBAK, STEVE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EACKLES, RAY LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| EADS, MERLE L | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| EADS, RAYMOND G | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EADS, WARREN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGAN, BAYSUL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGLE, CLARK H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGLE, FRANK P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGLE, GILBERT | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGLE, HARVEY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGLE, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAGLE, LARRY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAKER, JOSEPH W | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| EAKINS, ELBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| EALEY, EDWARD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| EALEY, Y.Z. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| EALY, ELONZO | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| EANES, ARNOLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| EARL, SAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EARLE, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLES, HOWARD J | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLEY, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLEY, CHRISTOPHER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLEY, FRANCIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLEY, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLEY, THOMAS ALLEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLY, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLY, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLY, LAWRENCE E | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARLY, LEONARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARNHARDT, JAMES ARTHUR | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| EARP, THOMAS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASLEY, ARVIN EUGENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASLEY, BRIAN | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASLEY, BRIAN E | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASLEY, GARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASLEY, MARILYN SUE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASON, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EASTER, BAXTER | TAPSCOTT WILLIAM K JR 3102 OAK LAWN , STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| EASTER, RUTH VIRGINIA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| EASTERLING, HELEN | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| EASTERLING, W | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EASTIN, HARVEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EASTMAN, FRANK H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EASTRIDGE, CALVIN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, ALBERT P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, ARTHUR A | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, FLOYD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, GEORGE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EATON, ROY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| EAVES, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EBBINGHAUSEN, ELWOOD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| EBERHART, GEORGE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| EBERLE, CLIFFORD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EBERLE, OSCAR H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBERLE, PIUS T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBERT, DONALD F | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBERT, DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBERT, LANE F | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBERT, LLOYD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBERT, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBINGER, JAY | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBINGER, WILLIAM | LONG JAMES C JR 1500 WALNUT STREET , 20TH FLOOR | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| EBNER, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECHEVARRIA, JAVIER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECHOLS, ALEX | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECHOLS, ALTON | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECHOLS, MATHEW | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECKARD, RALPH | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECKEL, AMMON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECKEL, JOHN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ECKERLE, BETTY NAJOLIA | LANDRY & SWARR<br>1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECKERSTROM, STEVEN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECKES, EDWARD N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECKROADE, CURTIS | PERLBERGER LAW ASSOCIATES<br>401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ✓ | ✓ | ✓ | UNDETERMINED |
| ECONOMY, JAMES T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDBLAD, ELMOND D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDDINS, ROBERT | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDDS, WAYNE L | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDDY, JAMES B | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDDY, ROBERT P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDELMAN, JAMES | BOECHLER PC<br>1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDEN, DONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDEN, MIKE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDEN, ROY | RHOADES JOSEPH J LAW OFFICES OF<br>1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDENFIELD, ED R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDENS, BENNY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDGARTON, LYAL | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDGE, FRED K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EDGE, JEARLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGELL, RAY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGREN, JACKIE | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGSTROM, GARY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDIE, KENNETH C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDIN, ELMER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDLIN, AARON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDLUND, FRED W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDLUND, M LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMIASTON, TROY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMISTON, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMOND, JAMES A | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMOND, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMONDSON, JACQUELYN A | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMONSON, DON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMUNDSON, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, AARON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, AC | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EDWARDS, ALLEN LANE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, BEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, CARL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, CARL NELSON | HEAVENS LAW OFFICES 2438 KANAWHA BOULEVARD EAST P O BOX 3711 | CHARLESTON,WV,25337 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, CARL NELSON | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, CHARLES A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, CHARLEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, ERNEST E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, FLOYD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, GARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, HAROLD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, HARVEY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, JEANNIE SUE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, JOHN G | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDWARDS, JOHNNIE | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EDWARDS, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, LOUIS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, MARC | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, MARY GERALDINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, NOEL D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, ROGER L | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, RUFUS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, THOMAS L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, WALTER L A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, WALTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, WILLIAM J | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, WILLIS | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDSEN, EDWIN L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| EELMAN, CORNELIUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, ARNOLD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, BERNARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, EMMETT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, JOHN | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EGAN, JOHN J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGGERS, HOWARD | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGGLETON, GEORGE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGIZII, GEORGE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| EHLERS, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EHRSAM, LARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EICHLER, WILLIAM K | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EICKSTAEDT, EDWIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EIDE, CHARLES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EIDE, HAROLD NORMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EIDEN, LOUIS | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| EIDT, NANCY M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| EISENBARTH, MARILYN L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| EISENBERG, CECIL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| EIVINS, EVERETT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EKELUND, THEODORE C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| EKES, GEORGE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| EKLUND, GERALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELAM, CLARENCE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELAM, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELAND, J ARTHUR | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELAND, J ARTHUR | ANANIA, BANDKLAYER, BLACKWELL,<br>BAUMGARTEN, TONICELLA & STERN<br>SUITE 4300 - BANK OF AMERICA TOWER - 100<br>SOUTHEAST SECOND ST | MIAMI,FL,33131 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELBON, WAYMEN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELBRINK, ROBERT | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELCOCK, HAROLD J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDE, RONALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDER, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDER, MICHAEL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDER, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRETH, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRIDGE, HARLOW I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRIDGE, HOSEA | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRIDGE, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRIDGE, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRIDGE, JOHNNY T | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELDRIDGE, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELDRIDGE, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELEY, CURTIS C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELFRITZ, WILLIAM M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELGIN, RICHARD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELIAS, LOUIS H | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELIASON, ALLEN | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELIASON, CHARLES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELIFRITZ, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELIZONDO, MANUEL | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELKINS, BRUCE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELKINS, CLARENCE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELKINS, DONALD | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELKINS, RONALD | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELKINS, RONALD | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELKO, JAMES S | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLEDGE, SAMUEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLEFSON, DONALD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLEFSON, OMAR J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELLER, JERRY V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLER, LINNIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLERBE, HOWARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLERBROCH, NORBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLERBY, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLERS, JOSEPH F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIFRITZ, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIIOT, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLINGSON, ELROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLINGSWORTH, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLINGTON, EDDIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLINGTON, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLINGTON, RUBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIOT, ALLEN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIOT, JOHN A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIOT, RAYMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIOT, RAYMOND L | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELLIOTT, CHARLES EDWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, CLYDE E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, CLYDE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, DORSEY G | YOUNG RILEY DUDLEY & DEBROTA<br>3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, HENRY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, JAMES E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, JAMES VIRGIL | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, KEITH L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, MARY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, ALVIN | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, CHARLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, CLAUDE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, DAVID N | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, EDDIE CARRINGTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, EDWARD C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, EDWARD P | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, FINES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, FOSTER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELLIS, GEORGE R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, GILES | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JAMES D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JAMES N | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JEFFREY DON | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JESSE | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, JOYCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, LYNDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, MARIJANE | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, MICHAEL H | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, MINNIE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, NORWOOD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, OREN L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, RAYMOND | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, ROBERT | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, ROBERT | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELLIS, ROBERT T | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 111 W. JACKSON BLVD., 3RD FLOOR | CHICAGO,IL,60604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELLIS, TEDDY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIS, WILLIE JOE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLISON, DAVE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLISON, LARRY C | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLISON, WILLIAM | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLSWORTH, JAMES | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLSWORTH, JAMES | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLWOOD, WILBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMBLAD, BRIAN O | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMER, JANNEY H | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMERICK, FRANCIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMORE, FREDERICK M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMORE, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMORE, LESLIE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELMORE, VAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELRIDGE, JOE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELSE, THOMAS | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELSNER, HAROLD F | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELSTON, DENMER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELSWICK, MELTON W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELWELL, DANIEL R | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELWOOD, JACK O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ELY, PERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMBRY, CURTIS C | DUKE LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMEREL, HERMAN C | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERICK, ERNEST L | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERICK, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERICK, KENNETH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERICK, WILLIAM CLARK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERSON, BURTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERSON, FRANK | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERSON, HAL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERSON, THOMAS B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERY, ASA B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERY, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EMERY, MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EMERY, MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMERY, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMFINGER, PROBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMKE, DAVID | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMLY, JOSEPH | KEASKE LAW FIRM 6301 GASTON AVENUE, SUITE 735 | DALLAS,TX,75214 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMMONS, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMMONS, MARVIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENDERSBEE, ARA EARL | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENDRES, EMIL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENDRES, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENDSLEY, ARLIE J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENFIELD, BERT | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGARDIO, RICHARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGEL, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGEL, JAMES T | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGELHARD, LOUIS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGELHARDT, IVAN CHRISTIAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGELHARDT, ROBERT J | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ENGELKE, MERLE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGHOLM, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGL, MARY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLADE, CURTIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLAND, BARNEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLANDER, BOB | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLE, KENNETH F | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLE, WILLIAM | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLER, ERVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLERT, JAMES | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLEY, DAVID A | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLISH, DANIEL | FITZGERALD JAMES 100 PENN SQUARE EAST - SUITE 1050 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLISH, ROBERT | ASHCRAFT & GEREL 10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLISH, WILLIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGRO, LEONARD | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGSTROM, THOMAS J | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENKERS, DUANE EDWIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENKERS, ROLAND H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ENNEKING, DONALD B | FRENCH & MUDD ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENNIS, DAN SILLS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENNIS, DONALD D | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENO, EUGENE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENO, LEONARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENOS, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENSLEY, RICHARD D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENSOR, HOOVER E | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENTRIKEN, DAVID | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENTZI, MARY L | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENZ, JAMES | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| EOFF, HOMER | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| EPIFANO, ALBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EPLEY, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| EPPERSON, HERSCHELL | MICHELLE A. WEINBERG 111 W. JACKSON BLVD., 3RD FLOOR | CHICAGO,IL,60604 | ✔ | ✔ | ✔ | UNDETERMINED |
| EPPS, GEORGIA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| EPPS, HARLAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EPPS, ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ERB, EDWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERB, MELVIN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERDBRINK, JAMES | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERDMAN, CHARLES EDWARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERDMANN, ERIC | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERDMANN, FLOYD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERFTENBECK, GERHARD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERGEZI, DANIEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERHARDT, CONSTINE P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, DALE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, ERVIN M | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, HARLAN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, KENNETH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, KENNETH B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, KENNETH CARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, LEONARD LESLIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERICKSON, RAYMOND PATRICK | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ERICKSON, SAMUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERICKSON, WILBUR J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERLAND, ARTHUR | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERLANDSON, DONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERMEN, WILLIE JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERNEST, PALMER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERSKINE, RALPH G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERTEL, WILLIAM | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERTS, STACY C | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERVI, FRANK STERLON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERVIN, FREEMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERVIN, JACK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERVIN, WILLIE CHESTER | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERVING, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERWIN, JAMES C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESAYIAN, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCALERA, GENE | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCHETE, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ESCHLIMAN, EDWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCOCHEA, GUADALUPE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESDALE, ROBERT W | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESHBAUGH, JERRY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESKEW, DONALD | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESKIN, MARIA ROSOFF | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESKIND, ISAAC J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESKOLA, QUINTON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESKRIDGE, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESKRO, ROBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESMOND, ROBERT | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESON, KENNETH L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESPARZA, ANTONIO A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESPEY, HOWARD T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESPINOZA, FELIX P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESPOSITO, LANCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESPOSITO, WILLIAM | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESPOSTO, VICTOR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ESQUIVEL, RAMON | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESQUIVEL, RAMON ARLINGTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTEP, BOB R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTES, LESLIE | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTES, RONALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTES, STEVIE LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTES, WALTER LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTESS, PAULINE M | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTOK, MICHAEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTRADA, LUIS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESTRY, MELVIN JACK | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ESWORTHY, DANIEL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ETHERIDGE, GUY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ETHERIDGE, JOE PEARL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ETHERIDGE, OTTIS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ETHERIDGE, VANDER C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ETHRIDGE, BERNARD CHARLES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ETHRIDGE, EDWIN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ETLING, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| EUBANK, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EUBANK, OMAR R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| EUBANK, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| EUBANKS, JAMES CURTIS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| EUBANKS, LLOYD B | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| EUBANKS, STANLEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EULITZ, ARTHUR T | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| EURY, SHIRLEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANGELISTA, PASQUALE | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANGELISTO, JELDO | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANGELOS, EPITROPAKIS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANOFF, LEONARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANS, ALAN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☐ | ☑ | UNDETERMINED |
| EVANS, C W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANS, CARLTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANS, CECIL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| EVANS, CHARLES T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EVANS, CURTIS D | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, DAVID O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, DONALD EUGENE | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, DREW | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, DREW | SUTTER JOHN E<br>220 N LIBERTY STREET , STE 100 | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, EDWARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, ELDRIDGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, GEORGE | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, GRANT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, HAROLD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, HAROLD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JAMES O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JAMES W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JEAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JOE LOUIS | ANGELOS PETER<br>201 SOUTH CLEVELAND AVE | HAGERSTOWN,MD,21740 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JOHN E | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JOHN F | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, KENNETH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EVANS, LARRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, LEE E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, LELAND G | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, LELAND T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, LEONARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, LEONIA A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, MARK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, MILDRED | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, OLTEN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RALEIGH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RANDY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RANDY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RANDY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RAY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RICHARD E | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, RICKY LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, SHIRLEY | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EVANS, THOMAS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVASKIS, THOMAS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVENS, SAUL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, CHARLES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, DENNIS | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, DENNIS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, ETHEL INEZ | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, SAMUEL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, VERNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERETT, WILLIAM BETHEA | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERHART, CLADY J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERHART, NEWTON B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERHART, PATRICIA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERHART, ROBERT | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERHEART, VAN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERING, JOSEPH F | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVERTS, ROBERT | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWALD, JAMES W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWELL, RALPH JR | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EWIGMAN, LAWRENCE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWING, ALLAN M | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWING, EVERETTE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWING, JERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWING, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| EWING, RALPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EXPOSE, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| EYNON, RICHARD J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZELL, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZELL, LENA MARIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZELL, PAUL K | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZELL, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZELLE, JAMES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZZELL, WILLIAM T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZZO, LOUIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FABIN, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| FABINI, ALESA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| FABRIZIO, SAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FABRIZIUS, KENNETH G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FACCONE, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FACKRELL, DARRELL | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAGANO, NICHOLAS | BROWN LAWRENCE H 17TH FLOOR , ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAGERHOLM, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAGG, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAGNANI, PATRICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAGRE, ARLAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAGRE, BUDDY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAHLER, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAHR, BRIAN T | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAIFERLICK, DALE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAILOR, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAIR, EDWARD C | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAIRBANKS, JAMES | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAIRBROTHER, GLENN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAIRCHILD, GARY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FAIRCHILD, MYRTLE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAIRCLOTH, EARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAISON, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAITH, ADRIAN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAJNA, EMIL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALASCA, EDWARD A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALASCO, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALASCO, MARK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALCO, PATRICK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALCONE, DANIEL A | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALENSCHEK, MELVIN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALEUGHERS, MARSHALL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALK, EARL K | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALK, WILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALKENTHAL, ALFRED | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALKENTHAL, HAROLD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FALLETTA, SALVATORE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FALLON, GENE DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALLON, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALLON, RUTH F | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALLOVA, A MIKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALLS, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALVEY, JOSEPH P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANCHER, CARL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANDREI, MICHAEL R | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANELLI, ANTONIO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANELLI, FRANCIS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANELLI, JOSEPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANGMAN, JOHN C | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANIZZI, FRANK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNIN, IRBEN HELEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNIN, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNING, CHARLES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNING, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNING, GEORGE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FANNING, KENNETH K | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| FANNON, JAMES | HOWARD GEORGE W III P.C. 1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FANTASKEY, GEORGE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FANTIN, ANDREW C | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FANTINI, GASPARE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FANTO, CAROL | YOUNG REVERMAN & NAPIER 1014 VINE ST , STE 2400 | CINCINNATI,OH,45202 | ✓ | ✓ | ✓ | UNDETERMINED |
| FANUS, HARRIET | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARABAUGH, ORVILLE | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARAIS, MARTIN P | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARAS, MARTIN | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FAREN, OREN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARETRA, THOMAS P | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARGO, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARKAS, ERNEST | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARKAS, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARKAS, STEPHEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARLEY, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FARLEY, LAUREN PAUL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FARLEY, LONNIE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARLEY, RICHARD | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN 101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARLOW, BILLY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, HARDY ESTATE OF | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, JIMMY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, RICHARD EARL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, SAMUEL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, TERRY V | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, WILLIE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARNSWORTH, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARR, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARR, LONNIE B | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARR, SCOTT | SIMMONS LAW FIRM 707 BERKSHIRE BLVD | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARR, SCOTT | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRA SR, CHARLES J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRAR, JOHN T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRARA, GEORGE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRELL, CHARLES D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRELL, CLINE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRELL, ELIZABETH JUNE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FARRELL, HARRY | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRELL, WALTER | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRINGTON, JOHN P | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRINGTON, NATHANIEL | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, BN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, LAWRENCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, MARGARETTE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRIS, STEVE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARRISH, NINA JEAN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARSEE, MARVIN L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| FARWELL, ELLIET | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FASOLD, ROBERT | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| FASY, FRANCIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FATKIN, EARL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAUBLE, ARTHUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAUBLE, CHARLES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FAULK, AGOSTINA | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAULKNER, LEE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAULKNER, STEPHEN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAULKNER, SYDNEY MARK | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAULKNER, WILLIAM | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAUST, FAY N | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAVARO, LEO A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAVICHIA, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAVRE, GERALD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAY, EDWARD C | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAYE, NATHAN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAZENBAKER, WILLIAM A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAZIO, DENNIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAZZALORE, LARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FAZZINA, PAUL | LUDWICK LINDALEA P<br>265 CHURCH STREET  11TH FLOOR | NEW HAVEN,CT,06510 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEAGAN, GENE | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEAK, RICHARD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEARHEILEY, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEATHER, JOSEPH | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FEATHER, RAY I | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDDERN, ROBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDELE, KATIE J | COON BRENT & ASSOCIATES<br>3550 FANNIN | BEAUMONT,TX,77701 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDEROWICZ, MICHAEL | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDUSKA, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEELEY, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEELY, JOHN | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEENEY, JAMES | THE JAQUES ADMIRALITY MARITIME<br>ASBESTOSIS LEGAL CLINIC<br>1570 PENOBSCOT BUILDING | DETROIT,MI,48226-4192 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEENEY, JAMES B | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEIG, MELVIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEIGHNER, HUBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEIGHT, ARTHUR E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEINSTEIN, BURTON | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEISER, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEITH, RONALD O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEKETE, STEPHEN | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELDMAN, LEROY E | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELDSCHER, JESSE M | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FELICIANO, JOSEPH S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELIX, PAUL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELIX, STEVEN | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELKAMP, RONALD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELKER, HAROLD | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELKINS, MARION E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLA, PHILIP | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLER, CHARLES K | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLEZS, SHERWIN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLING, EUGENE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLS, ANNIE RUTH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLS, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTMAN, KENNETH J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, CARL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, CLARK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, FLOYD | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, HESTER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, LEE A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FELTON, THOMAS A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTON, TOMMIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTROP, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEMI, JOSEPH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENDER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENDERSON, BERT | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENDERSON, ELLIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENN, ALBERT H | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENNEL, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENNELL, HERMAN | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENNELL, ROGER | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENNELL, WALTER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENTON, CHARLES F | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENTON, JAMES C | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERDINAND, HARRY J | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERENCHAK, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERER, ROBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGASON, CHARLES WAYNE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGISON, GERALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FERGUSON, BRYAN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, CLAYTON P | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, CRAIG W | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, DALE | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, EARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, HARRY D | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, HENRY F | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, HERBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JOSEPH BENJAMIN | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JOSEPH C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, LEWIS | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, RICHARD S | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, RICHARD WAYNE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FERGUSON, ROBERT E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, ROBERT E | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, SALLY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, WETZEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, WILLIAM ALRED | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, WILLIAM P | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERIOZZI, FRANK | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERME, AUGUST | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERNANDEZ, ALBERT J | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERNANDEZ, MANUEL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERNANDEZ, NICK | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRANTE, RICHARD | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRANTO, DOMINICK | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRARA, ANTHONY T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRARA, DOMINIC | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRARO, LOUIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERREBEE, PAUL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERREBEE, RUBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FERREIRA, ALVARO T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRELL JR, THOMAS B | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRELL, GORDON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRELL, JOHNNIE E | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRELL, MILTON M | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRENDI, CARMINE J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRETTI, JOHN F | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRI, PATRICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRIER, WAYNE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRIERI, DENNIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRIS, ARTHUR | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRIS, BILLY EUGENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRIS, CLYDE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRITTO, PASQUALE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRO, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRONATO, RICHARD A | BERGMAN SENN PAGELER & FROCKT 17530 VASHON HIGHWAY SW | VASHON,WA,98070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRUCCI, ARTHUR | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERTIK, RICHARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FESPERMAN, ALVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FESSLER, GLEN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FESTA, JOSEPH L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| FETHERSTON, HAROLD D | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| FETNER, ROSS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FETONTI, PETER | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| FETZER, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEUSNER, BRUCE H | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEWELL, JOHNNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FEWELL, RICHARD F | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| FICHTER, STEPHEN T | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FICKLIN, RAYMOND E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIDDLER, JIMMY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIDE, ELIZABETH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIDLER, MAURICE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIEDLER, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIELDING, CLYDE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FIELDS, DONALD LOU | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JAMES HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JEFFERY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JERRY | REAVES WILLIAM 1544 WINCHESTER AVE, SUITE 1101, P.O. BOX 2557 | ASHLAND,KY,41105 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JOANN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JOHNNIE | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JUANITA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, JULIUS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, LAWSON H | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIFE, GLEN LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIFE, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIFE, RICHARD K | WARD KENNETH T 6371 RICHMOND AVENUE - SUITE 280 | HOUSTON,TX,77057 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIFER, ARTHUR R | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIGART, ANNA | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIGG, CHRISTOPHER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIGGINS, DOUGLAS V | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIGUEIREDO, CARLOS | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIGUERIA, VASCO L | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FIKE, ERNEST L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIKE, JAMES W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILER, ELLWOOD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILES, GARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILL, RAYMOND WILLIAM | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILLA, WILLIAM F | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILLBRUNN, GEORGE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILLEY, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILLIMONUK, NICHOLAS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILSINGER, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILSINGER, PHILIP HUGO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINCH, PHILLIP | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINCHAM, RONALD L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINCHER, SYLVANDUS GILLETTE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | U | ✔ | UNDETERMINED |
| FINDLEY, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINDLEY, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINEAGAN, CARROLL | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FINEAGAN, CARROLL J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINGAR, JACK CURTIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINGAR, RAYMOND W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINGAR, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINGAR, WALLACE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINI, EUGENE J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINIGAN, HARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINK, ACIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINK, CLAUDE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINK, JIM M | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINK, ROBERT R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINK, THOMAS F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINK, WALTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINKLE, NATALIE F | BONVENTRE JOHN A ONE GATEWAY CENTER | NEWARK,NJ,07102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINKLE, RUSSELL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINKLE, WILLARD R | BONVENTRE JOHN A ONE GATEWAY CENTER | NEWARK,NJ,07102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINLEY, BENNIE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FINLEY, CLAUDE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINLEY, DANNIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINLEY, ELLIS L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINLEY, PHILLIP D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINLEY, WILBERT L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINLEY, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINN, JOHN | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINN, LOIS | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINN, LUCIEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINN, PATRICK | BUNITSKY GREGORY N<br>100 PENN SSQUARE EAST | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINN, THOMAS | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINN, THOMAS J | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINNEFROCK, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINNEGAN, JOSEPH J | SEEGER WEISS LLP<br>ONE WILLIAM STREET 10TH FLOOR | NEW YORK,NY,10004 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINNERTY, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINNEY, ARNETT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINNEY, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FINNEY, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FINUOLI, JOSEPH R | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIOL, DONALD N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIORD, NICHOLAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIORE, VICTOR L | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIORENTINO, ROBERT E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIREBAUGH, WILLIAM O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRMAN, ALLEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRMAN, TERENCE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRST, WESLEY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRZLAFF, JAMES RALPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISCELLA, JOSEPH | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISCHER, HARRY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISCHER, ROBERT | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC<br>SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISCHER, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISCHER, WILLIAM D | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISH, BILLY RAY | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISH, MICHAEL D | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, CLYDE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FISHER, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, EDNA E | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, GERALD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, HAROLD R | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, HOMER F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JACK M | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JAMES F | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, JOHN W | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, QUENTIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, RICHARD J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, ROBERT K | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, ROBERT P | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FISHER, STEPHEN N | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FISHER, TROY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, WILLIAM | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, WILLODEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHMAN, LARRY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITCH, MARK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITE, ROLLAND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITTIPALDI, FRANK ANTHONY | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITTRO, BERNARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZEGERALD, BECKY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, BURKE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, DENNIS L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, FRANCIS T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, FRANK J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, LEON | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, ROBERT J | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FITZGERALD, RONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZHUGH, CLEM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZPATRICK, JAMES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZPATRICK, JAMES MAXWELL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZPATRICK, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZPATRICK, KEVIN D | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZPATRICK, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZSIMMONS, FRANCIS M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZSIMMONS, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZSIMMONS, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIX, GEOGE ALLEN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIX, RICHARD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIX, ROBERT T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FKIARAS, COSTA | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLACK, CHARLES | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLACK, ROBERT W | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLADVID, BRIAN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLAGG, EUGENE | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAHERTY, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAHERTY, EDWIN H | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAHERTY, GLENN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAHERTY, LEO | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAKE, CLIFFORD G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAKE, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLAMMOND, GEORGE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGAN, HOY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGAN, JAMES L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGAN, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGAN, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGAN, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANDERS, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANDERS, JAMES P | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANDERS, PATRICK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANDERS, STANLEY W | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANNAGAN, WILLIAM | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLANNERY, ROBERT E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLANNERY, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLASPOEHLER, FREDERICK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLASTER, KARL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLATHERS, LESTER G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLATO, EGON | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLATT, MARVIN A | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLATTEN, ARLYN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLAVEY, GLADYS E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLAX, CHARLES | PARKER DUMLER & KIELY<br>36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEECE, ROBERT E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEENOR, DARRELL R | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEES, GEORGE N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEISCHER, NATHAN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEISSNER, RICHARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEMING, ALFRED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEMING, BOBBY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEMING, CHESTER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLEMING, CHRISTOPHER | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, DAVID R | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, DONALD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, HIRAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, HUBERT | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, IDORSEY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, JOHN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, LEROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, MELVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, SAMUEL | SHEIN LAW CENTER<br>121 S. BROAD STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, STEVE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, STEVE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, SYLVESTER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, TERRY L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLENER, NORMAN L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLETCHER, ABE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLETCHER, ALAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLETCHER, ALMA H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLETCHER, MILTON | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLETCHER, RANDALL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLICK, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLICKINGER, RODRICK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLINN, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLINT, ARNOLD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLIPPIN, ROBERT | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLIPPO, HARVEY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLISRAM, GORDON LEO | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOCKER, RICK A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOK, JOHN P | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOOD, CHARLES J | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOOD, ROBERT F | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, EULALIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, LUPE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, MIKE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, PEDRO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLORIO, GAIL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, CLYDE KIMBROUGH | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, DONALD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, JACK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, TWATHA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, WILLIAM O, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, CARL | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, GENE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, LARRY JOE | DELUCA AARON J PLLC<br>21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, THOMAS P | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, WC | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLUCK, FLOYD M | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLUHART, KARL LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLURY, MICHAEL J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLY, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLYNN, CHARLES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLYNN, FRANCIS | NESS MOTLEY LOADHOLT RICHARDSON & POOLE<br>2202 JACKSON STREET , P O BOX 365 | BARNWELL,SC,29812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLYNN, HUGH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, JOHN F | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, JOHN O | WILSON RICHARD T 1300 N MARKET ST - STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, LINDA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, MARVIN J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, MICHAEL O | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNN, WILLIAM O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FLYNT, WILLIE C | MORGAN & MORGAN PA 76 SOUTH LAURA STREET SUITE 110 | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOARD, NOVELLA JONES | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOELLER, BRYAN | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOGARTY, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOGEL, RALPH S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOGERTY, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOGERTY, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOGLE, CHARLES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOGLE, JEFFERSON DEWEY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOHNE, ROBERT | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLAND, WALTER E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOLDVIK, RONALD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, EDWARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, EDWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, JOHN | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, MICHAEL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, MICHAEL J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, RICHARD LEE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, ROBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, ROBERTA | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, SUMNER R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLEY, WILLIE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLINO, FRANCES MARIE | SAVINS, D'AMICO & KANE 707 GRANT STREET, SUITE 3626, GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLKES, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FOLLMER, ROBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOLLWEILER, ARNOLD | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLLWEILER, RICHARD J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLTZ, LYLE DAVIS | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLTZ, MAX E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLTZ, RICHARD J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONCANNON, STEPHEN DEWAYNE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONDAW, ROBERT L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONSECA, CARMELO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONTANA, ALBERT | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONTANA, EDMUND JAMES | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONTANEZ, MANUEL | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOODS, JAMES G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORBES, VINCENT EARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORCINO, CLARENCE R | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, ALVIN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, CARL | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, CLARENCE | ANDERSON N CALHOUN JR<br>340 EISENHOWER DRIVE - BLDG 300 - SUITE<br>B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, DANIEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FORD, DENNIS M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, ERNEST | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, GEORGE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, ISIAH | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, JACK O | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, JERRY D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, JOHN D | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, JOSEPH W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, LOUISE TAYLOR | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, TRUMAN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, WESLEY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, WILLIAM | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FORD, WILLIAM H | TRINE & METCALF<br>1435 ARAPAHOE AVE | BOULDER,CO,80302 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORDHAM, BRETT | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORDHAM, RUBE J | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORDYCE, GARY W | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOREMAN, DONALD R | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOREMAN, RICHARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOREMAN, THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOREMAN, WILLIS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORINO, RICHARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORKER, JOE RALPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORMELLER, FRANK J | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORMEMAN, JAMES R | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORNAL, STANLEY | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORNATARO, ROLAND | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☐ | ☑ | UNDETERMINED |
| FORNER, CLIFFORD LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORNEY, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORNEY, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FORNSHELL, JACK K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORQUER, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORREST, ANTHONY R | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORREST, FLOYD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORREST, JERRY ALDEN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORRESTER, JEFF JR | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORRESTER, JOHN S | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORRISTALL, JOHN W | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORRY, TIMOTHY S | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSBERG, MARTIN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSBERG, ROBERT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSHAY, SAMUEL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSTER, THOMAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSTING, EARL E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSYTH, HELEN RAY | CHARLIP DAVID H ONE BAYFRONT PLAZA - 100 SOUTH BISCAYNE BOULEVARD - STE 900 | MIAMI,FL,33131-2026 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORSYTHE, DANIEL O | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORTENBERRY, ROBERT Q | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| FORTESQUE, DENNIS | 7522 CRANSTON CT | ,, | ✓ | ✓ | ✓ | UNDETERMINED |
| FORTIER, DAVID H | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FORTMEYER, DEAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORTNER, HAROLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORTNER, L C | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORTNER, MARVIN LEE | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORTNEY, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORTUNE, JAMES LATANE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORYZIAK, EUGENE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSDICK, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSHEE, CARL EDWARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSNOT, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSS, MILO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSSEN, ANN VAN | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSSO, VIRGIL T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, DAVID A | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, GENE M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOSTER, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, HEBER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, HENRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, J.C. | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, JAMES C | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, JAMES H | THE JAQUES ADMIRALTY MARITIME ASBESTOSIS LEGAL CLINIC 1570 PENOBSCOT BUILDING | DETROIT,MI,48226-4192 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, JAMES J | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, JOHN H | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, JON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, JOSEPH M | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, LARRY | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, MELVIN E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, NANCY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, PAUL L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, PHILIP | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, RALPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSTER, RAYVON LEWIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOSTER, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, WILBUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, WILLIAM P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, WILLIAM W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOTI, FRANK | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUCHE, ARTHUR G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUCHE, LESTER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOULDS, RICHARD L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUNTAIN, CLYDE, | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUNTAIN, LULU MAE | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUNTAIN, MALCOLM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUNTAIN, SAINT CLAIRE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUNTAIN, SAMUEL, | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOURNIER, ALBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOURQUREAN, DELNO D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUT, JUNIOR D | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOUTS, KENNETH N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOUTZ, CHARLES W | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, ARTHUR R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, DICK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, EDWARD | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, HARDY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, HAROLD L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, JACK R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, JAMES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, PAUL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, ROBERT JOHN | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, WILBURN O | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLER, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLKES, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOWLKES, SYDNEY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, ARCHIE N | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, ARTHUR | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, BARBARA | MACLEAN LESLIE 3219 MCKINNEY AVE | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOX, BILL L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, BILLY MAC | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, CURT F | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, EDWARD RAY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, EMILY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, FRED J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, FREDERICK G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, GILBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, HARRY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, HERBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, LEO S | RUCKDESCHEL LAW FIRM 3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, RICHARD | COHAN LAWRENCE R 1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, RON LEMOINE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, TED J | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOX, ULLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, WILLARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOX, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRACCHIONE, RALPH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRACTION, WILLIE T | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRADET, ROBERT H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAGA, PAUL | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAGASSI, CHESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAIZER, HOWARD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRALEY, ALBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCAVILLA, SALVATORE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCESCHI, JIMMY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCESCHI, PEDRO | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCHETTI, MICHAEL J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCIES, OLIVER P | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCIS, ALEXANDER | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCIS, MARK | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANCIS, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRANCIS, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCIS, ROY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCIS, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, ALFONSO J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, EDWARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCOEUR, ARMAND | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANDINA, VINCENT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, CHARLES | BOECHLER PC<br>1120 28TH AVENUE NORTH - SUITE A P O<br>BOX 1932 | FARGO,ND,58107 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, CHRIS T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, CLIFTON H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, DARRELL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, JACK T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, MARTIN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, PAUL T | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, THOMAS J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, VIRGIL L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRANKLIN, ALFONSO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, BOBBIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, DONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, DONALD D | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, DOUGLAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, GLEN ARTHUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, JD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, JESSE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, JOYCE | THE BASSEST FIRM 355A COMERCIAL DRIVE | SAVANNAH,GA,31406 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, TERRY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, TOMMY LEE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, WILBUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKLIN, WILLIAM T | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKS, ARNOLD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANKS, LINDA JOYCE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRANTA, ALVIN ALBERT | PEARLMAN TREVOR SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRANZ, RICHARD J H ESTATE OF | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANZ, VICKY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRASE, GLENN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRASURE, ROBERT | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZEE, DONALD E | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZER, DWAIN R | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, ARTHUR E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, BOBBY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, CHARLES E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, DAVID RICHARD | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, DENNIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, FRANKLIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, FRED A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, GEORGE ALLEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, GERALD D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, GRADY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAZIER, JOHN A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRAZIER, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, PAUL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, SHIRLEY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, WARREN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZURE, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERIC, JAMES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, DEBORAH | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, EARNEST | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, EDWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, MASON | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, THOMAS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, WILLIAM | BROBYN & FORCENO THE PHILADELPHIA BOURSE , STE 1000 INDEPENDENCE HALL E | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICKSON, KARL A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDRICK, CHARMOS J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDRICKSEN, IRVIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREE, ROY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREE, RUSSELL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREELAND, EDWARD C | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FREELAND, JOSEPH R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREELAND, KENNETH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREELAND, NORMA E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREELEY, CHARLES J | EARLY & STRAUSS<br>250 LEXINGTON AVENUE - 20TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREELS, HERSCHEL LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, ALAN LEON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, CARL ROLAND | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, CHARLES HAYES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, DELBERT | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, DOUGLAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, HALLIE W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, J.R. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, JAMES J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, JAMES L | VISLOSKY JAN<br>9187 NEW FALLS ROAD  PLAZA II | FALLSINGTON,PA,19054 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, JAMES W | COADY LAW FIRM<br>205 PORTLAND ST | BOSTON,MA,2114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, KIRBY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FREEMAN, LAURENCE J | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, LEON E | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, MONROE | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, PAUL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, RANDY LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, REBECCA JEAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, ROBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREEMAN, WALTER | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREESE, JOE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREESE, KENNETH J | BRANDT MILNES REA & WISE<br>4990 USX TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREESE, ROBERT GENE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREI, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREITAS, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FREITAS, JOE I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRENCH, DALE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRENCH, DAVID ROSS | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRENCH, EARNEST L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRENCH, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRENCH, EVERETT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRENCH, MELVIN | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRENCH, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRENCH, RICHARD L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRENNIE, WILLIE JAMES | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRESTEDT, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRESTEDT, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRETWELL, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREUND, ROGER | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREY, EUGENE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREY, GENE | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREY, MYRON F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIAR, CASEY | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIBERG, CARL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIDAY, STEVEN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIDAY, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIDAY, YVONNE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRIDDLE, GARREY C | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIEDEN, GALE | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIEDMAN, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIEND, CARL D | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIEND, OWEN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIERSON, AUBREY L | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIERSON, CALVIN JAMES | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIERSON, JAMES WILLIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIERSON, MARTIN LUKE | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRIGO, GERALD A | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRISBY, ALVIN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITCHIE, WALT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITH, BOBBY G | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITTS, CARROLL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITZ, ALFRED D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITZ, JOHN P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITZ, LARRY M | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| FRITZ, MARY P | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRITZ, ORRIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRITZ, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRITZ, ROBERT P | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRITZ, RONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRIZZELL, JAMES ALLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRIZZELL, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRIZZIOLE, CHARLES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| FROCKE, WARREN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FROLICHSTEIN, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRONTZ, EUGENE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| FROST, CANDAS K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| FROST, HARRY B | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| FROST, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FROST, THURMAN | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRUSHONE, MICHAEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRUSTACI, MARCELLO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRUSTAGLIO, ANTHONY P | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRY, GERALD | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRY, ROBERT EUGENE | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYAR, HARRY L | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, ADAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, MARTHA A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, RICHARD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, WILLIAM C | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYER, JACOB | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYMIRE, KELLY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYMYER, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUCHS, H DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUDALA, FRANK J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUGITT, WENDALL | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUGITT, WILLIAM M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUHR, WAYNE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUHRMANN, ALOYS | KAESKE REEVES<br>6301 GASTON AVE | DALLAS,TX,75214 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUJKA, THEODORE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULCHER, CORA G | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULCHER, JOHN C | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FULEKI, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULGHAM, KENNETH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULIMENI, VALENTINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULK, HERMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULKERSON, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULKS, CLARENCE R | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULKS, JAMES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, CARL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, DAVE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, DONNIE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, GERALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, HUGH D | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, JAMES DAVID | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, JOE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, JOHNNY LEE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, MACK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FULLER, RONALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULLER, SHEILA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULLER, TONYA LANEEN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULLERTON, WALTER | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULLMAN, JOSEPH | ANGELOS PETER G LAW OFFICES OF<br>2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULLMER, JACOB L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, FRANKLIN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, JAMES A | WALDO DECASTROVERDE, ATTORNEY AT LAW<br>1415 S. MARYLAND PARKWAY | LAS VEGAS,NV,89104 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, JESSE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, LEROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, LORENSIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, LORENSIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, PAUL D | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTON, ROBBIE C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTZ, JAMES | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| FULTZ, PHILLIP | YOUNG RILEY DUDLEY & DEBROTA<br>3815 RIVER CROSSING PARKWAY | INDIANAPOLIS,IN,46240 | ✓ | ✓ | ✓ | UNDETERMINED |
| FUMAGALLI, LESTER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| FUNDERBURG, TOMMY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| FUNDERBURG, TOMMY WAYNE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FUNDERBURK, DONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUNDERBURK, ROBERT | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUNK, ELSIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUNK, EMMETT R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUNK, WAYNE M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUNKHOUSER, CARL B | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUQUA, JAMES W | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURBEE, FRIEND S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURER, JOHN W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURGASON, KEITH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURGASON, LARRY | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURLONG, GERARD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURLOUGH, HUSKIN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURMAN, EDWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURNARI, ANTHONY J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURNESS, GERALD DEAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURR, FLOYD | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W ONE SOUTH STREET  20TH FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| FURR, LARRY DALE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FURR, THOMAS R | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| FURRER, DENNIS H | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FURROW, FRANK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| FURST, FREDERICK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUSCARDO, RALPH J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUSCO, ANDREW | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUSCO, EDWARD T | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUSCO, FRANK | EARLY & STRAUSS<br>360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUSCO, JOSEPH F | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUSSELL, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUTRELL, CHARLES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUTRELL, LARRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| FYFFE, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| FYFFE, PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| FYOCK, FRANKLIN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAAD, JOHNNIE G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GABALDON, MAURICIO R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GABALDON, PAUL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GABELHAUS, WESLEY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| GABLE, CARL P | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GABLE, GLENN THOMAS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GABLE, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GACH, MICHAEL | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADALETA, LUIGI | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADBERRY, HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADBERRY, VIRGIL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADDIS, WILBUR DALE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADDY, LARRY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADOUA, PHILIP E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADSDEN, ROBERT | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GADSON, HERMAN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAETTI, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAFFNEY, JOHNNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAGE, HAROLD | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAGE, ROY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GAGLIA, ANTHONY | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAGLIARDO, ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAGNE, ALFRED J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAGNE, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAGNON, ALFRED | LESHNER STEPHEN I PC 1440 EAST MISSOURI AVENUE SUITE 265 | PHOENIX,AZ,85014 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAGNON, PAUL | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINER, HUBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINER, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINES, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINES, DOYLE | COOK & WALLACE 1221 LAMAR , SUITE 1300 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINES, LEWIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINES, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINES, WILSON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINEY, ARVINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINEY, JAMES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAITHER, GERALD | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAITHER, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAITHER, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GAITHER, LEONARD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAITHER, NORMAN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAJDOSIK, DAN | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALBRAITH, ROBERT CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALBRAITH, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALE, GARY R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALE, TYRONE | 1321 N. WANAMKER ST. | PHILADELPHIA,PA,19131 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALES, ERNEST | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALES, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALFORD, JAMES | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALICA, JOHN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALINDO, RAYMOND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALINDO, VALENTINE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALL, ROY P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAGHER, ANTHONY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAGHER, EDWARD J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAGHER, FRANCIS | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAGHER, GARY R | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GALLAGHER, JAMES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAGHER, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAGHER, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLAHER, ARNOLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLARDO, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLARDO, LUIS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLASPY, JG | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLEGOS, ROBERTO P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLER, PATSY S | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLETTO, GABRIEL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLIMORE, BOYD | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLIMORE, SAMUEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLION, BURNEDA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLIS, ISADORE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLO, JAMES S | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLO, LEO | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLOWAY, CARL FORDYKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLOWAY, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GALLOWAY, CURT D | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLOWAY, DOUGLAS M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLOWAY, MARSHALL R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLUP, HARRY | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLUP, REX S | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALMORE, JOHN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALTNEY, THELMA L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBARDELLA, ALBERT | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBETTI, JUDITH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBLE, GILBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBLE, LARRY W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBLE, WILLIAM C | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBLIN, JONES B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAN, BENJAMIN J | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANDARA, NEMESIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANDOLFO, SALVATORE | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANDY, JAMES M | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANGWER, DAVID F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GANK, GLENN ANDREW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANNI, PHILLIP | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANNON, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANSKE, GORDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANT, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANT, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANTZ, CLYDE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANZ, ERNEST H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARANICH, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARBER, JOEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCEAU, JULIA S | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ALEX | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ANDRES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ANTONIO D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, CARLOS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, CHARLIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARCIA, DANIEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, EMILIO M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, FERNANDO M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, FRANCIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, FRANK B | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, GUADALUPE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JESSE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JESUS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JOE L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JOSE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, JULIO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, MANUEL T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, MIGUEL E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| GARCIA, ONOFRE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARCIA, ORLANDO C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, PABLO G | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, PAULINO E | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP 7791 NINTH AVENUE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, RANDALL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, RAYMOND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, TONY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDE, JOHN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDENER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDINA, CHARLES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDINER, ROBERT E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, ANDREW L | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, ANNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, BEN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, CLINTON R | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, JAMES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, JESSIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, JOHN ADAMS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARDNER, KENNETH R | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, LARRY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, LARRY G | POWELL POWELL & POWELL<br>SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | MARY ESTER,FL,32569 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, LEON | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, MARION E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, PAUL | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, PAUL W | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, RAYMOND | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE<br>1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, TIM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, VICTOR H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDNER, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARDOM, JOSEPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARGANO, NICHOLAS | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARGANO, ROSE | FRONEFIELD & DEFURIA<br>107 WEST THIRD STREET , P O BOX 647 | MEDIA,PA,19063 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARIERI, GRAZIANO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARIERI, VITO | ANGELOS PETER G LAW OFFICES OF<br>2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARLAND, BOBBY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARLETTS, GARY L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARLOCK, DONALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARMAN, DAVID M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, ALBERT C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, BILLY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, BOBBIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, CLARENCE | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, DANIE S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, JAMES | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, JAMES H | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, JOHNNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, LEROY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, LOUIS F | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, MAX ROBERT | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, MERLE E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, MOSES L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, NORRIS EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, PAUL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNER, PERRY M | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARNER, WILLIAM CARROLL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARNES, CHARLES K | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAROFALO, JOSEPH | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRAD, THAYNE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRARD, KENNETH | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, BRIAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, CARL EDWARD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, CARROLL R | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, CHARLES | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, COLLIN KEITH | BARON & BUDD 8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, EUGENE | BURROW & PARROTT 1301 MCKINNEY , STE 3500 | HOUSTON,TX,77010-3092 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, GARY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, JAMES A | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, MINNIE B | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRETT, SHERMAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRIGA, LEHMAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRIS, DAVID R | NESS MOTLEY 28 BRIDGESIDE BLVD | MT PLEASANT,SC,29464 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRIS, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARRISON, ARTHUR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRISON, CHARLES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRISON, ELMER E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRISON, TED A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARRITANO, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARROTT, MARTIN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARROTT, STEVEN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARSKA, CLARENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARSKA, PAT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARST, JOHN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARTH, JACKSON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARTMAN, JAMES E | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARTNER, EDWIN | BOECHLER JEANETTE T P O BOX 1932 , ONE N SECOND STREET, STE 314 | FARGO,ND,58107-1932 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARTON, JERRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARUFO, BENEDICT | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARVEY, CHARLES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARVEY, JAMES | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARVIN, BEN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARVIN, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARVIN, ERNEST | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARVIN, LARRY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARWOOD, ERIC PETER | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARY, KAISER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, ANTONIO | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, JOSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, JUAN G | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP 3120 CENTRAL MALL DRIVE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZETTA, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASAWAY, WALTER | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASKILL, MICHAEL | COHEN PLACIELLA & ROTH 1705 TWO PENN CENTER PLAZA | PHILADELPHIA,PA,19082 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASKIN, LONNIE G | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASSNER, WALTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATCHELL, ELMER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATES, ANNIE L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATES, GIRDON C | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GATES, JAMES RANDOLPH | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATES, SAM W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATES, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATLIN, CL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATLIN, JESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATLING, LILLIAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAU, LONNIE | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUBATZ, GERALD P | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUBLE, MAURICE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUDET, JOSEPH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUDIO, TIMOTHY W | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUERT, EUGENE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUGLER, BRIAN W | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUGLER, BRIAN W | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUL, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAULDEN, EDWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAULT, CLEVELAND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUNT, CRAIG L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GAUTHIER, DAVID W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIC, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIN, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIN, GERALD | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIN, GERALD J | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIN, JESSIE L | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIN, L.C. | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVIN, WILLIAM | R.G. TAYLOR, II P.C. & ASSOCIATES ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAVRAN, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAWLAK, EUGENE V | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, BLAINE M | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, CHARLES | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, DELBERT P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, GORDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, JAMES R | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, MARVIN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAY, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAYDOS, JOHN W | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GAYDOS, PAUL | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| GAYDOSH, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GAYLOR, ADOLPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GAYLOR, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GAZVODA, JOELLEN | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEAR, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEARHEART, CHESTER | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEARHEART, HOMER H | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEARY, RALPH | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEBHART, JEROME A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEE, JACK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEE, LEONARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEE, ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEE, WINFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEHL, FREDERICK J | KOSSEFF & CHAIKEN 1528 WALNUT STREET , SUITE 1700 | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEHMAN, WALTER & JEAN | BLANK ROME COMISKY & MCCAULEY 1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEHRER, FREDERICK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GEHRINGER, FREDRICH | GUGINO LAW FIRM CHTD 3360 W. SAHARA AVENUE, SUITE 200 | LAS VEGAS,NV,89102 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEHRINGER, RICHARD H | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEIER, JACK R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEIGER, CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEIGER, ROBERT R | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEIJER, LOU | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEIL, GORDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEILER, WILLIAM | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEISEL, FRED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEISKEN, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEISLER, GEORGE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GELKING, VICTOR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GELLEL, JOSEPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GELORMINO, LEON | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GELSINGER, JAMES L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GEMMEL, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GENET, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GENNONE, RICHARD JAMES | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENSLER, DANIEL G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENTILE, GIOVANNI | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENTILELLA, NICHOLAS M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENTRY, LILLIE BELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENZER, CHARLES TRUEMAN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, CHARLES | KASSELL JOHN LLC 1330 LAUREL STREET P O BOX 1476 | COLUMBIA,SC,29202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, DANA M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, GLADYS ROBERTA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, JOHN R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, JUANITA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, LANEY RUTH | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, LEROY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, LLOYD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, RANDY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERABER, DONALD W | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERARD, STEPHEN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERBEC, BERNARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GERBER, CHESTER A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERBER, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERBER, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERBER, WILLIAM S | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERBING, GEORGE C | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERBINO, GASPER | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERDES, BERNARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERDES, PAUL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEREAN, HAROLD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEREG, JOSEPH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEREHART, CHARLES G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GEREN, RICHARD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERFIN, ANDREW L | BRANDT MILNES REA & WISE<br>4990 USX TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERGORIO, ALADINO | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERHARD, CHARLES M | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERHART, LAWRENCE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERLACH, ROBERT | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GERMAN, DENNIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GERMAN, JEROLD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERMAN, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERMAN, ROBERT N | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERMANY, JUDY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERON, EMILE VICTOR | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERRETSEN, CHARLES | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERRISH, LOREN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERSTNER, EUGENE | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERTISER, GERALD | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERTSON, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GERVERA, NICOLO | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| GESCEK, JOSEPH P | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| GETCHELL, WALTER | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| GETER, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GETHICKER, GERALD | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| GETTO, NICCA | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GETTS, RICHARD PAGE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GHEEN, DONALD S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GHERARDINI, HUBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GIAIMO, ANTHONY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIALLUCA, VINCENT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIAMALVA, LOUIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIAMBRONE, ANTHONY P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIAMETTA, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIAMMARINO, JOSEPH | WILENTZ GOLDMAN & SPITZER PC 110 WILLIAM STREET 26TH FLOOR | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIAMMONA, NICHOLAS | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIAQUINTO, PETE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBINS, TERENCE | LOCKS LAW FIRM 601 WALNUT STREET EAST SUITE 720 | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBON, JEFFREY A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBONEY, SHIRLEY | KELLEY & FERRARO LLP 2200 KEY TOWER 127 PUBLIC SQUARE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBONS, DALE G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, BEVERLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, HENRY J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, LEIGHTON | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, LOUIS | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, MILES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIBLIN, THOMAS | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBOWICZ, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, ALICE DIANE LEWIS | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, AMOS DAVID | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, CARL T | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, CURTIS EDWARD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, DENVER L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, DEWEY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, HENRY L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, HOYT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, JACK R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, JAMES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, JEFF | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, MELVIN G | PRICE WAICUKAUSKI & RILEY LLC<br>HAMMOND BLOCK BUILDING 301 MASSACHUSETTS AVENUE | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, RAY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, ROBERT B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, ROY | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIBSON, RUBY GEREN | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, STANLEY | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, THOMAS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, UL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, VANN KLIFT | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, WILLIE J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBSON, WILLIE LEE | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIDDENS, ANNIE M | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIDDINGS, GERALD C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIDDINGS, RALPH E | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIDEON, RICHARD | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIESE, CHESTER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIESELMAN, STANLEY D | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIEZA, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIFFIN, CARLOS B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIFFIN, ISAAC | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIFFIS, DON G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GIFFORD, EDWIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GIGLIOTTI, NICHOLAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERG, CARL V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERG, RICHARD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, ALFRED G | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, CLARENCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, FREDERICK | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, JEROME | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, JOHN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, JOHNNY L | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, JOSEPH W | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, JP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, LAWRENCE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, LOUIS | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, LUTHER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, ROBERT | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| GILBERT, ROBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GILBERT, ROBERT HENRY | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILBERTSON, RONNIE E | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILCHRIST, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILCHRIST, GUS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILCHRIST, PATRICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILCHRIST, RUSSELL D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, BILLY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, FRED W | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, GENE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, HAROLD L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, HARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, JAMES RUSSELL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, RODNEY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, TOMMIE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILFUS, HARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILHAM, DOUGLAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GILIN, PATRICK E | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILKES, COLSON F | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILKEY, EDWARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILKEY, GRADY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, ARTHUR B | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, CARL JEAN | COON BRENT & ASSOCIATES<br>3550 FANNIN | BEAUMONT,TX,77701 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, JERRY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, RAYMOND W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, ROBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, ROGER W | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, THOMAS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, VERNON D | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLAND, ROBERT L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLAND, SOPHIA A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLARD, CELY | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLEAN, IRA BRUMMETT | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLELAND, RAYMOND | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLENWATER, PAUL D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GILLESPIE, BERNARD J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLESPIE, CHARLES D | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLESPIE, EARLINE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLESPIE, HAROLD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLESPIE, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLESPIE, WILLIAM | SUTTER JOHN E<br>220 N LIBERTY STREET , STE 100 | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLETT, ARTHUR A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLETT, RICHARD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLEY, LIONELL G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIAM, BURLEY A | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIAM, HENRY J | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIAM, RAYMOND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIAN, EDDIE J | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIGAN, MEGAN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIHAN, LONNIE R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLILAND, DONALD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLILAND, VICTOR LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIS, DAN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GILLIS, GILBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIS, JEROME | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIS, JOHN TIMOTHY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLISPIE, JACK H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLUM, JAMES F | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLUM, MARION EDWARD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLUM, MELVIN | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLUM, WILLIAM N | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLY, EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMAN, REATHER | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, CHARLES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, DAISEY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, DAROLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, EUGENE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, FRANKLIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, MARY S | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, RICKY D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GILMORE, ROGER E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILMOUR, CAROL | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILYARD, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| GING, ROBERT LEE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GINN, ERMA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| GINTER, RICHARD W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GINZIG, STANLEY | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIORDANI, HENRY | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIORDANO, SALVATORE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIOVANETTI, DOMINECK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIOVANNELLI, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIOVELLI, RICHARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIRARD, HARRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIRARDI, FERNANDO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIRAUDO, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIROLAMO, MICHAEL P | BODIE NAGLE DOLINA SMITH & HOBBS 21 W SUSQUEHANNA AVE | TOWNSON,MD,21204 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIROUARD, DELORES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIRTEN, JERRY | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| GISI, JOSEPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GISONDA, ANGELO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIULIANI, ILVO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVAN, ERWIN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVAN, RALPH DAVID | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVEN, GEORGE W | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, DALE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, INETTA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, JAMES HOWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, JIM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, WILLIE E | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GJERDE, ORVILLE T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GJUKA, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLADDEN, LARRY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLANDON, WILLIAM FRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLASCO, JACK R | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLASER, MELVYN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLASGOW, IRVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLASKOX, GRACE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GLASS, BILLY DALE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASS, DAVID, | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASS, GILBERT, | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASS, NEIL E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASS, ROY L, | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASS, ULYSEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASS, VERNON F, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASSCOCK, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASSER, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLASSING, ELMER | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLAUSE, E WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLAVIANO, JOHN N | LANIER & WILSON L.L.P. 1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLAZE, MARVIN E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLAZIER, DAVID H | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEASON, BRUCE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEASON, DARRELL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEASON, JAMES A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GLEASON, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLEASON, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLEATON, FERMER EDWARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLENN, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLENN, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLENN, ROBERT | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLENN, SNOWDEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLESNER, ANTHONY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLIATTA, NICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLIATTA, NICK B | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLICK, MARTIN | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLINK, EVA JEAN | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLISPIE, GARY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOPPE, ELMER T | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOSTER, JANICE LAVERN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, ELI PAUL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, GLENN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GLOVER, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, PERCY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, WARREN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVICK, VINCENT DELRIO | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOWACKI, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOWKA, STANLEY | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOYD, DELMAR S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOYN, GARY GILBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOAD, PETER R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOBBLE, ROBERT | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOBEIL, ROLAND E | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOBLE, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOBLE, SHERMAN M | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOCHENOUR, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GODBEE, MILTON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GODBEY, IVA LOIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GODBOLD, PHILIP | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODBOLT, FRED | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODDARD, ALBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODDARD, BENNIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODDARD, DALE C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODDARD, HAROLD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODDARD, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODFREY, JON T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODFREY, LESLIE | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODFREY, PAUL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODIN, ARNOLD L | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODSEY, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, CECIL B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, JACKIE G | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, MALVIN E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, WILLIAM H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOEBEL, ROMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOEBEL, WILLIAM JAMES | WATERS & KRAUS 3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOELTL, TOM | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOETZMANN, STEVEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, ELBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, GARY WILLIAM | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, MICHAEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, RALPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, WILLARD W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFORTH, GEORGE R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFORTH, JAMES C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFORTH, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOICHMAN, ED | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOINES, ERNEST | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOINGS, LYNWOOD R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOINGS, NEWTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOINS, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOINS, ROGER TIMOTHY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLASKI, LOIS JEAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOLCZ, JOHN R | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLD, CARL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLD, STEVE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDADE, RONALD J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDBERG, EDNA | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDEN, LEE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDEN, RONALD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDMAN, JAMES M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDMAN, JERRY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDSBORO, RAYMOND L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDSMITH, GERALD A | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDSMITH, MARSHALL B | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDSTEIN, KENNETH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDSTEIN, SIDNEY | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLER, RUSSELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLLNICK, LOUIS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLTZ, OTIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, CARMELO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOMEZ, NELSON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, TEOFILO S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONDEK, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONTARZ, GLADYS | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, ALEX S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, ARMANDO ANTONIO | DELUCA AARON J PLLC 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, GONZALO | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, GREGARIO Q | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, IGNATIUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, JESSE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, JOSEPH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, MIGUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, MOSES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, VINCENT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, ADAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GONZALEZ, EDWIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, ELVIRA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, GLADYS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, JOSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, JOSE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, MARK | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, MICHAEL | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, NEPTUIN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, OSCAR J | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, RALPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, RAMON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, RAY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOOCH, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOOCH, MARSHALL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOOCH, STEVE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOOCH, STEVE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, ALBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, BERNARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, CHARLES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, CHARLES EDWARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, DALE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, DELBERT | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, JACK R | MASTERS & TAYLOR 181 SUMMERS STREET | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOD, THOMAS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODALE, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODBAR, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODE, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODE, THOMAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODEN, CHARLES W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODEN, ELIJAH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODEN, JAMES | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODEN, JOHN H | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOODEN, LEE P | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODIN, HOWARD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODING, JERRY LYNN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODMAN, CHARLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODMAN, CLAUDE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODMAN, ED | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODMAN, IRWIN | LEVY PHILLIPS & KONIGSBERG<br>520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODMAN, JACKIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODRICH, HOWARD | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODSON, EUGENE MILTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODSON, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODSON, WILLIAM M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODWIN, C RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODWIN, EDWARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODWIN, LOUIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODWIN, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOODWIN, WILLIE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOOSEBERRY, MARY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GORALSKI, MARTIN W | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, ANGEL M | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, CHARLES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, CHARLIE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, DAVID T | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, DONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, FRED | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, FREDDIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, FREDRICK | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, LARRY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, LEONARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, MARK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, PEARL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GORDON, RICHARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, ROBERT LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, ROSS H | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, SAMUEL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, VICTOR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, WALTER | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDON, WALTER A | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORDY, SAMUEL JULIUS | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORE, CLIFFORD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORE, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORE, WILLIE | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORENFLO, JOSEPH | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOREY, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORI, DONALD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORINI, ROBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORMAN, BURTON H | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GORMAN, JOHN W | LEVY PHILLIPS & KONIGSBERG<br>520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORMAN, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORNALL, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORR, DOUGLAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORSUCH, ROBERT L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GORT, LARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSA, JAMES | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSHERT, DONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSNELL, BRADLEY F | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSNELL, BRADLEY F | MELTZER MARTIN C<br>1500 NORTH FRENCH ST | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSNELL, GEORGE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSNELL, GEORGE T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSNELL, THOMAS | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSNELL, WALTER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSSAGE, WILLIAM J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSSARD, DONALD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSSARD, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOSSELIN, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOSSELIN, JAMES PAUL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOSSETT, BERKLEY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOSSETT, FERMAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOSSETT, GENE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOSSMAN, MELVIN G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOTSCH, EUGENE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOTT, THOMAS | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOUDEAU, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOUGH, JOHN E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOUGH, WILLIAM F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOULD, ISHMEAL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOULD, KEITH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOULD, ROBERT | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOVER, CHARLES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOVERNO, THOMAS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOVIC, RATIMIR | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOVOENT, JOHN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOW, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOWER, JAMES B | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOWINS, JAMES LESTER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRABER, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRABLE, HAROLD | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRABLIAUSKAS, EDWARD J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRABOWSKI, EDMUND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRACE, FRANCIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRACE, RONALD L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRACEY, TED | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRADICK, LARRY R | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRADY, JAMES S | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAETZ, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAF, NANCY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAF, ROBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAFF, GERALD E | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAFT, EDWARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, ARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, BARNEY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRAHAM, BOBBY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, CECIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, DANIEL | POWELL KENNETH J JR 1923 WELSH ROAD | PHILADELPHIA,PA,19115 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, DANIEL PATRICK | POWELL KENNETH J JR 1923 WELSH ROAD | PHILADELPHIA,PA,19115 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, DECATUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, DENNIS | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, DONALD J | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, FRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, GEORGE ALLEN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, GEORGE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, HAROLD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, HENRY MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, JENNIFER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, JENNIFER GALE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAHAM, JOSEPH D | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRAHAM, JUNIOR H, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, KELLEY | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, KENNETH CHANDOS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, LAWRENCE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, PHILIP BOBBY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, SHARON S | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, SIDNEY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAJEDA, RALPH | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRALICK, JOSEPH | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAM, JAMES E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMANN, WOLFGANG | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMBLING, ROBERT | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMER, JAMES | RHOADES JOSEPH J LAW OFFICES OF<br>1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMLICH, CARL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMLICH, CLAY DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMS, JOHN | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAMS, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRANAT, JAMES | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANATA, FRANK | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANGER, DAVID | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANGER, ESSIE H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANGER, JAMES G | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANGER, RAIFORD JEAN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANGER, TULLIS W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANGLOFF, CHARLES | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, CARL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, CORNELIUS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, GARY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, LOUIS EDWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, MICHAEL T | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, RICHARD | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, ROBERT | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, ROBERT L | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, ROLLIN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, RUBY | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT, SHEILA | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRANT, SR, JAMES E, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, THOMAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, THOMAS E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANTHAM, FRED E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANTHAM, JACK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAPES, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRASSEL, GARY STEVEN | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRASSI, ALDO | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRASSO, ANTHONY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRASSO, CHARLES F | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRASSO, JOSEPH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRATTON, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRATWOHL, HERMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, BERNARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, BERNICE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, DONALD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRAVES, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, DOUGLAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, GLORIA | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, MIKE PERRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, RAY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVES, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVLEY, DENNIS | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAWEMEYER, HARVEY L | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, ANTHONY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, ARDITH ROLLAND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, BILLY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, BOBBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, BOBBY GENE | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, DEXTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, EDDIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, ERNEST | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRAY, ESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, GENE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, HAROLD E | TRINE & METCALF<br>1435 ARAPAHOE AVE | BOULDER,CO,80302 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, HERBERT LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JACKIE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JAMES K | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JANICE W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JOE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, JOHNNY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, MARLIN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, MARY LYNN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, RACHEL M | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, RICHARD T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, ROLAND | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAY, SAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRAY, STEVE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, TIMOTHY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, WILLIE E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, WILSON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, ZANE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAYER, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAZIANO, ANTHONY J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREANY, VINCENT C | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREASER, WILLIAM O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREATHOUSE, JACKIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRECO, LUIGI | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRECO, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRECO, PETER THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRECO, SAM | FEDULLO WILLIAM P 2401 PENNSYLVANIA AVENUE , SUITE 1C41-THE PHILADELPHIA | PHILADELPHIA,PA,191130 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEDER, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREELEY, DAVID | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREELEY, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN DOUGLAS, DOROTHY LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, ALBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, ARTHUR | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, AVERY T | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, CARL JAMES | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, DAYTON | ANGELOS PETER<br>201 SOUTH CLEVELAND AVE | HAGERSTOWN,MD,21740 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, DONALD | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, EDDIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, EDWARD | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, ERNEST | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, EUGENE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, FLEMING | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, GERALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, HAROLD L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, HARRY F | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN<br>30 ROCKEFELLER PLAZA | NEW YORK,NY,10112 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, HERMAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREEN, JESSIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JIMMIE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JOE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JOE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JOHN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JOHN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JOSEPH C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JOSEPH L | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JULINE MARIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, LARRY | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, LARRY DEAN | WARTNICK CHABER HAROWITZ SMITH &<br>TIGERMAN<br>101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, LARRY EUGENE | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, LAWRENCE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, LEROY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, MICHAEL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, OTHA LEE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, PAUL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, PAUL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREEN, RANDY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, RAYMOND L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, RICHARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, ROBERT EARL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, RONALD L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, ROY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, ROY D | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, SAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, SAMUEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, TIMOTHY G | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, TYRONE | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, VANESSA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, VERNON WAYNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, VINCENT R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, VIOLET | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN 30 ROCKEFELLER PLAZA | NEW YORK,NY,10112 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, WARREN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, WILLIAM | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, WILLIAM B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREEN, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREEN, WILLIAM O | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENDALE, KENNETH R | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, ADDISON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, ALDIE DUKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, BERTRAND F | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, CHESLEY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, GERTRUDE | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, LAWRENCE D | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, LLOYD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, MARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, RAY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENE, RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENHILL, COLIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GREENLAW, BOBBIE JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREENLEAF, DEARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENLEASE, LLOYD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENLEE, CURTIS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENLEE, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENLEE, PAUL L | ANGELOS PETER 201 SOUTH CLEVELAND AVE | HAGERSTOWN,MD,21740 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENLEY, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENWOOD, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENWOOD, JOHNNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENWOOD, ROBERT | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, CARROLL S | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, CHARLES W | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, GLADYS P | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, JACK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, LESLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, MARY B | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, MURRAY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, OTIS RICHARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREGERSON, CARMON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGERSON, GRANT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGERSON, JOHN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGG, GEORGE | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORIO, JAMES | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, BILLY | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, ERNEST | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, EUGENE | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, HOWARD GENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREGORY, LEON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREICO, ANGIOLILO JULIUS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREIF, MARTIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREINER, ELLWOOD K | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREINER, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREINER, TIM | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREINKE, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREM, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRENIER, ROLAND LEO | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRENNELL, JONATHAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESBY, KELLY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESCO, ROBERT M | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESCO, ROBERT M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESKO, STEVE PAUL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESMER, FRANK W | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESS, ROLLIE DALFUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRESSLEY, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRGAS, ANTE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRGAS, IVO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRGAS, JOSEPH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRICE, OSMAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIDLEY, EDWIN D | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIDLEY, JOHN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIEGO, MANUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIER, THOMAS | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIER, THOMAS L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRIFFEY, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, ALBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, CLARENCE | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, CLARK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, CLEO HAYES | WATSON LOUIS H JR 520 EAST CAPITOL STREET | JACKSON,MS,39201 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, DELBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, DOUGLAS BERLIN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, EARL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, EDWAR | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, EDWARD MORRALEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, EVELYN | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, FRANK M | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, FREDERICK HERMAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, HERBERT D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, JASPER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, LLOYD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, NORWOOD G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRIFFIN, ROGERS L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRIFFIN, ROLAND EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFIN, RUTH | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFIN, WILLIAM P | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFIS, JAMES CARROLL | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFIS, MACK H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, CHARLOTTE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, DELTON | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN 101 CALIFORNIA ST , SUITE 2600 | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, EDDIE V | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, EMMA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, EMMETT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, PAUL | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, RAYMOND L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, ROBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITH, ROGER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIFFITHS, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIGGS, ONA ALYNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIGGS, RICHARD W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRIGGY, EILEEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIGSBY, GARALD KENNETH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIGSBY, RAY | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRILLO, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, GEORGE K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, JAMES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, JOY J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, KARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMES, WINIFRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMM, CARVILLE E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMMET, FRED A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIMMETT, GROVER C | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRINER, LESLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIOLI, ANTONIO | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIPPA, ERMINO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRISAK, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISBY, DOCK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISHAM, BILLY JOE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISHAM, JIMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISHAM, LUTHER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISMORE, BENNIE | SIMON JEFFREY B 1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISSOM, ELMER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISSOM, GERALD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISWOLD, JOHN S | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISWOLD, JOHN V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRITTMAN, NOEL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRITTON, MARVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIZZELL, GEORGE ALBERT | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROCE, DAVID V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROCE, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROCE, MARVIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROFF, DON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GROFF, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROFF, ROBERT J | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROGAN, AV | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROGAN, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROGG, LUTHER W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROLICH, RUDI | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRONDAHL, ERICK T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRONDAHL, VILJO V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROOM, CHARLES F | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROOMER, VIRGIL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROOMS, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSELLA, FRANK J | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, FRANCIS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, GARY RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, RICHARD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, STEPHEN F | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GROSS, TROY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, WOODROW | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSARTH, RAYMOND | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSFIELD, SAMUEL L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSMAN, ARNOLD M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSMAN, ERNEST A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSO, RALPH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSWALD, SIDNEY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROTH, GEORGE E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROTH, ROBERT | KELLER FISHBACK LLP<br>28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVE, ALFRED | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVE, PERRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVER, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVES, CLYDE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVES, DALLAS J | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVES, HARRY H | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVES, JERRY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVES, ROBERT A | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GROVES, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUBELIC, IVAN | GALEX TORTORETTI & TOMES 150 TICES LANE | EAST BRUNSWICK,NJ,8816 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUBER, FRANK J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUBER, LESLIE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUBER, MICHAEL L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUNDER, OSBORNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUPE, EARL | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUPP, ALVIN I | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRYDER, MILTON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRZELA, DANIEL J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRZYMALA, JOSEPH A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRZYWNA, EDMUND | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUAETTA, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUALDEN, EDWARD | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUALDONI, THOMAS C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUARINO, ANTHONY V | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUARJARDO | CASCINO MICHAEL P 220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUARRASI, JOSEPH S | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUBERNATH, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GUBESCH, SCOTT J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUCKER, FRANCIS V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUE, DONALD DWIGHT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUENTHER, ROBERT CRAIG | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUENTHNER, WARREN | BOECHLER JEANETTE T P O BOX 1932 , ONE N SECOND STREET, STE 314 | FARGO,ND,58107-1932 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUERRA, FILBERTO | WIMBERLEY JAMES EDWARD 3120 CENTRAL MALL DR | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUERRERO, GUILLERMO | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUERRERO, JUAN R | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUESS, RAYFIELD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUFFEY, DAVID S | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUFFEY, JOSEPH J | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUGA, ANTONI | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUICE, ALFRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUICE, ANGELA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUIDICE, PASQUALE J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUILBEAU, CLAUDE E | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUILES, LARRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUILIANO, JAMES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GUIMARES, BRUCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUINAN, JAMES | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUIPAULT, RICHARD B | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUITTARD, SIDNEY | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULBRANSON, JOHN V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULBRONSON, DON F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULDAN, ARTHUR K | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULLAHORN, CLAUDE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULSETH, THOMAS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULSETH, WAYNE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUMP, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUNDERSON, ALFRED G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUNKIEVICH, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUNN, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUNN, JAMES L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUNN, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUNTER, CECIL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GUNTER, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUNTER, TERRY RAY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUNTER, WOODROW W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUNTHER, ROBERT JOHN | PFEIFER & FABIAN P.C. 326 ST PAULS PLACE , SUITE 100 | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUNTHER, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUPTON, WILLIAM V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURIN, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURJACK, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURNER, BRUCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURROLA, JAMES H | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURSKI, PAUL A | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURTLER, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| GURTNER, SAMUEL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUSE, DUANE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUSHEN, JOSEPH J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUSHLAW, RICHARD L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUSHUE, CHARLES P | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUSKE, ARNO | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GUSMAN, JOHN | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUSTAFSON, EARL CLINTON | DUKE DAVID LAW FIRM<br>236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUSTAFSON, HOWARD L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUSTAVSON, ALLAN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUSTIN, HARVEY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTHRIDGE, SHIRLEY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTHRIE, DORA | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, ANTONIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, ANTONIO D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, BARBARA | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, RUFINO | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTMAN, IGOR | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTRIAGE, DAVID | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTRICK, WALTER | PARKER DUMLER & KIELY<br>36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTSHALL, MARVIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTSKE, BRUCE E | SEEGER WEISS LLP<br>ONE WILLIAM STREET 10TH FLOOR | NEW YORK,NY,10004 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUY, GARY A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUY, JOSEPH H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUY, KEVIN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GUY, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUY, VERNON C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUY, WAYNE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYE, MICHAEL D | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYER, DONALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYER, GEORGE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYER, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYER, SHERWOOD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYETTE, FRANCIS | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUZMAN, RUDOLPH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUZOWSKI, WALTER C | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUZZI, THOMAS | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| GWILLIAMS, ROY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GWINN, ALFRED W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GWINN, MARK P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| GWINN, PAUL M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAAB, GASTON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAAG, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAAKENSON, IRVING G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAAR, DANNY L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAAS, DON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAAS, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAAS, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAASE, KENNETH MILTON | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAAZ, SANFORD | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABBERT, JOHN THOMAS | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABBIT, RAYMOND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABELT, THOMAS E | COADY LAW FIRM 205 PORTLAND ST | BOSTON,MA,2114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABERER, WESLEY E | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABERERI, HOWARD H | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABERKAM, BERNARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABERMANN, HERBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABERSHAM, EDWARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABERSHAM, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABIG, RITA | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HACKENDORN, FRANCIS | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKER, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKER, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKER, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKER, WOODROW B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKETT, THOMAS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKLER, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKLER, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKMAN, ROBERT E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKNEY, MANUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKNEY, THOMAS D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HACKWORTH, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADDEN, GILBERT | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADDIX, ROY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADDOX, BISHOP L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADDOX, JIM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADDOX, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HADLER, PRESTON | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADLEY, JOE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADLEY, JOHN | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADLEY, RICHARD K | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADLOCK, ROY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADY, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HADZINIKOLOV, JOAN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAEFNER, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAFER, FREDERICK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAFNER, KARL | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGA, JAMES F | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGADORN, WILLIAM A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGEDORN, THOMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGEN, JAMES THOMAS | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGENS, THOMAS | DEARIE & ASSOCIATES JOHN C<br>3265 JOHNSON AVENUE | BRONX,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGER, DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGER, IRA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGER, JAMES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAGER, MARTIN | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGER, ROY L | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGER, SAMUEL | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGERMAN, DELMAR P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGGARD, MIKE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGGER, ROY L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGGERTY, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGGERTY, JAMES R -2ND ACTION, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGINS, RALPH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGLER, CODY D | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGSTROM | LIPSITZ GREEN FAHRINGER ROLL<br>SALISBURY & CAMBRIA<br>42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGUEWOOD, ROBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGY, HARRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAHN, EARL | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAHN, RICHARD C | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAHN, WILLIE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAIBER, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAIDET, BENEDICT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIDET, WILBOUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIGHT, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIGHT, WILLIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAILEY, QUINCY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIN, ROBERT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAINES, BERNARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAINES, FERMAN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAINES, PHILIP C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAINES, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAINRICH, LEON T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIR, DENNIS R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIR, JOE C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIRE, BRIAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIRSTON, ARTHUR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIRSTON, DARRAL L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIRSTON, JOHN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAIRSTON, RAYMOND | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIRSTON, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIRSTON, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAIZLIP, ROBY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAJJAR, ABRAHAM | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALBIG, EDWARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALBLAUB, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALCHAK, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, ANTHONY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, EMMETT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, PAUL | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, ROBERT D | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, ROBERT GUY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, ROMALUD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALE, RUBY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALES, ERNEST | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, DELLA LEE | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, ED | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALEY, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, JOHN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, LYLE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, STEPHEN | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALEY, THOMAS A | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALFORD, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALFORD, JOANN BENASSINI | PERRY & SENSOR<br>ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALFORD, JOHN | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALFORD, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALKIAS, ALEXANDER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ARNOLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ARTHUR | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN<br>SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, BILLY G | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, BILLY RAE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, CHARLES ARTHUR | PRIM LAW FIRM PLLC<br>30 CHASE DRIVE | HURRICANE,WV,25526 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, CLIFTON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALL, DANIEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, DONNIE K | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, DOROTHY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, EDWARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ELMER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ERNEST CARLTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, FRED A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, GEORGE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, GLENN ALAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, GUY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | U | ☑ | UNDETERMINED |
| HALL, HARVEY L | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, J.W. | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JACK P | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JACKSON B | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALL, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JAMES II | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JERRY C | COOK RUSSELL 1221 LAMAR - SUITE 1300 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JERRY G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JERRY W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JESSIE C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JIMMY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, JOHN MITCHELL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, KENNETH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, LARRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, LUCILLE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, MARSHALL T | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, MICHAEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, MOUNT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, PHIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALL, PHIL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, PRESTON M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RANDY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RAY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RAYMOND E | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RAYMOND GILBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ROBERT | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ROBERT | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, ROBERT O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RODNEY D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, RUFUS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, SCOTT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, STEPHEN | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, TED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALL, TERRY F | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALL, WALTER | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALL, WENDELL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLADAY, MYRLE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLBACK, DONALD | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLBERG, FREDERICK A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLER, JOE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLER, MATTHEW | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLER, ROBERT WAYNE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLER, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLEY, LARRY | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLIBURTON, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLMAN, LAMOINE | COHAN LAWRENCE R<br>1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALLOUER, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALOUVAS, GUS | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALPIN, CHARLES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALSEL, JAMES I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| HALSELL, MAGGIE R | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALSELL, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALSEY, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALSTEAD, GILBERT | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALTER, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALTERMAN, RODNEY D | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALTHON, OLIVER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALUAPA, SAMUEL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALUNEN, DONALD MATTHEW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALYBURTON, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAM, DANIEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAM, ROBERT O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMANN, WALTER H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBLETON, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBLIN, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBLIN, DELMAR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBLIN, DENNIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBLIN, JAMES E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBLIN, PAUL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMBLIN, WILLIAM | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBRICK, ARVEL ROOSEVELT | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBRICK, JOHNNY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBURG, JOHN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMEL, JOSEPH C | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMEL, ROBERT | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILL, JACK | COHAN LAWRENCE R<br>1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILL, LAWRENCE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, ALEXANDER | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, BILLY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, BRUCE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, BRUCE L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, CALVIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, CHARLES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, CHARLES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, CLARENCE LOWELL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, CLYDE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMILTON, DANNY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMILTON, DAVID H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, FRANCIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, FRANK | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, FRANK | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, GEORGE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, HAROLD L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, HENRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, HERBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, HOWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JIM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JOE | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, LAWRENCE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, LOWELL LYNN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, LUCIUS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMILTON, LYSANDER D | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, RICHARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, RONALD P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, SAMUEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, WILLIAM | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, WILLIS S | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, WILMA | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMM, DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMM, EDWARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMM, LAWRENCE | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMEN, DELBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMER, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMERBACKER, CHARLES | GOODMAN MEAGHER & ENOCH<br>111 N. CHARLES STREET , 7TH FLOOR | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMETT, CLAUDE RAY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMETT, KENNETH RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMETT, THERMAN WILTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMETTE, DOROTHY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMILL, CHARLES EDWARD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMMITT, WILLIE JOE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMITTE, CARL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMON, WALTER E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, BILLY JANNEL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, DEBORAH S | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, DELMAR E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, DELMER | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, GILES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, JAMES G | CANTOR ANDREW M<br>300 E LOMBARD ST , 18TH FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, JERRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, MARTIN J | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, RICHARD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, ROBERT MURRAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, ROGER R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, WINSTON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMONS, JACK M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMMONS, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMONS, WENDELL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMON, ARNETT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMONS, MELVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPEL, HORACE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPSHIRE INDUSTRIES INC | GOODELL DEVRIES LEECH & DANN LLP / ALLEN DAVID W ONE SOUTH STREET  20TH FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, DANIEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, JOHN WILLIAM | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, OSCAR B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, ROSALIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, SAMUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, THOMAS WADE | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMRIC, JEFFREY L | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMRICK, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMRICK, JENNINGS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMRICK, NATHAN GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMS, CHARLES M | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANABARGER, BOBBY | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANABARGER, DALE | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANAK, STEVE | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, CLARENCE | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, CLARENCE W | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, DANNY LLOYD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, GRIMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, MABLE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, WARREN K | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANCOCK, WILLIAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAND, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANDJIS, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANDY, CHARLES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANDY, EARL | BUDD RUSSELL W<br>3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANDY, PAUL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANEKAMP, DONALD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HANEY, DALE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANEY, ELLSWORTH | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANEY, IRA L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANEY, JAMES E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANEY, RUSSELL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANEY, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANGAN, ALEXANDER | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKA, RUTH E | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKE, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKINS, ALFRED F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKINS, EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKINS, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKINS, ROY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANKS, JOHN E | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANLEY, THOMAS | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANLEY, THOMAS P | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANLON, JOHN P | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANLON, ROBERT | CLAPPER & PATTI 2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HANNAH, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAH, JOHN B | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAH, LARRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAH, MOZELL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAH, NATHANIEL E | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAHS, JACK | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAHS, MARION M | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNAMAN, GERALD M | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNON, CLAYTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNON, PAUL E | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNON, ROBERT L | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNONS, HENRY A | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNUM, ALBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSARD, FREDERICK | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSELL, GERALD L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSELL, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSELMANN, GEORGE F | BLANK ROME COMISKY & MCCAULEY 1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSEN ESTICK, HOLLY JANE | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSEN, DALE S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HANSEN, DARVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, DAVID L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, GEORGE | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, JACK | COHEN PLACIELLA & ROTH 1705 TWO PENN CENTER PLAZA | PHILADELPHIA,PA,19082 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, MAELYN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, MARTIN R | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, RAY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, RENEE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSFORD, BILLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, CHARLES | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, HARRY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, HIRAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HANSON, JACKIE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, LAWRENCE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, LLOYD EDWIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, LUVERNE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, MERLIN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, RALPH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, RONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSON, THEODORE ARNOLD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANZL, JOSEPH J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAPPEL, ERNEST | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARAHAN, BERNARD | SHEIN BENJAMIN PETER 121 SOUTH BROAD ST | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARALSON, LEON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARB, PHILLIP | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARBAUGH, GERALD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARBER, JANITH D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARBESTY, CAROL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARBOR, SHELBY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDAGE, ONEAL J | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDAWAY, ALTON J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDEMAN, LEONARD LEE | HOBIN RICHARD D; SHINGLER RONALD J<br>1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDEN, DONALD RAY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDER, JARED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDESTY, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDGROVE, THOMAS CLARENCE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDIN, BENNIE | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDIN, CALMER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDIN, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDIN, DOLLY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDIN, JOALLEN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDIN, SYLVESTER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDING, EARL C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDING, JOHN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDING, MARVIN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDISON, RANDY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARDMAN, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDMEIER, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDSAW, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDWICK, THOMAS W | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, DAVID | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, DONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, HAYWOOD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, HOMER RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARDY, PHYLLIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARE, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARE, THEODORE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARENCHAR, CYRIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARFORD, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARGISS, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARGRAVE, EDDIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARGRAVE, PAUL C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARGRAVE, ROBERT LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARGRAVES, JIMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARGROVE, MORRIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARKER, EUGENE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARKEY, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARKNESS, MARY L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARKNESS, ROBERT RICKY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARKNESS, WILLIAM F | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLAN, JACKIE R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLAND, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLEN, RAYMOND | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLESS, WALTER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLEY, CLARENCE | JENSEN ZAMLER MELLEN & SHIFFMAN ADVANCE BUILDING , 23077 GREENFIELD ROAD STE 557 | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLEY, CLAUDE DAVID | BUHROW MONTY J LAW OFFICES OF 2344 HIGHWAY 121 SUITE 200 | BEDFORD,TX,76021 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLEY, CLAUDE DAVID | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLEY, EDWIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLOW, HALBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARLOWE, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARM, DONALD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMAN, RONALD E | ASHCRAFT & GEREL 10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMAN, WILLIAM W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMER, CLAUDIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMER, ROBERT RICHARD | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, CLAUDE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, DEWEY R | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, DOUGLAS | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, HE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, JAMES L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, LOUIS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, SHARON | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, WILLIAM M | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, WILLIAM N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, WILLIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMS, DARRELL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARNDEN, ROBERT E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARNETT, JAMES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAROWICZ, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARP, BILLY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARP, RICHARD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, BOBBY FRANK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, BRENDA DENISE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, CURLEY JR. ESTATE OF | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, DAVID | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, GEORGE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, JAMES O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, LUCICUS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPER, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARPINE, JOHN F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARR, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRELL, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRELL, EARL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRELL, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, JOE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, MARTIN ALFRED | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, PAUL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, RONALD | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELSON, CECIL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELSON, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIED, EUGENE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIED, JOSEPHINE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIED, WILLIE R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIGAN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIGAN, THOMAS F | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIGER, DANNY D | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIGER, ELLSWORTH | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRINGTON, GARY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRINGTON, JAMES B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRINGTON, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRINGTON, WARREN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, AC | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ALEX | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRIS, AMMIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ANTHONY | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ANTHONY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BEVERLY S | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BEVON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BILLY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BUFORD | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, CALVIN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, CHARLES DAVID | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, CLARENCE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, CLAUDE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, CRAWFORD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, DARYL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, DELOYD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, DICKIE G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, DWIGHT L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, EDMUND O | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRIS, EDWARD | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, EDWARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ELVIN N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ERIC G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ERNEST E | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ERNEST W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, FOREST E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, FRANK T | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, FREDERICK | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, GENEVA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, GEORGE BENJAMIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, GLENDA F | LANDRY & SWARR<br>1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, HARDING | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, HENRY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JACK | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JACKIE LYNN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRIS, JAMES B | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JAMES T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JEREMIAH B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JESSIE B | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JIMMY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOHN E | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, JOHNNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, KENNETH DWIGHT | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, KEVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, LAWRENCE | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, LAWRENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, LEON | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, LEROY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRIS, MARY LOUISE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, MICHAEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, MYRON T | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ODIS | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, OTHELLO | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, PAUL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, PERRY A | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, PETER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, RAY C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, REGINALD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, RICHARD | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ROBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, RODNEY V | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ROGER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ROLAND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ROMMIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ROY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, RUDOLPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRIS, TED F | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, TEDDY L | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, THOMAS LEE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, TRUMAN A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, WALTER | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, WALTER | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, WILL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRIS, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, BARBARA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, BEVERLY ANN | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, COUNCIL STEVEN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, EDWIN O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, FRANKEY MAE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, HARLON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, HERBERT H | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, JAMES T | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARRISON, LEROY | MARSHALL DONALD<br>ONE EAST PENN SQUARE BLDG , SUITE 1600 | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRISON, LILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, NORMA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, RALPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, RAYMOND | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, ROBERT L | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, ROBERT L | PRITCHARD MCCALL JONES SPENCER &<br>O'KELLEY<br>901 BROWN-MARX BUILDING | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, VICTOR W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, WILLIAM ALEXANDER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, WILLIAM H | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRITON, THEODORE | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARROLD, JAMES D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRY, MARK | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRY, WILLIAM M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARSTICK, STEVEN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HART, DORNAL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HART, EDWARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HART, JACKIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, JOHN H | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, KONETA | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, OTIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, RONNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, WALTER | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTFIELD, HOUSTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTFIELD, LEON V | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, KIRK I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, RANDY DALE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, WILFRED R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, CHARLES NELSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, CLAUDE JOHNSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, DONALD | GRELL CHRISTOPHER E LAW OFFICE OF MONADNOCK BLDG , 685 MARKET ST STE 340 | SAN FRANCISCO,CA,94105 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARTMAN, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, FRANCIS A | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, FRANK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, FRANK M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, LEWIS P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTMAN, STANLEY O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTNETT, PERRY | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTNETT, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTNEY, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTONG, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTRUP, RAYMOND L | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTSBURG, CARL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTSFIELD, LEO | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTSOCK, RANDALL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTUNG, CARL G | BURNS SCHNEIDERMAN & DEWAR 2200 FOURTH AVE | SEATTLE,WA,98121 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTWIG, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARTZELL, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVARD, JESSE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY INDUSTRIES INC SID | 635 EDMONDSAVE | PHILADELPHIA,PA, | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, ANNA RUTH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, CLARIUS WOODROW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, CYNTHIA SUE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, DENNIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, EUGENE C | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, FLOYD A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, JOSEPH | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, LILLIE MAE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, ORIS LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARVEY, ROBERT A | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARWELL, JACK R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HARWOOD, ROBERT HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARWOOD, WILLIAM F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASAN, YAHYA R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASEL, WILLIAM D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASENFUSS, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASH, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASHER, SIDNEY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASIER, JOHN J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASKELL, CLARENCE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASKINS, HARTSEL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASKINS, ROY W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASKINS, SAMUEL L | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASKINS, TOMMY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASLAM, JOHN W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASSAY, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASSEL, WILLIAM G | EARLY & STRAUSS 250 LEXINGTON AVENUE - 20TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASSELL, MAX O | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAST, ALBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HASTINGS, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASTINGS, STEVEN | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASTY, WILLIAM CLAUDY | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCH, BELA E | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCH, OAKLEY | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCH, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCHEL, JAMES L | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCHER EVANS, SHERRY K | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCHER, CURTIS E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCHER, EDGAR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATCHER, RICHARD CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATFIELD, JACK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATFIELD, MARVIN DALE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATHAWAY, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATHCOCK, TOBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATHORN, EDDIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATLEY, JIM | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HATMAKER, WALTER H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HATTEN, ALEXANDER | CLAPPER & PATTI<br>2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ☑ | ☑ | ☑ | UNDETERMINED |
| HATTEN, NAPOLEAN VICTOR | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HATTON, THOMAS L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUCK, ROBERT G | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUER, JAMES | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUFFE, BARTON | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGEN, ALFRED A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGEN, BONARD G | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGEN, PERDIN ALFRED | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGEN, RICHARD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGH, ANTHONY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGH, MARSHALL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGHT, CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGHT, CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGHT, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGHT, FLOYD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUN, RICHARD E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUNER, ROBERT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAUSBERGER, JOSEPH | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAUSER, JOHN O | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAUSERMAN, BERNARD DONLEY | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAUSLE, DEAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVARD, RAYMOND | LEWIS MICHAEL P O BOX 171  BALLARD PLAZA | HUZLEY,IA,50124 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVENS, CHARLES DONALD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVENS, DANE C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVENS, EDWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVER, LYNNE | WATERS & KRAUS 200 OCEANGATE - STE 520 | LONG BEACH,CA,90802 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVERLY, GARY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVERTY, LESTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVERTY, PATRICK J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAVINEAR, CHRISTIE RENEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAWBAKER, FREDERICK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAWES, KENNETH | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAWES, ROY W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAWF, WILLIAM P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAWK, ALVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAWK, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKES, ROBERT OLIVER | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, CALVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, DEBRA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, HAROLD E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, JAMES C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, JOHN A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, JOHNNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, KENNETH S | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, LONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, MELVIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, RALPH EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, RAYMOND | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, UMBLE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAWKINS, WADE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKINS, WILLIAM S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKS, ALFRED G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWKS, BUFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWLEY, ARLINGTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWN, CONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWORTH, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTHORN, KARL F | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTHORNE, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTHORNE, DAVID P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTHORNE, EDDIE M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTHORNE, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTOF, IRVIN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAWTOF, IRVIN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAY, ANTHONY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAY, JOHN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAY, RAYMOND | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAYDEN, CARL W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYDEN, EDGAR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYDEN, JOSEPH R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYDEN, MARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYDEN, RICHARD L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, ABIGAIL ELAINE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, B.B. | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, CARL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, CHARLES | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, CHARLES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, ERNESTINE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, ERVIN AUSTIN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, HAROLD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, HARRY | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, HENRY CARL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, JAMES | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, JAMES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAYES, JAMES E | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAYES, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, JIMMY D | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, JOHN B | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, JOHN D | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, LARRY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, LESLIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, LYNN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, WILLIE | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYGOOD, ALFRED L | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, ARCHIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, BILLY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, CARL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, DEWITT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, DOLLY | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, ELWOOD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAYNES, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, JONATHAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, LENA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, LEROY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, NARDI | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, RALPH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, ROGER | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, VALEEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNES, WILLIAM | CLAPPER & PATTI<br>2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNIE, GENE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYNIE, HERBERT GARFIELD | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYS, DANIEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYSE, ALFRED F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYWARD, DELBERT A | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067,<br>SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYWOOD, BRENDA A | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYWOOD, SHELLY SUE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYWOOD, WILIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZARD, SAM W | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZEL, LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAZELWOOD, ARMIDD L | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZEN, HAROLD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZEWSKI, DONALD | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZINAKIS, ROBERT A | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZLETT, ERNEST M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZLETT, ROBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZLETT, RONALD | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZLETT, WILLIAM B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAZLIP, FRANK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAD, HUBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAD, JAMES H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAD, VICTOR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADFORD, STUART | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADLEE, CHARLES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADLEY, EDWIN K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADLEY, HARRY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADLEY, ROY L | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEADRICK, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADRICK, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADY, OWEN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEALY, BESSIE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEALY, JOHN J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEALY, THOMAS | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEARD, JOHN | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEARN, JAMES K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATER, EDWARD EUGENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATER, LOUISE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, ABSOLAM DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, CECIL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, FRED | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, MURIEL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, PHELPH | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATHERLY, EARNEST | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEAVENER, CAROL A | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAVENER, LEO | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAVINGHAM, EARL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEBB, MARK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEBERSHAM, ALICE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEBERT, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEBERT, GLENN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECK, ADOLPH H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECK, DONALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECK, GEORGE E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECK, OLIVER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECKER, ROGER E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECKET, HARRY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECKMAN, GEORGE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECKMAN, HAROLD S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECKMAN, M EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECKSTALL, ERNEST | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEDDERLY, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDDINGER, BRUCE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDGE, PAUL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDGES, ARTHUR P | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDGES, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDGLIN, DANNY GERALD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDIN, CHESTER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDRICK, DONALD | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDRICK, FREIDMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDRICK, JAMES E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDRICK, LAWRENCE R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDRICK, WILLIE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDRICK, WILLIE D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEDSTROM, FRANCIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEELAN, JOHN W | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEEP, ZELBA LEON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEERN, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEFFELFINGER, HARRY | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEFFELFINGER, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFFERNAN, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFFNER, EDWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFFNER, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFFNER, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFFNER, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFLIN, RONALD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFNER, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFNER, HARVEY G | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFNER, TROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFNER, VAUGHN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEFT, EUGENE H | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEGLER, ULYSSES SAMPSON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEID, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEID, SHARON | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIDELBERG, ARLISS | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIDELBERG, ARLISS CHARLES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIDELBERG, C J | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEIDELBERG, RASSIE | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIDENREICH, ALBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIDER, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIDER, JACK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIDER, OSCAR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIGHTON, CARL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEILIG, MICHAEL J | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIMLICH, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIN, CRESSEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEIN, ERNEST | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINE, STEPHEN L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINEN, ROSE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINEY, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINLEIN, JAMES | COHAN LAWRENCE R 1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINRICH, JACK B | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINRICH, JACK B | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEINRICH, JOHN B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEINS, WAYNE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEINS, WILLIAM W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEINZ, GEORGE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEISLER, WILBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIST, OTHO DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEITIC, ELI | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEITKAMP, GERALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEITKAMP, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEITZ, MICHAEL D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELDMAN, LLOYD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELDMAN, MICHAEL K | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELFRICH, DON | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELGESON, ALFRED M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELIKE, DAVID L | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELL, MARGARET | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELLAMS, MACK | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELLAND, ORVILLE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELLANE, JAMES V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HELLENBERG, ARNOLD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELLER, ERNEST L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELLER, JOSEPH T | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELLER, LEONARD D | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELLER, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMAN, GLENN HARRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMER, BERNARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMER, BERNARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMER, MERLE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMIG, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMS, GEORGE E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMS, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMS, LARRY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELMS, PAUL M | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELSEL, ROBERT CHARLES | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELTON, KEITH L | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| HELTSLEY, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HELWIG, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMBREE, EFFIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMMERLY, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMMERT, JEFFREY DOUGLAS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMSTROM, CARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENCK, MICHAEL C | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERER, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERICKSEN, KENNETH | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSHOT, LEON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSHOT, RAYMOND D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, ARTHUR W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, CARL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, CHRISTOPHER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, CLEOPHUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, CURTIS | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, DARREL M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HENDERSON, ELIZABETH | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, JAMES | WALLACE & GRATHAN 525 NORTH MAIN ST | SALISBURY,NC,28144 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, JEROME | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, JOHN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, JOHNNY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, LLOYD E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, MARION MARK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, OLIVER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, OLIVETTE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, RONALD EUGENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, SANDRA R | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, THEODORE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, THOMAS LEE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, THOMAS MADISON | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDERSON, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDLEY, HAROLD | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDON, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENDREN, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HENDRICK, ARLEN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICK, CLAUDINE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICK, OTIS D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICKS, DAVID | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICKS, LARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICKS, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICKSON, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, AMMA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, DONALD | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRY, FRANKLIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRY, WILLIAM | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENERFAUTH, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENKHAUS, VICTOR E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENKIN, ALVIN ALEXANDER | PFEIFER & FABIAN P.C. 326 ST PAULS PLACE , SUITE 100 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENLEY, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENLEY, RJ | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENN, ALOYSIUS NICHOLAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HENNEKE, JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENNES, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENNESY, LEONARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENNIGAN, ROY D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENNIGIN, WILLIAM | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENNING, HARVEY S | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRICH, CHARLES | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRICKSON, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRIOTT, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, BERNARD H | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, BERNARD H | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, BILLY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, ERVIN L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, IRA | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, JEFFERY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, JOHN | BUTKER J DAVID P O BOX 365 | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENRY, RICHARD O | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HENRY, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRY, SAMUEL JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRY, TOMMY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRY, WILSON | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSARLING, STEWART | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSEN, ANNA A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSEN, FREDERICK H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSHAW, MAURICE | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSHAW, ROBERT P | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSHAW, ROBERT P | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEE, CHARLES K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, BOBBY JOE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, JAMES S | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, RONALD D | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, CHARLES E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, DALE L | SCHROETER GOLDMARK & BENDER<br>500 CENTRAL BLDG , 810 THIRD AVENUE | SEATTLE,WA,98104 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, DAVID | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, DONALD WAYNE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, FRANK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, HUEY E | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HENSON, OTIS F | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENTHORN, KENNETH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENTHORN, MICHAEL | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENTHORNE, WALLACE WEST | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENTON, WILLIAM D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEPBURN, DANIEL | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEPBURN, DAVE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEPBURN, MOSES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEPNER, FRANCIS E | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEPPNER, DOUGLAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEPPNER, ORLIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERALD, LLOYD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERALD, PAUL R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERBAL, WILLIAM J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERBERT, JOHN T | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERBERT, LEONARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERBERT, RICHARD L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERBERT, RONNIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERBERT, VERNON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERDT, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEREFORD, JOHN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERGENROEDER, DUANE | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERGET, MILTON | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERLONG, EARLY E | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERMAN, GERALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERMAN, JOHN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERMAN, LAWRENCE E | SEEGER WEISS LLP ONE WILLIAM STREET 10TH FLOOR | NEW YORK,NY,10004 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERMAN, ROBERT M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNALSTEEN, FRANK | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, ALVEZA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, GILBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, GILBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, JAVIER | CLARK DEPEW LLP 440 LOUISIANA - SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, JUAN B | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, LEO A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERNANDEZ, MANUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, PHILIP | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, SALVADOR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNDON, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNDON, ROBERT WILFORD | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEROD, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEROLD, VIRGIL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERPICH, JOHN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERR, MARVIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERR, MICHAEL WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERREN, JIMMIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, JOSE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, LORENZO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, PHILLIP | TRINE & METCALF 1435 ARAPAHOE AVE | BOULDER,CO,80302 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, SANTIAGO V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRICK, DOUGLAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERRICK, JACK S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRIN, DAVID G | JACKSON ADAMS PC 401 CONGRESS AVENUE SUITE 1540 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, BOBBY LEE | WATERS & KRAUSE 300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, JAMES WESLEY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, MICHAEL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, RONALD E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, SHIRLEY | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRINGTON, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRINGTON, JEROME | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRINGTON, JOANN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRMAN, WILLIAM F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, ARTHUR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, FLOYD E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, HIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, JESSIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, JOYCE JUANITA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, RAY DWIGHT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERRON, ROBERT | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERSH, FRANKLIN | HOWARD GEORGE W III P.C.<br>1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERSHBERGER, GERALD | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERSHBERGER, ROBERT D | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERSHISER, ROBER H | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERSMAN, CHARLES S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERT, LESTER | SIMMONS FIRM<br>621 S BELLWOOD DR - STE 300 | EAST ALTON,IL,62042 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERWARTH, PENNY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERYFORD, STEPHEN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERZIG, CHARLES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERZING, WILLARD G | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERZING, WILLIARD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERZOG, BERTRAND | GARRUTO CANTOR TRIAL LAWYERS<br>180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERZOG, CHRISTOPHER | GARRUTO CANTOR TRIAL LAWYERS<br>180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESLEP, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESLEP, WILBER | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESS, MARY A | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESS, MARY N | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESS, ROBERT | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HESS, ROBERT C | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESS, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESS, ROY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESS, VERNON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESSERMANN, H.L. | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESSIL, HERBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESSON, ALBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESTER, HARDY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESTER, MARVIN ALLISON | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESTER, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESTER, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESTMARK, CARL B | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HESTON, CALVIN EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HETRICH, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HETZEL, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEUBACH, RONALD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEUETT, LEO WAYNE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEUKE, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEVENER, RICHARD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEVENER, RONALD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEVERLING, HARRY | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEWARD, ROBERT | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEWITT, ARTHUR | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEWITT, DAVID | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEWITT, EDWARD G | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEWITT, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEWITT, WALTER R | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEYING, HARLEN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEYWOOD, ROGER HUGH | SCHULTE J BRYAN<br>100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIBAR, PAUL JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIBBEN, DALE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKEN, DAVID W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKERSON, KIM | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKEY, JACK | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKEY, JAMES M | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKEY, TROY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKLE, HARLEY J | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HICKMAN, BOBBY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, CHARLES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, CLIFFORD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, GARY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, HARRY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, JACKIE T | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, JAMES ERVIN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, ALLEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, CHARLES R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, DEBORAH | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, EDWARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, ESHMELL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, GEORGE WENDELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, HARDY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, HARVEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, HERTY | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HICKS, JACK E | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, JAMES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, JOHN HARLAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, MARK A | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, MAVIN | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, MORRIS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, ROBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, THOMAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, WILLIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIDVEGI, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIENER, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIERHOLZER, ALAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIETT, CHARLES O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGDON, JOHNNY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGDON, LEONARD U | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGGINBOTHAM, BEN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGGINBOTHAM, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HIGGINBOTHAM, HUGH D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINBOTHAM, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, DONALD BRADLEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, GLEN WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, HARMON GUY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, MARCUS HOBSON | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, PAUL T | LIPSITZ & PONTERIO<br>135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, RICHARD | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINS, RUSSELL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGS, AUDLEY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGS, MARY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGH, HAROLD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGH, RUDOLPH K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGHBURGER, JAMES EDWARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGHLEY, JOHN | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGHMAN, HUBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGHSMITH, COLUMBUS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGHSMITH, JOSEPH | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HIGHT, GEORGE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIGHTOWER, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIGHTOWER, JOSEPH I | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIGHTOWER, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIGLEY, ROY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILBERT, RAY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILBURN, TRAVIS | WILLIAMS JOHN E JR<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILBURN, WALTER E | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILDEBRAND, GEORGE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILDEBRAND, HAROLD L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILDRETH, MALCOLM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILEBRAND, ROBERT G | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILES, JACK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, AMOS T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, ANDREW | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, ARNOLD K | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, AUBREY E | MAYA, WILLIAM LAW OFFICES<br>319 LENNON LANE | WALNUT CREEK,CA,94598 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, BERNARD | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HILL, CALVIN | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, CHARLES E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, CHARLES EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, DARWIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, FRANK | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, HAROLD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, JACK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, JAMES EDWARD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, JAMES L | WEITZ & LUXENBERG 51 HADDONFIELD RD - STE 160 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HILL, JERRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, JERRY LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, JERRY LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, JESSE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, JOE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, JOYCE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, LEONARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, LLOYD EARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, MACK ADRIAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, MANEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, MICHAEL W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, RAYMOND E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, RICHARD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, ROBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HILL, ROY J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, RUBEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, SAMMIE E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, STEVE | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, THOMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, THOMAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, WALTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, WANDA GRACE LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, WILLIAM T | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILLARD, CLYDE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILLARD, PAUL PRESTON | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE<br>ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILLE, IRWIN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILLIARD, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILLIARD, ROOSEVELT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HILLIN, G W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLIS, CHARLES W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLIS, JACK CECIL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLMAN, DEAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLS, THOMAS | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLS, WILLARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLYARD, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILLYER, BASIL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILSON, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILTON, JERRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILTON, MARK | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILTON, MORGAN | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILTON, SAMUEL | STAGGARD RICHARD A 2029 N THIRD ST | JACKSONVILLE,FL,32250 | ✔ | ✔ | ✔ | UNDETERMINED |
| HINCKLEY, LARRY A | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HINDS, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HINES, EDMOND F | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HINES, FRANCIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HINES, JAMES S | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HINES, JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINES, LEONARD L | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINES, NOAH J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINES, VERAL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINGERTON, GARY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINGTGEN, MERLIN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINKLE, JAMES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINKLE, JAMES V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINKLE, WALLACE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINKSON, JAMES H | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINNANT, ARTHUR JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINRICHSEN, FLOYD WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINSON, BUELL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINSON, CARL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINSON, ELDRIDGE R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINSON, GLENN D | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTON, ALBERT | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTON, LEROY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HINTON, ROGER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTON, SAMMIE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTON, STANLEY B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTON, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTZ, ELMER H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINZ, LOUIS E | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINZE, JERRY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINZMAN, CHESTER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIRD, CHARLES T | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIRE, DANIEL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIRSCH, EDWARD | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| HISEY, KENNETH F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITCHCOCK, DICK A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITCHENS, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITCHINGS, CLAUDE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITT, JOANN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITTLE, LEROY | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HIXON, ELMER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HLADEK, DAVID LEE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HLAVATY, JOSEPH JOHN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HNSON, JEWEL DEWAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HO, CHARLES | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOAGLAND, GERALD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOAGLAND, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOARE, JOHN T | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, CALVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, MARION B | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, SAMUEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBY, JUDSON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBELL, HARRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBOR, CHUCK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBSON, BARNNIES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBSON, EARNEST WILLIAM | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOCHMUTH, JACK P | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOCHSTETLER, VERNON GEORGE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOCKADAY, JOHN E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOCKEHULL, HAROLD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOCKEMEYER, ROSS E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOCKETT, KENNETH E | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOCKIN, SIDNEY N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOCKMAN, CLETUS | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGE, CECIL | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGE, FOY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGE, JACK | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGE, JOHN W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGE, RANDY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGE, STEVEN L | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGES, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGES, DOUGLAS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGES, EDWARD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGES, ELMER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HODGES, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HODGES, JULIAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGES, RAY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGES, ROY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGES, VANIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGES, W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGSON, JAMES G | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGSON, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODGSON, RAYMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODKEY, ALOYSIUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODKEY, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODNETT, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HODOH, N ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOECKER, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOEFER, LAWRENCE | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOEFFLER, MARTIN L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOEFLINGER, KARL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOEGMAN, DALE A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOEKSTRA, CHARLES J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOELSCHER, CURTIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOELSCHER, VILAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOELZ, MURRAY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOEMBERG, F W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOEMBERG, PAUL VINCENT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOENIGER, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOEPKER, TOM | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOERMLE, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFE, CLYDE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFELZER, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFF, ARDWIN EUGENE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFF, IRVING ALFRED | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFF, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFF, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFEDITZ, GERALD L | SZAFERMAN LAKIND BLUMSTEIN WATER<br>BLADER LEHMANN & GOLDSHORE<br>101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, CHARLES E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, DONALD | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, ERICH E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOFFMAN, ERNEST | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, GERALD E | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, GUY | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, JAMES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, KENNETH B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, RAYMOND B | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, RICHARD C | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, RICHARD C | MELTZER MARTIN C<br>1500 NORTH FRENCH ST | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, ROLLAND W | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, RUFUS P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, STEVE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFMAN, WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFFSTETTER WINFORD | GAVIN WILLIAM P<br>23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFKNECHT, ALAN | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFMANN, JOSEPH MICHAEL | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFMANN, RAYMOND | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFMEISTER, THOMAS | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOFROCK, EDWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOFSTEADTER, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, BLAIR E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, CARLOS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, DEMPSEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, DOUGLAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, HAROLD F | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, HOWARD LIGGETTE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, JERRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, PATRICK J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, RAYMOND | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, SWITZER LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, THOMAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, TIMOTHY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGAN, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | | ✔ | UNDETERMINED |
| HOGAN, WILLIAM A | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGE, ALBERT GLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGE, EDWARD M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOGEN, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGG, CLEAD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGG, MARTHA | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGGE, CHARLES S | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGGE, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGUE, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGUE, ELLIS G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOGUE, HENRY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOHMAN, HOWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOHOLICK, THOMAS RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOIT, WARREN | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLBERT, NORMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLBROOK, BRONSTON AMBROS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLBROOK, ORA T | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLCOMB, FRANCIS L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLCOMB, RANDY | WATERS & KRAUS 3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLCOMBE, WAYNE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLDEN, DAVID H | BARON & BUDD 660 MADISON AVENUE | NEW YORK,NY,10021 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLDEN, ELLA B | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDEN, RUSSELL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDEN, TERRY | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDER, BOBBY JOE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDER, CHARLES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDER, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDER, RICHARD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDER, RICKY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDERFIELD, DAVID L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDERFIELD, RICKEY LEE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDREN, DON M | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLDREN, FRANKLIN D | COADY LAW FIRM<br>205 PORTLAND ST | BOSTON,MA,2114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLIBAUGH, DAVID PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLIDAY, MATTIE, | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLIFIELD, MILTON JOSEPH | WATSON LOUIS H JR<br>520 EAST CAPITOL STREET | JACKSON,MS,39201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLIT, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLLABAUGH, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLLADAY, DANIEL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, ARCHIE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, AUTHOR | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, DUANE A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, ELMER | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, GEORGE E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, HERBERT ALLEN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, HOMER WAYNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, JAMES LAMAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, ROLAND | FARACI & LANGE 400 CROSSROADS BLDG , 45 EXCHANGE STREET | ROCHESTER,NY,14614 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, SAMUEL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLAND, THOMAS ABRAHAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLANDSWORTH, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLLANDSWORTH, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLANDSWORTH, WILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEN, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLENKAMP, WILLIAM A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLER, RAYMOND E | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, ARMOND E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, CHARLES L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, JAMES M | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, LESLIE ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIDAY, CLYDE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIDAY, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIDAY, LOUIS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIDAY, MILTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIER, WAYNE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIMAN, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIMON, CURTIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLINGSWORTH, WOODROW W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLINSWORTH, JEANNIE ATKINS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLLISTER, JOSEPH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOMAN, JON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOMAN, MARLEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, ALGY W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, DON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, FLOYD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, JACK MILTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, JOE LOUIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, JOHN D | PEARLMAN TREVOR SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, LARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, ODELL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLM, ORVILLE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMAN, HOWARD EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMAN, JAMES ARRON | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMAN, JOHN D | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMAN, LESTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMAN, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLMAN, THEODORE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMAN, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, BARBARA | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, BERTHA L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, CLEVELAND | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, EDWIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, EDWIN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, FAYE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, FLOYD S | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, GARY L | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, GASTON | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, JACK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, JACKIE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, JAMES A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, JIM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, JOHN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, JOSEPH | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, LEONARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, LEROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, OLIVER | GELMAN JON L<br>1450 VALLEY ROAD - 1ST FLOOR - P O BOX<br>934 | WAYNE,NJ,07474 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLMES, PAUL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, RUBY | MONAGHAN, THOMAS W 60-B NANEL DRIVE | GLASTONBURY,CT,06033 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, SAQURET | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMQUIST, DANLEY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLSAPPLE, PAUL K | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLSCHEN, HAROLD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLSTEN, MARK | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLSTON, BOBBIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLSTON, ROBERT E | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, ARTIS E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, BILL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, CLARENCE J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, DONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, GORDON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, HERLE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLT, JOHN N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLTCAMP, LEONARD G | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLTER, ERNEST | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLTER, JOSEPH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLTER, OLAN W | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLTMAN, TERRY W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLTON, EDDIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLTZ, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLUB, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLVERSON, OLE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLWEGNER, CLIFFORD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLYFIELD, DORIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLZ, HENRY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLZMAN, LEROY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOMA, PETER M | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOMAN, WAYNE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOMANN, ROLLIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOMER, HELEN S | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOMER, RONALD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOMEWOOD, IRA MILO | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOMOLYA, KENNETH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONAKER, DOUGLAS A | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C.<br>500 COURT SQUARE, SUITE 300, P.O. BOX 298 | CHARLOTTESVILLE,VA,2290 2-0298 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONAKER, ROGER | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONDA MOTOR CO LTD | PEPPER HAMILTON & SCHEETZ<br>3000 TWO LOGAN SQUARE , 18TH & ARCH ST | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONEA, AARON O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONEA, ARTHUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONEA, GERALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONEYCUTT, ROY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONEYCUTT, WALTER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONSCHKE, MICHAEL | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOD, DARRELL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOD, HAROLD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOD, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOD, JAMES EDWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOD, LEROY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOE, HUGH P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOK, CARL B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOK, CHARLEY | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOOK, DANIEL J | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOKER, EDDIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOKER, GARY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOKER, JAROLD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOPER, HAROLD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOPER, WILLIE J | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOPINGARNER, RAMON | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOSER, SHARRELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOTEN, RONALD | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOTON, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, ART | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, EARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, KENNETH M | METZGER LAW GROUP 401 EAST OCEAN BOULEVARD - SUITE 800 | LONG BEACH,CA,90802 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, LAWRENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, MARY J | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, PAUL | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOVER, ROBERT J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE 2202 JACKSON STREET , P O BOX 365 | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPE, HENRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOPKINS, ALLAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, BILLY J | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, CECIL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, JACK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, JAMES F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, JOHN C | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, LEO Y | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, OLIVER M | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, OPAL INEZ | ODOM & ELLIOTT P O DRAWER 1868 | FAYETTEVILLE,AR,72702 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, ROBERT I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, TOMMIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPKINS, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPPER, BRADLEY DAVID | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPPER, EUGENE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPPER, FLORMAN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPPER, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPPER, VERNON | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOPPONEN, KENNETH T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOPSON, WAYNE | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPSON, WILLIE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPTER, ALLEN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORAN, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOREN, MICHAEL J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, CHARLIE CLYDE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, DELMAR | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, IRVING C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, JAMES N | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, MARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, ROY F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNBAKER, CALVIN E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNE, CLAUDE RUTLEDGE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNE, DAVID R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNER, ALBERT RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNER, HOWARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HORNER, ROBERT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNER, VICTOR | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNEY, ESTEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORNYAK, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOROMANSKI, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORSCH, PATRICK HENRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORSLEY, DONALD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORSLEY, LARRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORSLEY, VERNER CLYDE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, ALFRED B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, DAVID A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, JAMES | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, MARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, PHILLIP | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, SAMUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, WILLIAM A | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |