**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HORVATH, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORVATH, JAMES D | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORVATH, JOEL K | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORVATH, JOSEPH | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORVATH, JOSEPH W | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSEY, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSHAW, DENNIS | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSHOVSKYJ, WOLODYMYR | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSIER, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSIER, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, BEANNA | BARON & BUDD 660 MADISON AVENUE | NEW YORK,NY,10021 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, CHERYL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, FLOYD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, JAMES | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, LARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, RAY | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINSON, VICTOR | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSTERT, RAYMOND | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSTETLER, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOSTETLER, ROBERT A | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOSTLER, DAVIS H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOTALING, MELVIN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOTT, IRA W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOTTEL, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUCK, DANIEL R | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUCK, DANNY E | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUCK, DONALD L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUCK, JOHN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUCK, WILLIAM B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUGH, ALAN W | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUGHAM, PAUL | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUK, CARL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOULE, PETER J | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSE, JOHN N, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSE, MICKEY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSE, WILSON, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSEHOLDER, BOBBY F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOUSEHOLDER, FOSTER P SR, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSEHOLDER, TRUMAN L, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSEHOLDER, VIRGIL R, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSEMAN RILEY, CONNIE JUNE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSEMAN-RILEY, CONNIE JUNE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSENICK, DOUGLAS C | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSEWORTH, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSOS, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSTON, WAYNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOUSTON, WILLIAM W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOVANITZ, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOVANITZ, TED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOVATTER, ALFRED P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOVATTER, HOWARD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOVEY, ALVIN M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOVIS, HOMER J | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOWARD, ALAN S | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOWARD, ALBERT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ALFRED D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, BOBBY O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, CLIFFORD R | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, CURTIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, DAVID | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ELIJAH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, EVELYN LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, GLEN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, GRANT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, HURSHEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, KENNETH G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, LAWRENCE J | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, MANUEL | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOWARD, MERLE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, PARALEE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, RAYMOND J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, RICHARD | NESS MOTLEY LOADHOLT RICHARDSON & POOLE 107 WIND CHIME COURT | RALEIGH,NC,27615 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ROBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ROOSEVELT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ROSCOE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, SEVERN J | GOODMAN MEAGHER & ENOCH 111 N. CHARLES STREET , 7TH FLOOR | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, SHARRON JEAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, VIVIAN ANN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, WILLIE J | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARTH, BRUCE | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWE, PATRICK JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWE, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWE, RONNIE LAWRENCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOWELL, BERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, CLARENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, CLARENCE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, DARRELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, DONALD | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, GEORGE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, GEORGE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, JAMES | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, JOSEPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, JOSEPH S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, LAWRENCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, MICHAEL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, NELSON JR. | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, ROY | STAGGARD RICHARD A 2029 N THIRD ST | JACKSONVILLE,FL,32250 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOWELL, ROY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOWELL, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWELL, WILLIAM S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWLAND, EVERETT E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWLAND, EVERETT EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWLE, BLANEY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOXIE, ROBERT E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOY, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYNACKE, ANTHONY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYOS, HECTOR R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYT, ARTHUR C | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYT, CHARLES | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYT, DELMAS C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYT, JAMES LOYD | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOYT, RONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HRBEK, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HRINDA, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, ARNEST G | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, CLARENCE E | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, DAVID D | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUBBARD, GEORGE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, HORACE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, KENNETH RAY | SLAUGHTER EDWARD M<br>1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, MARVIN | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, PATRICK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, RAYMOND B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, VANESSA | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, VERLIE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBERT, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBELE, BETTY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBER, HENRY D | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBER, JAMES M | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBER, MELVIN R | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBER, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUCHRO, WALTER J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUCK, AELRED J | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUCKABEE, BEN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUCKER, AUSTIN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDACH, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDAK, JOANN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDAK, ROBERT M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDDLESON, JACK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDDLESTON, DAVEY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDDLESTON, GILLIAM M | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDECEK, CHARLES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGELL, DON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGINS, CHARLES R | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGINS, EDWARD ALTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGINS, POWELL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGINS, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGINS, WILTON L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDKINS, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, ALFRED R | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, ALTON L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUDSON, ARTHUR W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, BAILEY JOHN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, BRUCE A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, CARL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, CARL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, CONRAD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, CORNIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, EARL L | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, EUGENE | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, JOHNNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, NANCY D | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, OLLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, PHILLIP | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, RALPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUDSON, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUDSON, ROBIN | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, RONALD L | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, STEWART H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, WILLIAM | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, WILLIAM H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUEBNER, WAYNE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUELSMANN, KEVIN | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUELSMANN, ROBERT | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUERTA, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUEY, JACKIE L | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUEY, NORMAN | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, AARON | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, BEVELL | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, GLENN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, GRADY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, JAMES F | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUFF, LUMIES | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUFF, ROBERT GLEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFF, THOMAS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFER, HARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFER, HAYES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, BILLY J | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, EDWARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, HAROLD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, JOHN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, MELVIN LUTHER | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, THOMAS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMAN, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFMANM, DONALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFNAGLE, GABRIEL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUFFSTUTLER, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUGGINS, ALFRED | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUGGINS, HERMAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUGGINS, JAMES BOYCE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUGGINS, JIMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUGGINS, ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGGINS, SIM F | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, AUDREY JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, BARRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, C L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, CHARLES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, CHARLES H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, DAVID A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, EDWARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, FRANK | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, GEORGE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, GEORGE J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, HARRY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, LAWRENCE S | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, LEROY | WATSON LOUIS H JR 520 EAST CAPITOL STREET | JACKSON,MS,39201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, LEVY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, MORRIS | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUGHES, PETER E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, SAMUEL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, STANLEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, STELLA | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, TERRY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHEY, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHEY, JAMES R | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHLEY, CHARLIE L | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHLEY, MORTON | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGLEY, JAMES L | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGULEY, RALPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUHN, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULIARES, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULING, BRYSON B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULING, CONWAY O | SWEENEY CO ROBERT E 1500 ILLUMINATING BLDG  55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULL, ARNOLD N | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULL, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HULL, JOHN F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULLITT, NAMON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULLUM, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULSE, STEVEN P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULSEY, JAMES P | R.G. TAYLOR, II P.C. & ASSOCIATES ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMBERSTON, HOMER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMMER, MIKE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMMERT, HERMAN H | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHREY, EDWARD MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHREY, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHREY, JONATHAN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHREY, KENNETH D | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHREYS, DONALD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHRIES, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHRIES, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHRIES, RICHARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMRICKHOUSE, A BRUCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUNGER, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNKLEY, RUSSELL | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNN, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNNELL, JOHN W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNSAKER, PAUL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNSECKER, RONALD | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, CLEVELAND ALBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, COLEMAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, EDWRINA E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, JAMES C | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, JERRY | BURROW & PARROTT 1301 MCKINNEY , STE 3500 | HOUSTON,TX,77010-3092 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, LARRY J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, LLOYD DENSMORE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, PAMELA WEBB | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, PEGGY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, RANDY KEN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, RAYMOND P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUNT, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNT, WILKY JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, ALICE ATHEHNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, BOBBY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, BRENDA A | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, CARROLL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, DONALD M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, DONALD W | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, GLEN E | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, GREGORY LOUIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, JAMES | ANGELOS PETER G LAW OFFICES OF 2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, JEFFREY E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, JOSEPH WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, PAUL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, VESTER LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, WILLIAM | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| HUNTER, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUOLIHAN, CLIFFORD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUPP, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUPP, HUBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUPP, MAX W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURD, BERKLEY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURD, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLEY, BRUCE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLEY, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLEY, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLEY, WILLIAM P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLT, THOMAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURST, BOBBY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURST, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURST, HAROLD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | | ☑ | UNDETERMINED |
| HURST, RONNIE DEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURST, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSE, ERNEST | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUSHCHA, ALEXANDER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSLEY, KENNETH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSSAR, DAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSSEY, LLOYD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSTON, RALPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSTON, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSTON, WILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHERSON, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHESON, LAURENCE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHESON, ROBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINGS, CLARENCE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINGS, GERALDINE L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINS, DARRYL M | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINS, DAVID | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINS, JOSEPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINS, MARY LOUISE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINSON, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINSON, VIRGIL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINSON, WELLESLEY M | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUTCHISON, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHISON, WILLIAM V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTSELL, ARTHUR | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTSON, BILLY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTSON, CHARLES EDWARD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTSON, GENE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTSON, JOHN F | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTSON, WENDELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTCHISON, GARY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTEGGER, LARRY A | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTEL, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTO, ALBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTO, H | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTO, JEFFERY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTON, BOBBY G | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTON, JAY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTS, HAROLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYATT, DONALD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HYATT, FLOYD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYDE, CLIFFORD W | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYDE, FREDERIC L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYDE, GEORGE M | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYDE, RICHARD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYDE, THOMAS CARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYLTON, PAUL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYMAN, CHARLES JOSEPH | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYMAN, LAWRENCE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYNDMAN, MAX D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYNES, JOSEPH | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYPES, DANIEL LEE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYTEN, GERALDINE | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| IACOBELLI, PAT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| IACOVELLI, MARIO | LAW OFFICE OF MARTIN L LEGG<br>85 DEVONSHIRE STREET, SUITE 1000 | BOSTON,MA,02109 | ☑ | ☑ | ☑ | UNDETERMINED |
| IAMPIETRO, JOHN M | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| IANNELLO, JOSEPH | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |
| IANNI, NICKIE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| IANNO, ALBERT | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| IANNUZZELLI, BENNY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ICE, JUNIOR E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ICKES, PAUL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| IDOM, JOAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| IGLEHEART, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| IGLTHALER, CARL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| IGNATKO, CARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| IGOU, JOHNNY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ILCISKO, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMAI, LUIS H | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMBIROWICZ, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMEL, HAROLD D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMGRUND, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMPAGLIAZZO, FRANCES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMPELLIZZIERI, LOUIS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMPERIO, CHARLES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| INDRE, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| INFANTINO, THOMAS L | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGELS, GEORGE J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGERSOLL, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGHAM, DAN LEE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGLE, LARRY D | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGLE, PRESTON | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGLE, WOODROW T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGOLD, SINA LOU | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAHAM, CLAUD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAHAM, DERYL LLOYD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAHAM, HAROLD DORMAND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAHAM, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAHAM, JOHN C | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAM, CHARLES T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAM, DONNA JOYCE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAM, EARNESTINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAM, GEORGE R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| INGRAM, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| INGRAM, JOHN RAY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRAM, RAYMOND EUGENE | BUDD RUSSELL W<br>3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRAM, ROGER D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRAM, THOMAS GENE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRASSIA, ALAN | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRATTA, ARMANDO C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRISANI, JOSEPH M | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| INK, CHALRES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| INKLEY, GEORGE | HOPKINS GOLDENBERG<br>2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| INNES, IAN A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| INSALACO, THOMAS C | PHILLIPS LYTLE HITCHCOCK BLAINE &<br>HUBER LLP<br>3400 MARINE MIDLAND CENTER | BUFFALO,NY,14203 | ☑ | ☑ | ☑ | UNDETERMINED |
| INSCORE, ALBERT WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| INTROINI, ALBERT M | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| IOANNOU, MICHAEL H | WILSON RICHARD T<br>1300 N MARKET ST - STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| IOCCA, DOMINIC | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| IPPOLITO, JOSEPH F | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRBY, AMOS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRBY, ARTHUR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRIZARRY, RAFAEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRONS, CECIL LEROY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| IRONS, GARY L | PORTMAN FOLEY & FLINT<br>471 EAST BROAD STREET - SUITE 1820 | COLUMBUS,OH,43215 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVIN, CLIFFORD F | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVIN, LOIS STINE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVIN, LYDE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVINE, CARL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVING, EVERLEAN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVING, KENNETH L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVING, RALPH E | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRVING, ROBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRWIN, BARBARA JANE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRWIN, DONALD | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRWIN, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISAAC, RONDALL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISAAC, WILLIE B | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISAACS, JOSEPH L | BERGMAN & FROKT<br>705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISAACS, PAUL L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISAACS, WILBURN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISAIAH, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ISBELL, VERNE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISER, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISH, RANDALL E | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISH, RONALD THORNTON | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISHEE, BILLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISHEE, MARK | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISNARDI, JOSEPH | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISON, AMOS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISTENES, JOHN | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISUE, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ITZEN, CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVERSON, CLIFFORD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVES, EDWARD J | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVEY, CHARLES F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVEY, THEODORE R., SRY, | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVEY, TOMMY L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVIE, FERRELL JUNIOR | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVORY, DELORES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVY, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| IVY, J QUENTIN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| IVY, WILSON | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| IZYDORCZAK, JOHN F | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JABBORA, FRED A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JABER, FRED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACINTO, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKMAN, DENNIS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, ALFRED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, ALICE FAYE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, ALLEN RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, ARTHUR H | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, BRUCE | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, CARL | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, CLARENCE H | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, CLIFFORD | JOHN I. KITTEL<br>30665 NORTHWESTERN HIGHWAY, SUITE 175 | FARMINGTON HILLS,MI,48334 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, CLIFFORD | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, COLUMBUS | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACKSON, COVELLAR | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, CURTIS | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, DALE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, DAMON GAIL | CHARGOIS DAMON<br>360 PLACE OFFICE PARK , 1201 N WATSON -<br>STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, DENISE E | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, DONALD | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, EDGAR | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, ELBERT L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, EMMETT M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, ERNEST G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, ESTER MARIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, EUGENE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, FRANK | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, GARLAND | MACLEAN LESLIE<br>3219 MCKINNEY AVE | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, GENE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, GENE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, GEORGE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, GERALDINE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, HALEY S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, HANSEL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACKSON, HAROLD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, HERBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, HOMER EDGAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JAMES CHARLES | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JAMES E | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JAY L | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JERALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, JOHN J | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, KEITH | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, KEITH M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, KENNETH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, KENNETH R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, L.C. | DUKE LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, LARRY D | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, LEONARD D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACKSON, LOUIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, MARY W | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, MAURRELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, MELVIN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, MELVIN B | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, MERRILL A | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, MICHAEL | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, NOEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, ODIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, OLIVER L | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, OLIVER LEE | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, OVALIE JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, PATRICK | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, PAUL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, PORTIA | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, R M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, RAYMOND J | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, RICHARD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACKSON, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACKSON, ROBERT L | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, RONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, RONALD G | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, RONALD L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, RONNIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, SHARYN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, SR. JAMES, | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, SUSIE M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, THOMAS V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WHARLEST | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WILBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WILBUR DEAN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WILLIAM | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WILLIAM T | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WILLIE E | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, WILLIE L | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, CARROLL | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, GILBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, HAROLD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACOBS, HENRY EUGENE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACOBS, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACOBS, JOHN V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACOBS, LEO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACOBS, MYRON | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACOBY, ALFRED MELVIN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACOBY, DANIEL | COADY LAW FIRM<br>205 PORTLAND ST | BOSTON,MA,2114 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAEGER, EDWARD A | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAEGER, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAGOSH, JOSEPH | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAGOT, FRANK L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAHNEZ, WERNER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAHNZ, ARTHUR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAMERSON, HAROLD JASPER | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAMES, AUTHER L | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAMES, CARL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAMES, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAMES, CLARENCE SONNY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JAMES, DANIEL | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JAMES, DOYLE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, FRANK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, GARY L | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, GEORGIE V | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, GERALD A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, GERALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, HARDY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, HERBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, HERMAN | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, HOWARD A | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, JACK | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, JEAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, JO ANN | LANDRY & SWARR 1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, KEARNEY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, LARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, LARRY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, LARRY G | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, MILTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, MILTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JAMES, OLIVER | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, ORVIN R | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, RAYMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, ROBERT | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, ROSETTA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, ROSEVELT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, SIDNEY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, THOMAS A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, THOMAS MARION | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, WALTER L | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, WILLIAM H | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, WILLIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMESON, RAY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMISON, CHARLES LESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMISON, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMISON, LESLIE DALE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JAMISON, MARGARET C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAMISON, RONALD B | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAMISON, THEODORE E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAMISON, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANCICH, MARY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANCSEK, THOMAS | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANCZAK, GEORGE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANDREAU, HARVEY | MERRITT JACK W 355 WEST VENICE AVENUE | VENICE,FL,34285 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANES, ERICH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANICKI, RAYMOND T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANISCH, LORRAINE JOSEPHINE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANKO, WALTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JANOSIK, JOHN P | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAQUA, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARAMILLO, ANDRES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARAMILLO, CHRISTOBAL Z | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARAMILLO, LEO T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARAMILLO, LUCARIO G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JARBOE, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARKOWIEC, JOHN M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARMY, JOSEPH T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRARD, ELWOOD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRELL, DOUGLAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRELL, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRELLS, NANCY | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRELLS, WALTER E | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRETT, EARL K | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRETT, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRETT, GLEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRETT, STANLEY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARROW, HARRY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, BILLIE HOLMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, CALVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, CAROL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, JAMES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JARVIS, NOAH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, RICHARD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, VAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARZYNSKI, RAYMOND | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JASIONOWSKI, JIM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JASKULSKI, CASMIR C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JASMIN, ROLAND W | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| JASNA, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JASPER, HARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JASPER, WILLIAM | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAUDON, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAVINS, ROSCOE | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAWORSKI, ROBERT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAY, BETTY DEARING | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAY, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAYCOX, EDWARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAYNE, ALVIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAYNE, RAY LEWIS | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JEAN, PAUL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERIES, WILLIAM J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERS, DESTER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERS, JAMES V | MACLEAN LESLIE 3219 MCKINNEY AVE | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERS, WALLACE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERSON, HATTIE M | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERSON, LINNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERSON, MARY ALICE | LAW OFFICES OF JOHN F SHELLABARGER 928 GARDEN STREET SUITE #3 | SANTA BARBARA,CA,93101 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERSON, RAYMOND | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERY, CARNELL P | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFREY, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFREY, HUEY JANICE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFREY, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFRIES, DONALD R | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFRIES, GEORGE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFRIES, HERBERT D | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFRIES, JAMES | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| JELINEK, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JELOSEK, RONALD L | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEMISON, ALEX | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENDRASIAK, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENEWEIN, HILLIS | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ALVA N | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, CHARLES | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, CLIFTON J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, FLOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, GARY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, GEORGE E | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, HELEN V | FARMER, KELLEY, BROWN & WILLIAMS,<br>ATTORNEYS AT LAW<br>P. O. DRAWER 490 | LONDON,KY,40743-0490 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ISAAC DAVID | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JACKIE T | GARRISON SCOTT, PC<br>2113 GOVERNMENT STREET, SUITE D-3 | OCEAN SPRINGS,MS,39546 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JAMES E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JAMES L | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JENKINS, JESSE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JOE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JOHN JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, JOSIE MAE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, LIONEL P | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, LUCILLE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, LUCILLE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, MARSHALL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ORNSBY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, RALPH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, RAYMOND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, REMUS M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, RICHARD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ROY C | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, ROY J | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JENKINS, SAMUEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, VIRGIL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, WC | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKINS, WILLIE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKS, HARRY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNEY, DALE VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, ARTHUR | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, BASIL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, DAVID L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, FRANCIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, FRANCIS N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, HENRY L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, HUGH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, LARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JENNINGS, LESLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, MICHAEL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, O C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, PHILLIP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, RANDEL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENNINGS, VANCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSEN, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSEN, EUGENE C | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSEN, FREDERICK | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSEN, ROBERT DEGGELLER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSON, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSON, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENSRUD, ROY O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JERDE, ERVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JERNIGAN, JOHN M | SCOCA ANNETTE LAW OFFICES OF 395 FRANKLIN STREET - P O BOX 1649 | BLOOMFIELD,NJ,07003 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEROME, JACK S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEROME, WILLIAM M | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| JERRY, SAMUEL L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JESIOLOWSKI, RONALD | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| JESKEVICH, ALBERT | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| JESSEE, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JESSEN, MORRIS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JESTER, ALLEN R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JETER, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JETER, HENRY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JETER, ISIAH | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| JETER, ISIAH | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| JETER, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JETT, CHARLES G | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEWELL, CHARLES | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEWELL, CHARLES | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEWELL, LAWRENCE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEWELL, MCKINLEY F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEWETT, BILLIE E | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEWETT, WILBERT FRED | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JILES, JAMES | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JILES, JOHNNIE S | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMENEZ, ALFREDO | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMENEZ, DAVID J | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMENEZ, HECTOR EST | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMERSON, JAMES EDWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMERSON, MARY ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMES, DENNIS G | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMISON, JOHNNY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMMERSON, LLOYD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JINKS, DALE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOBE, HORACE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOBSON, JAMES N | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOCKO, HENRY F | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JODOIN, FERNAND A | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| JODON, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHANSEN, GEORGE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | U | ☑ | UNDETERMINED |
| JOHANSEN, PAUL T | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHN, EDDIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNS, EARL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNS, JAMES O | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, RICHARD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, ROBERT L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSEN, ARTHUR H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ADOLPH | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ALBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ALBERT | SLAUGHTER EDWARD M<br>1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ALFONSO D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ALFRED K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ALVIN L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ANDREW | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ANNIE LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ARTHUR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ARVID | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, AUBREY N | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, BENNIE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, BEULAH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, BEULAH | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, BOBBIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, BYRON D | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CALVIN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CARL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CAROLYN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CARRIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CARRIE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES K | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLES S | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CLARENCE | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC<br>SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, CLARENCE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, CLARENCE K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, CLAUDE MONROE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, CLEO | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, CLEO | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, CORNELIUS | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, CURTIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DANBY | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DAVID C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DAVID E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DENTON RILEY | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DERYL BUCK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DONALD GLEN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DONALD J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DOROTHY | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, DOROTHY MAE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, DOROTHY MAE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, DOVENETTA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, DUANE A | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EARL T | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EARTHIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EDDIE L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EDMOND G | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EDWARD | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EDWARD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EDWIN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, ELTON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, ERNEST | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, ERNEST | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EUGENE A | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, EVERETT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, FELTON S | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, FORD G | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, FRANK | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, FRANK H H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, FRANK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, FRANKLIN D | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, FREDERICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, GAYLAN ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, GEORGE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, GERALD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, GLEN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, GREGG ALLEN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HANFORD ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HAROLD L | SWEENEY CO ROBERT E 1500 ILLUMINATING BLDG  55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HARRY | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HENRY LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HERBERT H | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, HOUSTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, IVORY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, JACK | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, JACK | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JACK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES | 1300 W SANDUSKY STREET APT A4 | FINDLAY,OH,45840-2368 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES BENJAMIN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JEANETTE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JERRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JIMMIE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOHN F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOHN P | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOHN W | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOHNNIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOHNNIE | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOSEPH | GOLDMAN & SKEEN 11 EAST LEXINGTON STREET - 4TH FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOSEPH A | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, JUANITA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, KENNETH R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LARRY W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LAVERNE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LAWRENCE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LAWRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LEONARD | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LESTER N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LINCOLN C | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LINDA | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LOUIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LOUIS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LOWELL O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LYLE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, MARCUS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, MARSHALL E | PRYOR ANITA<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MARTHA JEAN | HARTLEY & OBRIEN<br>827 MAIN STREET | WHEELING,WV,26003 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MARVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MATTIE LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MELVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MERLE E | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MILTON | PROVOST & UMPHREY LAW FIRM L.L.P.<br>3232 MCKINNEY AVE, SUITE 700 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MILTON W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, MONICA | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, NATHANIEL | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, OLIVER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, ORVILLE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, OSCAR | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, PERLIN | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, PHILLIP | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, RALPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, RALPH | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHNSON, RANDAL | YOUNG RILEY DUDLEY & DEBROTA<br>3815 RIVER CROSSING PARKWAY | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, RANDY L | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, RAYMOND | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, RAYMOND M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, RICHARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, RICHARD LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT D | WILLIAMS & BAILEY<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT J | CUNNINGHAM LYONS STEELE & CRAMER SC<br>207 E MICHIGAN ST | MILWAUKEE,WI,53202 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT LOUIS | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROBERT O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROGER | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROGER DALE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROOSEVELT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROSCOE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ROY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, RUSSELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, RUSSELL G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, S.D. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SAMMIE | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SAMMY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SAMUEL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SHERMAN R | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SHIRL E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SPURGEON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, STANLEY G | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, STANTON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SYLVESTER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TERRY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, THEODORE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, THLEMA | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, THOMAS S | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TOMMIE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TOMMY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TONNIE LAVON | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, VAN IRVIN | CREWS AND BODIFORD<br>1137 EDGEWATER DRIVE | ORLANDO,FL,32804 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, VERDON | BRAYTON PURCELL<br>215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, VERN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, VERNON A | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, VIRGIL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WADE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WALTER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WALTER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WALTER J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WALTER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WARD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WAYNE KENNETH | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WELDON D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WESLEY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WESLEY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILBUR | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILBUR S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIAM B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, WILLIAM E | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIAM J | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIAM J | SZAFERMAN LAKIND BLUMSTEIN WATER<br>BLADER LEHMANN & GOLDSHORE<br>101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIE L | MEYER M MICHAEL<br>440 LOUISIANA - 2300 LYRIC CENTRE | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIE LEE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WINSTON DONALD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WIRT WOOD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WOODROW A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WOODROW W | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, ALICE M | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, ALLEN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, ANGUS | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, CARL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, DARRIN K | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, JOSEPH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, MARION | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, MAVIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, ROBERT EVERETT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSTON, ROY L | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSTON, STEVEN A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSTON, WAYNE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSTON, WILLIAM RICKY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSTONBAUGH, GC | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOINES, LEE | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOINTER, JESSE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOINTER, JOHNNY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOJOLA, PATRICK A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOLLY, ALTON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOLLY, ARNOLD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOLLY, KENNETH D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONAS, EDWARD T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONASSON, CHARLES P | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONDRO, TRUMAN L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, ACEL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, ADNAN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, ALAN H | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, ALBERT | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ALBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ALBERT LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ALFRED | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ALFRED WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ALLEN J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BAILEY W | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BENNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BENNIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BERNARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BERNARD L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BILL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BOBBIE J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BRIAN V | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BUSTER FRANKLIN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, BYRON | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CALEB RAY | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, CHARLES MORRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CHARLES PLUMMER | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CHESTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CHRIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CLIFFORD JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CLIFFORD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CLIFTON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CORA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DAN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DANIEL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DAVID F | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DEBRA ANN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DIANA O | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DOCK | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, DON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, DONALD DEMETRIUS | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, DONALD K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, DONALD VICTOR | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, DONALD W | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EARL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EARL LAMONT | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EDDIE CARL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EDWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EMANUEL | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EVERETTE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, FLOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, FLOYD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, FLOYD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, FRANK | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, FRANKLIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, FRED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GARLAND F | PATTEN WORNOM & WATKINS<br>12350 JEFFERSON AVE , STE 360 | NEWPORT NEWS,VA,23602 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GARY | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GARY L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, GEORGE J | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GEORGE THOMAS | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GILBERT G | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GLADYS KINSEY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GLADYS R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GLEN | WIMBERLEY JAMES EDWARD<br>3120 CENTRAL MALL DR | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GLENN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GORDON W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GUY F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HAROLD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HAROLD BLAINE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HARRY L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HARRY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HENRY | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HENRY B | WHITE MARTIN F CO<br>156 PARK AVENUE NE | WARREN,OH,44481 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, HERBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, IVA PEARL | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, J T | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, J T | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JACK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JACK D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JACK DEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JACK E | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JACQUELINE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES A | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES FRANK | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES J | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES R | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JAMES V | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JESSIE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JIMMY LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOE B | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHN H | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHN M | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHN R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHN S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHN WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHNNIE MAE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOHNNY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JOSEPH S | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JUANITA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KATHERINE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KENNETH D | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KERMIT T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LARRE M | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LAWRENCE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LAWRENCE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LEE | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LEE A | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, LELAND F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LEONARD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LEROY E | BRAYTON PURCELL<br>215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LONNIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LORETTA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LUELLA | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LUTHER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MARY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MATTIE LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MAURICE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | U | ☑ | UNDETERMINED |
| JONES, MAURICE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MERRICK | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MICHAEL A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MICHAEL D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MICHAEL GERALD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, NATHANIEL C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, NORVILLE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, NOTTON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, OLIVER W | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, ORLAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, OSBORNE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, OSCAR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, OUDIA L | PRESTON JOHN DAVID<br>P O BOX 900 | PAINTSVILLE,KY,41240 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, PATRICK | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, PAUL G | WATERS & KRAUSE<br>300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, PAUL W | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, PENDLETON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RALPH E | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RANDY NEIL | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RAYMOND | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RITCHEY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT | GREENSTONE DAVID<br>4807 WEST LOVERS LANE | DALLAS,TX,75209 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT | FEDULO WILLIAM<br>THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ROBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, ROBERT L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, ROBERT LEE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, ROBERT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, RONALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, RUFUS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, SAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, SAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, SAM | VILES LAW FIRM<br>P O BOX 2486 | FORT MYERS,FL,33902 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, SAMUEL T | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, SERENA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, SHIRLEY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, STANFORD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, STEVE G | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, THADDEUS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, THEODORE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, THOMAS | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, THOMAS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JONES, TOMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, TYRONE | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, VERBLE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, VINCENT C | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA<br>42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WALLACE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WALTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WEBSTER C | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILFRED LEE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILLIAM | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILLIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILLIE T | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ARTHUR MCDONALD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, BENJAMIN HENRY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, BILLY JOE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, DONALD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JORDAN, EDWARD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, FRANKIE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, GERALD | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JACK | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JACK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JACK | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JEFF WADE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JOHN WAYNE | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JOHN WESLEY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JOSEPH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, LAVINA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, MELVIN R | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, PERCY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, RANDY LEE | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, RICHARD LEE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ROBERT D | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ROOSEVELT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDEN, JR, | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JORDON, PAUL K | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH, DALLAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH, ELIE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH, JANIS | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH, MARTIN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH, SIDNEY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSLIN, MARVIN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSLOWITZ, MARTIN | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSUND, OTTO A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOUBERT, PAUL RENE | SPICER DEBRA A LAW OFFICES<br>645 GRISWOLD STREET  SUITE 1717 | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOUPPI, JOHN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOURNOT, ELMER ALFRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOWERS, W O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOY, RUTHIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOYCE, DANNY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOYCE, MICHAEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOYCE, MICHAEL J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOYCE, RONNIE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYCE, STEPHEN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYNER, ALVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYNER, HORACE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYNER, LEON W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYNER, LINDWOOD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYNER, ROOSEVELT T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYNER, WILLIE G | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUAREZ, MARIA S | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUBAK, CHARLES D | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDD, ALFRED W | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDD, CARROLL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDEH, JOHN | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDGE, GLENN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDGE, HARVEY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDGE, PETER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDICE, JAMES | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUELCH, NORMAN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JUGASEK, FRANK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUHL, ALBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUILIANO, MARVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JULIAN, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JULIANO, RALPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JULIEN, JOSEPH P | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| JULSON, TILFORD N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUMP, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUMP, JAMES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUNG, MICHAEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUNGEN, EDWARD L | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUNGHANS, MARK S | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUNIEL, MILAS CLEPHUS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUNTA,, LOUIS R, | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| JURJEVIC, JIM | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUSTICE, AUBREY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUSTICE, GRAHAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JUSTICE, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JUSTICE, JAMES H | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| JUSTICE, JUNIOR J | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| JUSTUS, DANIEL J | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| JUTZ, ERNEST R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAACK, JOHN | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KACSUTA, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| KADIEN, FRANCIS X | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KADLECHIK, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KADLUBOWSKI, TEDDY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAEHLER, ROBERT K | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHL, PHILIP | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHLER, CHARLES H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHN, CHARLES | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHO, DONALD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHO, ELBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHO, HENRY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAHO, HERMAN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAIDER, ANTHONY | LEVY PHILLIPS & KONIGSBERG<br>520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAISER, CLARENCE HARRY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAISER, DAVID | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KAISER, HERMAN M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALAJIAN, MICHAEL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALBACH, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALBAUGH, WILLIAM S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALCIK, DENNIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALEBAUGH, RICHARD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALEDAS, ALLAN E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALINOWSKI, MATTHEW | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALINSKY, KAROL C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| KALLSTROM, WAILAN MELVIN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAMER, DARRELL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAMINSKI, ALFRED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAMMER, THOMAS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAMPF, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAMRAR, DOVIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAMUNEN, HERBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KANE, MELVIN L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KANE, SAM | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| KANE, SHIRLEY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| KANE, THOMAS | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✓ | ✓ | ✓ | UNDETERMINED |
| KANOUFF, PAUL B | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| KANUIT, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KANZIGG, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAPRAUN, E JOSEPH | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARAB, KENNETH M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARABAIC, VINKO | KOREIN TILLERY 701 MARKET STREET, SUITE 300 | ST LOUIS,MO,63101 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARAL, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARAS, STEVE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARASEK, LEO F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARDOS, JOSEPH | PERRY & SENSOR ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARDY, NOEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAREOTES, GEORGE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARFONTA, MICHAEL | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARISH, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| KARKO, DOROTHY M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KARL, JAMES A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARLON, RONALD | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARNES, CHESTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARNEY, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARNEY, LOYCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARNS, EARL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAROW, CHARLES F | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARP, JEROME J | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARR, ROBERT LEE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARTEN, SHELLY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARTEN, SHELLY A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASCHKE, OLIVER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASHMARK, LEON J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASKAUSKAS, JOSEPH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASLER, JOE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASTE, GLYNN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASTELLE, NORMAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASTEN, RICHARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KASTERKE, JESSE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KASVEN, IRENE | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| KATES, GEOFFREY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| KATH REUBEN, WALTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KATICH, MIKE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| KATKIC, IVAN | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| KATSAFANAS, GEORGE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| KATZ, ARTHUR | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAUFFMAN, RICHARD W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAUFFMAN, TRUMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAUFMAN, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAUFMAN, THOMAS DAVID | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAUFMANN, GORDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAUPPI, CARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAVICH, JOSEPH | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAY, BEVERLY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KAYDEN, TERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KAYSER, FORREST | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAZAKWIC, CHARLES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAZDA, BRYON | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAZMAIER, GENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEANE, FRANK M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEANE, MARY C | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEARNS, EDWARD W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEARNS, NORVAN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEATH, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEATON, AUBREY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEATON, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEECH, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEFAUVER, KENNETH V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEFE, THEODORE | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEFER, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEFOVER, ALBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KEEL, HERMAN MCKINLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEELEN, JOSEPHINE | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEELING, KYLE K | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEN, CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEN, KARL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEN, KERMIT F | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEN, LEON F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENAN, BERNARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENAN, CHRISTOPHER | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENAN, FRANK | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENAN, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENE CORPORATION | 635 EDMONDSAVE | PHILADELPHIA,PA, | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENE, GARY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENE, HARDING T | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENE, THEODORE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENER, CHARLES R | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENER, DAVID | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENER, ELDON C | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KEENER, JAMES V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENEY, BILLY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEENEY, JERRY C | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEETH, JAMES | BLANK ROME COMISKY & MCCAULEY<br>1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEETON, FLOYD WILLIAM | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEETON, ROSCOE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEGLEY, NOAH C | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEIDEL, GAILANNE | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEILICH, WALTER H | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEIM, MELVIN | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEISER, GEORGE | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEITH, DEAN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEITH, GERALD E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEITH, WILLIAM H | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELCHNER, EDWARD A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELEMAN, WILLIAM | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELEMEN, DAVID | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELL, DAVID | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELL, ROGER | BRAYTON PURCELL<br>215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLER, CLARENCE L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KELLER, EVALYN F | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, HAVEN E, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, LARRY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, PAUL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, PAULINE | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, RAYMOND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, RAYMOND LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, RICHARD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, THOMAS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, WILLIAM A | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLETT, SANDRA | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, ARNOLD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, BRENDA ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, CARROLL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, DONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KELLEY, DONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, EARL F | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, EDWARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, HERBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, JAMES | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, JAMES C | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, KENDRICK | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, LAWRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, MAITLAND M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, MARLIN K | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, MICHAEL S | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, MILTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, PRESTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, RICHARD EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, RICHARD H | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, WAYLAND D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, WILBERT E | RODMAN RODMAN & SANDMAN 442 MAIN ST , STE 300 | MALDEN,MA,02148-5122 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KELLEY, WILLIAM M | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLING, ALBERT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLIS, EDSEL C | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLOGG, ROBERT | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLUM, FLAKES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLUM, TOMMY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, BILLY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, BRIAN JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, CHRISTOPHER | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, EDWARD | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, EUGENE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, GERALD J | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, HAROLD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, JOHN F | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, LEEMOND | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, PHILLIP | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, ROBERT | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KELLY, ROBERT | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, RONALD JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, SAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, STEPHEN J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, TOMMY G | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELS, WILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELSAY, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELSCH, ALBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELTNER, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, BEVERLY ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, CARLOS C | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, CLIFFORD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, FLOYD TIM | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, LARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, LEWIS V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, MELINDA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, NOME SHELLOM | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, TROY | WERT SCOTT 1201 WATSON - STE 145 | ARLINGTON,TX,76010 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KEMPER, HARRIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMPER, MARK A | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMPERMAN, GERALD G | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMPFFER, KENNETH H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMPLIN, BILLY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENCEL, JOSEPH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDALL, GEORGE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDALL, GEORGE WILLIS | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDALL, SAMMY D | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDLE, JERRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDRICK, ANDREW | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDRICK, WILLIAM R | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDZORA, JANE | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENEALY, ELLSWORTH ABBOTS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENEMORE, DENAH B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENESKE, STANLEY J | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENNARD, ALFRED | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENNEDY, FREDRICK J | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KENNEDY, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, HARRY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, JOSEPHINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, LEROY A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, LONNIE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, MELVIN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, RAYMOND A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, ROGER F | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, SHIRLEY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, SHIRLEY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, THOMAS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, THOMAS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, WAYNE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, WILLIAM | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KENNEDY, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEDY, WILLIAM D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEDY, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNELLY, ELMER R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNELLY, GERALD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNER, JOHN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, ADA L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, BILLY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, LINCOLN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, ROGER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNEY, TED | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENNING, ALFRED | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENT, BASIL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| KENT, DAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KENT, FRANCIS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENT, HAROLD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENT, KENNETH | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENT, NORRIS L | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENT, RONALD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENT, RONALD R | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENT, VERNON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENVILLE, ALDAMER J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENYON, ANGELIKA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEPNER, MILLARD S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEPPERS, LEWIS A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERN, DONALD R | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERN, EUGENE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERN, RAYMOND A | COADY LAW FIRM<br>205 PORTLAND ST | BOSTON,MA,2114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERN, RICHARD | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERNS, CLARENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERNS, EMMETT E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERON, GEORGE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KERPER, CHARLES | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, ARCHIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, DONALD R | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, FRED | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, HELEN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, HOWARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, WILLIAM E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERSEY, HARRY RALPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERSEY, RUSSELL C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERSHNER, NED W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERSTING, GEORGE HENRY CLAYTON | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KESECKER, BERNARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KESLER, EDWARD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KESLER, RAYMOND L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KESSLER, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KESSLER, DONALD L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KESSLER, EDGAR PEARRE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KESSLER, FRANK H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KESSLER, JOSEPH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KESTER, WILLIAM | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETCHEM, DEBORAH ANN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETCHER, CLIFFORD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETCHUM, KENNETH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETRON, CARL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETTLER, FREDRICK B | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEWIN, HARLAND JAMES | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEY, CARL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEY, OPHELIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYES, MICHAEL M | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYES, RODNEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYS, DEWAYNE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYS, KATHERINE B | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYS, MELVIN L | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYS, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KEYSER, EUGENE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEZIAH, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KHALILI, JARULLAH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIBBLE, EDGAR J | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIBURZ, EDWARD C | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, CHARLES | ACKERSON MOSLEY & YANN ONE RIVERFRONT PLAZA, SUITE 1210 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, DANIEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, LARRY J | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, MALCOLM R | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, REEVES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, WILLIAM W | ANGELOS PETER 201 SOUTH CLEVELAND AVE | HAGERSTOWN,MD,21740 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDDER, NORMAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDDER, TRESA | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDWELL, BERNARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDWILER, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIEFER, DELBERT DON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIEFFER, WALTER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KIEL, HARRY L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIESZNOSKI, JOSEPH | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIHLSTROM, EUGENE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIIFFNER, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILBOURN, ROBERT F | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILCOYNE, KEVIN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILCULLEN, CHARLES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILDOW, ROBERT | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILGALLON, BRIAN J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILGORE, BETTY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILGORE, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILGORE, GLORIA JUANITA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILLAM, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILLEN, EDWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILLERLAIN, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILLIAN, DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILLIGREW, ROBERT W | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| KILLION, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KILLION, HAROLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KILPATRICK, TONEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KILZEN, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBALL, FENTON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBELL, FRED | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBLE, ALDEN W | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBLE, DIXIE LEE | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBLE, GEORGE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBLE, KENNETH W | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBLER, PAUL D | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBROUGH, EDDIE L | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMBROUGH, LUSTER T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMMEL, ELZIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMMEL, GEORGE | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMMELL, CLAUDE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMPLE, ALVIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINARD, DOYLE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINARD, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KINARD, WILLIAM L | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINART, GARRY | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINBROUGH, DWIGHT | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCAID, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCAID, EMERY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCAID, GERALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCANNON, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCER, JOHN E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCHEN, LEMAR | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINDELSPIRE, RAYMOND C | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINDER, BOBBY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINDT, EDGAR J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINES, LESLIE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, ALICE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, BOBBY L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, BRUCE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, CHARLES | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, CURTIN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KING, DAVID | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, EARL E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, EDDIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, EVERETT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, FRANK | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, GARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, GEOFFREY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, HARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, HARRY R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, HENRY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, HUBERT | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, JACK L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, JACOB E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KING, JAMES G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JAMES GARRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JEARLIN | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JIMMY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JIMMY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JOE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JOHN WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, JOSEPH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LAMAR | THE BASSEST FIRM 355A COMERCIAL DRIVE | SAVANNAH,GA,31406 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LEE R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LEROY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LIONEL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LISTON S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LOREN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, MARCUS LYNN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, MELVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, MELVIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, MELVIN R | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KING, PHENEOUS J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, PRENTICE RAY | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, ROBERT | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, ROBERT L | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, RONALD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, THELMA WARE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, VERNON J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, WILFRED | GELMAN JON L<br>1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | WAYNE,NJ,07474 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, WILLARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, WILLIE H | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KING, ZEDOCK K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINGSNORTH, WILLIAM J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINIUK, JOSEPH | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINLAW, HARLEY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINLEY, RICHARD D | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNAMAN, EMERY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KINNEBREW, WALTER L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNERSON, JAMES H | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNEY, BOB R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNEY, CURRAN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNEY, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNEY, LESTER E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNEY, RONALD WAYNE | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINNEY, WILLIS | KELLY REMMEL & ZIMMERMAN<br>53 EXCHANGE STREET | PORTLAND,ME,04112 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINSCH, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINSEL, CHARLES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINSINGER, ANDREW E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINSMAN, JACK D | SCHROETER GOLDMARK & BENDER<br>500 CENTRAL BLDG , 810 THIRD AVENUE | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINSOLVING, DANIEL | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINSOLVING, KENNETH G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINTZ, THOMAS C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KINZIE, PHILLIP | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIRBY, ESTHER P | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIRBY, FRANCIS | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KIRBY, RICHARD N | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRBY, SCOTTY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRBY, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRBY, WILLIE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRCHER, BILL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRCHMANN, ROBERT | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, BUDDY E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, CECIL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, DENNY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, DOUGLAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, MICHAEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, STEPHEN D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRK, THEODORE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRKBRIGHT, KENNETH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRKLAND, TOMMIE D | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRKLEY, E HARRISON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIRKLEY, JAMES I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KIRKLEY, TILLMAN V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKMAN, ELERY | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKPATRICK, ALFRED H | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKPATRICK, CHARLES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKPATRICK, JOE M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKPATRICK, WALTER HERBERT | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRN, JOHN J | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRTLEY, BILL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRTLEY, EMMETT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRVEN, BENJAMIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRWAN, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRWAN, MARCEL P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRWIN, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISELOVSKI, WLADIMIR | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISER, DONALD E | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISER, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISER, LARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KISER, PATRICK | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISER, ROEBRTA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISER, WILLIE | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISH, STEPHEN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISHBAUGH, NORMAN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISSANE, EDWARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISSANE, EDWARD A | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KISTNER, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITCHEN, CHARLES E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITCHEN, JOHN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITCHEN, ODIES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITCHENS, CURTIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITCHENS, FRANKLIN A | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITLAR, RICHARD P | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITTRELL, WILLIAM H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITZMILLER, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KJAR, NORMAN N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KJELLBERG, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KJOS, ARTHUR W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLASS, NORMAN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLASSEN, LARRY | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLECKER, RONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEEMOLA, CHARLES | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEES, MERVIN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEIN, EDWIN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEIN, GEORGE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEIN, JOSEPH F | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEIN, MELVIN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEIN, RICHARD W | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEINKAUF, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEINMAN, ALBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEINTOB, FRED C | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEINTOP, ERNEST E | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEIS, ROGER C | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEMP, ROBERT | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLENKE, JOHN G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KLENOTIC, LORENE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEPAIDA, ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLEPPEN, IVAN A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLIE, EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLIMA, ROBERT W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLIMOWICZ, EDWARD | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINDT, HERBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, HENRY | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, JAMES H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, JOHN L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, LAWRENCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, LAWRENCE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, NELSON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, ROBERT L | LEWIS BABCOCK PLEICONES & HAWKINS 1513 HAMPTON STREET , P O BOX 11208 | COLUMBIA,SC,29211 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, ROBERT W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINE, WALLACE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLING, HAROLD E | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINGEMANN, HERMANN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KLINGER, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINGER, JOHN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINGER, LEE P | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINGINSMITH, NORMAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINGLER, ALVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLINKNER, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLODZINSKI, LEO | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLOEPFER, BENEDICT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLOIBER, JOSEPH | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLOS, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLOS, MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLUESNER, BLANCHARD JOSEPH | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLUGE, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLUNK, GEORGE A | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLUNK, GEORGE A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLUTTS, BOYCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KLUTTZ, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KNAPP, ANTHONY | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPP, BETTY JANE | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPP, CHARLES B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPP, EUGENE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPP, FRANK JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPP, KENNETH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPP, ROLAND | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE<br>101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAPPENBERGER, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNATZ, FREDERICK G | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAUF, JOHN M | FITZGERALD JAMES<br>100 PENN SQUARE EAST | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNAUSS, GEORGE S | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNECHTEL, ERICH G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNEE, EARL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNICELEY, PAUL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNICK, ELWOOD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIERIM, WILLIAM J | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIGHT, ALBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KNIGHT, ALLEN S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, BOBBY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, CARLETON | CHEVERIE ROBERT M 333 EAST RIVER DRIVE | HARTFORD,CT,06106 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, DANIEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, DANIEL W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, FRANCIS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, HARRISON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, HERSCHEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, JOHN C | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, JOSEPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, KENNETH K | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, MORRIS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, PERCY LAMAR | PICKERT ALAN M 804 BLACKSTONE BLDG | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, ROY | BUCK LAW FIRM 1050 CROWN POINTE PARKWAY SUITE 940 | ATLANTA,GA,30338 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, SAM | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIGHT, VICTOR M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNIPPERS, CHARLES DOUGLAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KNITTEL, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOBELOCH, CLETUS A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOBLAUCH, DAVID R | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNODEL, ALVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOLL, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOTT, BENJAMIN | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOTT, JOSEPH | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOTT, LEWIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOTT, OTIS E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOTT, VALEX | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNOTTS, CLAUDE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUCKLES, MARVIN | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUPP, DONALD LEE | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUTSON, KENNETH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUTSON, LYLE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUTSON, RODGER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUTZEN, GERALD ALVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOBYLAK, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOCH, HENRY W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCH, JOHN C | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCH, LOYD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCH, MURLIN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCH, SHIRLEY | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCH, STEPHEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCHIS, LEO | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOCUR, PETER | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHLER, BERNARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHLER, GARY | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHLER, LOUIS JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHLER, MARVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHN, GILBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHNE, JOHN D | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEHNEN, GORDON J | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOELKER, JOSEPH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOELLING, HAROLD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOENIG, MATHIAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOERBER, JOSEPH A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOESTER, PAUL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOESTER, RONALD G | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOESTER, WILLARD HERMAN | SEEGER WEISS LLP<br>ONE WILLIAM STREET 10TH FLOOR | NEW YORK,NY,10004 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOFHAGE, BONNIE RAE | SALES, TILLMAN, AND WALLBAUM<br>1900 WATERFRONT PLAZA,325 WEST MAIN STREET | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOHLER, JOSEPH | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOHLIEBER, CECIL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOHUT, JOHN | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOJDER, STANISLAW | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOKER, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOKORUDA, THEODORE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOKOTAN, LLOYD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOKUBA, STANLEY GEORGE | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLACEK, GREGORY SCOTT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLAKOWSKI, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLARIK, GEORGE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLB, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLBE, EMERY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOLBER, SHELDON | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLEFF, SANDRA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLENKO, AMALIA | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLESZAR, STEVE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLISH, STEVEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLLER, CHARLES D | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLLMAN, WILLIAM E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLMAN, CHESTER A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLOEN, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLSCHEFSKY, MILTON L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLZE, BETTY | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOMPANIK, CARL W | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| KONCZAL, DAVID | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| KONDIK, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KONEWITCH, ANTHONY JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KONIAK, VIOLA | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| KONING, FREDERICK H | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| KONKLE, JACK L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KONKULA, JOSEPH | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| KONOPATSKI, PETER | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ☑ | ☑ | ☑ | UNDETERMINED |
| KONRAD, DEAN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KONTRA, ALBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOON, EUGENE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOONCE, DUANE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOONTZ, NORBERT | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOOP, IRVIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOPKA, LEONARD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOPP, WILFORD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORAB, EDWARD | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORBAS, TOM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORENEK, FRANK C | CHARGOIS DAMON 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORNILOW, ROMAN | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORNILOW, STANILSAWA | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORNWEISER, KERMAN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOSCHO, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOSCIELNIAK, JOSEPH J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOSCIUK, DANIEL K | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSEK, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSEL, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSER, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSHAK, JAMES | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSIBA, RONALD Z | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSKI, FRANCIS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSKI, FRED | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSMALSKI, BENJAMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSONOVICH, MELIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSONOVICH, SAMUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOST, EDWARD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSTAL, JERRY J | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSTER, CLAYTON K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSTERS, GARY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSTOFF, JIMMY JR (ESTATE OF) | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSTOFF, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOT, WALTER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOTECKI, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOTLOW, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOTNIK, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOTVA, LOUIS R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOTYNIA, RICHARD E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOUNNAS, SAM | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOURI, NAMIE MARTIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOURKOUNAKIS, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOVACS, JANOS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOVACS, JOSEPH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOVACS, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWALCZYK, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWALSKI, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWASA, STANLEY | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWCHECK, REGIS F | RUCKDESCHEL LAW FIRM 3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZERA, WALTER | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZISKI, JOHN E | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOZLOWSKI, THADDEUS M | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZOJED, VIRGIL | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZUL, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRACIUN, PAUL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAEMER, ALLARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAFT, EDWARD K | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAFT, ERNST | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAFT, RAYMOND W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAJICEK, JOSEPH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAMER, HAROLD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRANTZ, GARY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRANTZ, JOHN | TRINE & METCALF<br>1435 ARAPAHOE AVE | BOULDER,CO,80302 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRANZ, ALBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRASAWAY, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRASOVEC, FRANK | HANLEY DEAN A<br>4905 CENTRAL AVE - STE 200 | RICHMOND,CA,94804 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRATOCHVIL, JERRY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRAUS, PETER | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KRAUSE, DARRYL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAUSE, MARK | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAUSE, ROBERT E | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAUSHARR, ROBERT D | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAUSS, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAUSS, ROBERT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAUTSACK, RICHARD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAVITZ, FRED | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRAWCHUK, KEN J | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREBS, JOSEPH | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREBS, ROBERT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREBS, WALTER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREIALINE, DONALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREIGER, FREDERICK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREIPE, CALVIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREPS, RAY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRESA, HENRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KREUZ, EDWARD C | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KRILL, GEORGE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRISTIANSEN, HANS J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRITENBRINK, KENNETH K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRITSCHGAU, ARTHUR LEWIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRIVI, LAURA S | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRIVICIC, CARLO | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRIZE, FRANK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROBOTH, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROCHMAL, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROH, MELVIN | BOECHLER JEANETTE T P O BOX 1932 , ONE N SECOND STREET, STE 314 | FARGO,ND,58107-1932 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROL, EDWARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROL, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROL, PETER | BECKER GALANTI & SCHROADER PC 3673 HIGHWAY 11 P O BOX 488 | GRANITE CITY,IL,62040 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROLL, HARLAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROLL, LEO A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROMKA, HAROLD LLOYD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROMY, DARWIN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRON, GLYNN | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KRONENBURG, EDWARD A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROPP, DONALD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROSKE, PATRICK L | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROSKOB, LISA | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROUS, GEORGE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROUSE, EDWARD C | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROUZEK, PAUEL | COULTER MART T<br>2500 GULF TOWER - 707 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUCZEWSKI, JULIUS C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUEMMELBEIN, ROBERT E | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUM, HARRY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUNICH, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUSE, GLENN WARREN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUSENOSKI, ROBIN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUSHER, JOHN D | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUSKOPP, CHARLES | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRYSZTOFORSKI, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| KSZANAK, JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUCHAR, LAWRENCE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUDERS, JOHN | OSHEA ROBERT LAW OFFICES OF<br>1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KUEHN, BERNARD P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUENSTLER, JAY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUEPERS, RICHARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUGLER, WESLEY J | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHAR, MARK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHL, GARY J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHLS, CHRISTOPHER | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, ALVA | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, CHARLES D | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, EDWARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, FRANCIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, HAROLD | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, JAMES | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHN, JEFFREY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHNS, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHNS, RAYMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUHNSMAN, ROBERT | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KUJALA, AUGUST E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUKLOK, ALFRED F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KULA, THOMAS J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| KULIG, NORMAN | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| KULKA, BERNARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| KULLMAN, THOMAS D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUMMELEHNE, HAROLD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNA, JOHN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNER, NORMAN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNICK, STEFAN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNKLE, CALVIN B | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNKLEMAN, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNSELMAN, CAROLE ANN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNTZMAN, KARL K | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNTZMAN, WILLIAM G | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNZ, DON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNZE, DALE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUPCZYK, STEPHEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KUPFER, GROVER A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUPSER, PHILLIP J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KURISCO, AUSTIN | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| KURSAR, BOB | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| KURTZ, SHANNA L | LANIER PARKER & SULLIVAN 1331 LAMAR - STE 1550 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| KURVIN, JOE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KURZ, BERNARD | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUSCHEL, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUSNIEREK, DALE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUTI, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUYKENDALL, TOMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUZENKO, JAMES EDWARD | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUZMESKUS, JOSEPH | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUZMIN, ALEXANDER | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUZNIARSKI, EUGENE S | ASHCRAFT & GEREL 2000 L STREET, NW , SUITE 400 | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUZNIK, DOUGLAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| KYLES, JOHN C | MARGOLIS FIRM PC  / JORDAN L MARGOLIS 77 WEST WACKER DRIVE  SUITE 3200 | CHICAGO,IL,60601 | ☑ | ☑ | ☑ | UNDETERMINED |
| KYRO, RICHARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| KYSAR, JERRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KYZAR, CAMILLE C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| KYZAR, PAUL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LA FEVER, DANNY | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| LA TORRES, LUISA D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LA, PRADE VERNON C, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABARBERA, LAWERENCE | WILENTZ GOLDMAN & SPITZER PC<br>110 WILLIAM STREET 26TH FLOOR | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABARGE, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABARRE, ROBERT JOHN | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABEAN, LAWRENCE H | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABELLA, FRANK J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABERE, ALPHONSE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABOSSIERE, PAUL S | NESS MOTLEY LOADHOLT RICHARDSON &<br>POOLE<br>321 SOUTH MAIN ST , P O BOX 6067 | PROVIDENCE,RI,02940-6067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABOUNTY, MARTIN HAROLD | BOBBITT BARRY L<br>4807 W LOVERS LANE | DALLAS,TX,75209 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABOY, JOSE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACAGNINA, HENRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACALAMITA, RAFFAELE | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACALANDRA, ANTHONY N | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACEY, ALEC L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACEY, GENEVA E | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LACEY, JOSIE LEE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACEY, ROBERT L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACH, PAUL A | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACHANCE, DANIEL H | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACHANCE, JOSEPH | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACHAPELLE, ARTHUR | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACHAPELLE, DONALD GENE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACHOWITZER, ROBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACOUNT, DEXTER | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACROIX, GERALD  A | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACROIX, GERARD A | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACY, ANTHONY J | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADD, DONALD T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADD, KEITH A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADIEU, ROLAND E | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADNER, DON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADNER, ERNEST | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADNER, RAY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADNER, REGINALD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADNER, REVERNAL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LADOUCEUR, ALLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADOUCEUR, DAVID | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADUE, HARRY CHARLES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADUE, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADUKE, FRANK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADUKE, LOUIS S | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADUKE, SHARON M | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADWIG, DONALD G | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAESE, ROBERT J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAETHEM, EMIEL G | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFAVE, EDWARD LLOYD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFEBER, GERALD F | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFEVER, GENE S | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFFERTY, JAMES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFLEUR, JAMES T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFLOWER, RAYMOND | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFOE, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFORCE, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAFORCE, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAGANA, LOUIS | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGANA, SALVATORE | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGOWSKI, FRANCIS | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGRONE, CECIL G | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGRUE, MELVILLE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAH, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAHETTA, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAHODNY, JOHN F | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAHR, DANIEL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIDLAW, ARTHUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAINO, ANTHONY | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRD, HENDRICK J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRD, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRD, LAWRENCE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRD, RICHARD C | WEITZ & LUXENBERG<br>WOODLAND FALLS CORPORATE PARK<br><br>210 LAKE DRIVE EAST SUITE 101 | CHERRY HILL,NJ,08002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRD, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRY, JESSIE DEAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAKEL, WILLIAM A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAKICH, NICK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAKOSKY, SYLVESTER LOUIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LALLY, JOSEPH M | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LALUMONDIERE, HAROLD | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAM, VERNON | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMAE, ROBERT L | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMARE, MARCEL | SAVINIS JANICE M<br>1030 FIFTH AVE , THIRD FL | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMASCUS, J B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, ALBERT D | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, DAVID B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, LENARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, RICHARD W | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, WILLIAM L | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, WILLIAM R | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, ARTHUR H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, DONALD J | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, ELMER E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAMBERT, GEORGE | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, GRACIE I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, LOUIE | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, LUTHER T | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, PAMELA J | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, RICHARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, TERRY W | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, WENTZ | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBETH, RUSSELL A | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBO, JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBRUSCHI, REGINALD | EARLY & STRAUSS<br>360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMIE, CLIFFORD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMIELLE, LOUIS L | SWEENEY CO ROBERT E<br>1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMKEY, MELVIN H | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMN, NORMAN L | BRANDT MILNES REA & WISE<br>4990 USX TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMON, ROBERT M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMONICA, DANIEL | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMOREAUX, ROY G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMP, STANLEY W | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAMPEL, JOHN PAUL | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMPHEAR, DALE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMPHIER, WESLEY I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMPIN, CHARLES | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMPITELLI, MICHAEL J | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMPLEY, JEWEL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMPLEY, WILEY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAMSZUS, EDWARD | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANASA, LOUIS A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANC, VINCENT | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANCASTER, GENE N | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANCASTER, JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANCASTER, OLA A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANCE, EUGENE A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANCE, LEON K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANCSEK, JOHN | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAND, GLENN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAND, JAMES C, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAND, MICHAEL J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAND, THOMAS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDAVAZO, ARMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDER, FLOYD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDERS, EDGAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDERS, FRED | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDERS, JIMMY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDERS, JOSEPH K | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, ANDREW I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, CALVIN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, HARRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, WILLIAM F | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDIS, YETTANDA | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANDOLFI, FRANK | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LANDRUM, EDDIE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANDRY, JOSEPH J | WILLIAMSON CHE D<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANDRY, RICHARD P | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANE, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANE, GARY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANE, MARSHALL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANE, RAYMOND | MOTLEY RICE<br>1750 JACKSON STREET | BARNWELL,SC,29812 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANE, RAYMOND G | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANE, THOMAS | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANEUVILLE, GERARD | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANG, PAUL T | HARTLEY & OBRIEN<br>827 MAIN STREET | WHEELING,WV,26003 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANG, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGAN, DEAN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGAN, NEIL | BERGMAN SENN PAGELER & FROCKT<br>17530 VASHON HIGHWAY SW | VASHON,WA,98070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGE, EDWARD | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGE, ERIC | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGE, JOACHIM | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGE, LAUTARO G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGELIER, HENRY | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| LANGENSTEIN, JOSEPH K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LANGFORD, RAYMOND | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGFORD, RICHARD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGHAM, BUFORD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGHAM, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGIEWICZ, ALEXANDER | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGIS, RICHARD E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGLANDS, BRUCE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGLEY, LUNETTE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGLOIS, DOUGLAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGOLF, REINHART DAVID | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGREHR, EDWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGSDORF, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGSTON, DONALD R | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANGSTON, JERYLD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANHAM, ELMER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANHAM, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANHAM, HOWARD C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LANIER, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LANIER, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANIER, ROBERT LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANIER, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANIEWSKI, RAYMOND S | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANKFORD, CECIL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANKSTON, HAROLD E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANOUX, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANTINEN, REINO W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANTZ, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANTZ, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANZA, FRANCES | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANZILOTTA, PETER W | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPINE, HENRY | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPINSKY, CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPITZ, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPLANTE, JEROME J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPLANTE, WALTER D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAPORTO, LOUIS | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAPP, JOHN I | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAPP, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARA, ARTHUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARE, WALTER E | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARIMER, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARISCY, RODNEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARKINS, RICHARD T | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARNHART, RICHARD HERMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAROSA, AMBROGIO | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARRACEY, JOHN | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARRISON, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARRY, PERCY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARSEN, CRAIG | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARSEN, GEORGE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARSON, ALLEN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARSON, CECIL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LARSON, CLIFTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LARSON, DONALD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARSON, FREDERICK G | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARSON, FREDERICK NEWTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARSON, GORDON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARSON, MELFORD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARSON, ROGER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARSON, STEPHEN | LAW OFFICES OF ANTHONY VIEIRA<br>920G HAMPSHIRE ROAD, SUITE 12 | WESTLAKE<br>VILLAGE,CA,91361 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARUE, JOSEPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LARUE, PAUL EDGAR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASCANO, MIGUEL | WIMBERLEY JAMES EDWARD<br>3120 CENTRAL MALL DR | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASH, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHER, AARON JAY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHER, ARTHUR | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHER, DORIS H | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHER, LLOYD T | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHER, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHINSKY, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASHWAY, EUGENE WILLIAMS | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASPADA, FRANK | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LASSITER, CHARLENE | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASSITER, CHARLES GUS | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASSITER, JIMMY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASSITER, LOUISE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LASSITER, PATRICK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATCH, JOHN | PERLBERGER NORMAN<br>1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATELLA, FRANK | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHAM, CHARLES A | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHAM, FLOYD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHAM, GEORGE W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHAM, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHAM, JIMMY L | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHAM, ROBERT LYN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATHERS, DONALD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATIMER, CHARLES W | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATIMER, FRANK | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATSON, RALPH L | HOPKINS GOLDENBERG<br>2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATTA, RALPH SAMUEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LATTANZIO, DARIO | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LATTER, HENRY W | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✔ | ✔ | ✔ | UNDETERMINED |
| LATTIMER, WARREN | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| LATTY, CHESTER R | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| LATZSCH, WILLIAM | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUBENSTEIN, WILLIAM D | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUCK, MAE NELL | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUDENBACH, HAROLD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUDERBACH, JAMES P | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUDICINA, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUFHUTTE, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUGHARY, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUGHEAD, LYLE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAUGHLIN, BETTY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAURENCELL, JAMES | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAURENS, FREDERICK M | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAURENT, BRIAN K | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAURENT, RAYMOND | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAURIA, CHARLES F | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAVALLEE, LUCIEN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVALLIERE, RICHARD O | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVECCHIA, LOUIS D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVELY, MABEL | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVENDER, GORDON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVENSTON, GREGORY W | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVERTY, THOMAS R | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVIN, ADOLPH | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVOIE, RICHARD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAW, EVERETT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAW, GERALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWHORN RUSSELL E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWLER, RONNIE W | ASHCRAFT & GEREL 10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWLER, TIMOTHY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, ALBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, ALBERT GLENN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, CHRISTINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, EDWIN E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAWRENCE, HARVEY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, JOSEPH EARL | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, KENNETH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, NORMAN A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWRENCE, SANFORD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWS, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, ALVIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, EARNESTINE J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, ERNEST T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, JOEL N | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, KENNETH B | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, OLIVER W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, ROBERT CLEVELAND | PRIM LAW FIRM PLLC 30 CHASE DRIVE | HURRICANE,WV,25526 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, ROY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, RUSSELL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAWSON, WILBUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, WILLIE MORRIS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAY, DALE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAY, GEORGE G | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAY, HARLAN G | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC 1570 PENOBSCOT BUILDING | DETROIT,MI,48226-4192 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAY, JAMES O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAY, LARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAY, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYMAN, CONWAY L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYMANCE, DALE E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYNE, CABEL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYNE, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYNE, ROBERT JOE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYNE, SAMUEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYTON, CARLTON O | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYTON, FLOYD DENNIS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAYTON, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAYTON, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZANIS, PAUL LEON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZICH, RONALD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZORKO, WILLIAM | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZOWSKI, PATRICIA | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZUR, THOMAS L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZUR, THOMAS L | COADY LAW FIRM 205 PORTLAND ST | BOSTON,MA,2114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZZARA, ANTHONY | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEA, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEACH, GERALD T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEACH, LESTER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEACH, ROMIE J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAGER, GEORGE | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAGUE, SR., FRANKLIN (ESTATE OF) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAHY, DONALD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAHY, THOMAS | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAKE, ANTHONY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAKE, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEAKE, RICHARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAL, SAMUEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEANDRO, ALVIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEARN, ROBERT | WATERS & KRAUSE 300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEARY, ROBERT C | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL 500 COURT SQUARE | CHARLOTTESVILLE,VA,22902 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEARY, WILLIAM J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE 107 WIND CHIME COURT | RALEIGH,NC,27615 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEASURE, EDGAR S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEASURE, ELIAS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEATHERMAN, CLETIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEATHERMAN, GORDON | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEATHERS, RICHARD LEROY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAVENE, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAVENS, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAVY, PETER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAZENBY, BENJAMIN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEBARRON, BENJAMIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEBLANC, FLOYD | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEBLANC, GARETH LEE | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBLANC, JAMES P | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBLANC, WEBSTER | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBLANC, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBROKE, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBROKE, THOMAS S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECHNER, JOSEPH | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECHNER, JOSEPH R | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECHUGA, MANNY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECK, DONALD C | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECK, EDWARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECKEMBY, ROYE P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECKINGTON, CLAUDE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LECOMPTE, DONALD J | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDBETTER, KEITH | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDDY, JAMES K | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDERER, SANDRA | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDFORD, DAVID C | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDFORD, JACK T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEDFORD, SIDNEY | BURNS JAMES D<br>2200 FOURTH AVE | SEATTLE,WA,98121 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEDO, BENJAMIN J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEDUC, EMILE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, BENNIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, BOB | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, BOBBY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, CARLOS M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, CHESLIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, CORNELIUS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, DAVID W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, DILLARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, EDWARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, EMMETT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, FREDERICK B | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, GEORGE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, HERMAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEE, HILDA MAE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEE, JAMES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JEFF | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JERRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JESSE J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JOHNNIE P | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JOYCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, KENNETH E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, LOYAL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, MAURICE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, MAYNARD B | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, OTHELL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, PARKER DON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, RANDOLPH RICHARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, RAYMOND R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, REX A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEE, ROLLAND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, RORY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, SANDY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, SHELTON | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, WALKER H | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, WILLIAM | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, WILLIAM | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEEDS, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEEK, BILLY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEEMAN, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEES, DAVID E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEFF, RONALD LOUIS | BOBBITT BARRY L 4807 W LOVERS LANE | DALLAS,TX,75209 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEFFLER, LOIS MAE | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEFLER, GERALD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEFLORE, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEFORD, HOMER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEGACIE, DUANE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEGATES, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEGAUX, CLYDEL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEGG, GERALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEGGETT, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEGGETT, LARRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEGGIO, BILLY R | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHIGH, PAUL M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHMAN, GEORGE E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHMAN, HAROLD J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHMAN, JOYCE LOUISE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHMAN, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHNEN, ROBERT G | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHNHOFF, RAYMOND ORVILLE | ANDERSON A BROOKS<br>3219 MCKINNEY AVE STE 3000 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEHRKE, EDWARD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEIBOLD, MONA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEIBOLD, VERNON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEIBRAND, JACK | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEICKERT, RICHARD | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEIDE, HOWARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEIDERMAN, ROBERT H | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEIGEB, EDWARD R | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEIGHTON, PATRICK | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEIKER, DONALD J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEIKER, LEE ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEIMBACHER, DONALD A | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEINWEBER, DAVID R | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEISINGER, HARVEY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEISTER, STANLEY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEISURE, RALPH D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEITCH, LEO | MACLEAN LESLIE 3219 MCKINNEY AVE | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEITH, WENDELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEITNER, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEITZ, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEMAN, KENNETH J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEMANEK, WALLACE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEMASTER, BUFORD D | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEMASTER, HARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEMASTER, RALPH E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEMASTER, RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMASTERS, HARRY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMASTERS, IRVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMBERGER, JEROME | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMBERGER, STEVEN | CASCINO MICHAEL P 220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMEN, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMKE, DANIEL LLOYD | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMLEY, GENE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMMINGS, DALLAS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMOINE, DONALD J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMON, ISIAC | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMON, LLOYD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMON, PAUL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMOS, JOSEPH P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMOS, JOSEPH P | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMUEL, CLIFFORD | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENARD, B W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LENARD, EDDIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENDEMER, JOAN I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENGYEL, ELMER W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENGYEL, LARRY | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENHARD, ELWYN NORMAN | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENHART, WILLIAM R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENIOR, RANDOLPH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENT, FRANK | LEVIN SIMES & KAISER<br>160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENTFER, MINOR | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENTINI, GERALD | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENTZ, CARL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENZ, RAYMOND | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, CORINE | GERBER DAVID J<br>241 NORTH MAIN STREET | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, DAVID | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, FLOYD | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, FRED L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, JACK | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, JAMES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEONARD, ROBERT LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEONARD, RONALD N | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEONARDI, ALCESTE | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPAGE, ARTHUR R | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPINE, GASTON JOSEPH | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPKOWSKI, JOSEPH | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPLEY, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPLEY, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPLEY, RICHARD E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPORE, MARTIN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEPPER, JOHN | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| LERDA, LAWRENCE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LERUD, FLOYD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| LERVOLD, ORVILLE H | WATERS & KRAUS 200 OCEANGATE - STE 520 | LONG BEACH,CA,90802 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESKO, JOSEPH S | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESLIE, CLARENCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESLIE, KENNETH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESLIE, LELAND R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESNEFSKY, LEONARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LESNER, JOSEPH JOHN | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESNICZAK, EDWARD | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESNOSKI, DONALD R | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESSIG, RAYMOND L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESTER, EARNEST H | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESTER, JACK H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESTER, JUDY L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEUFFGEN, DONALD | CLAPPER & PATTI<br>2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEUTRITZ, HAROLD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVASSEUR, GARY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVERETT, KENNETH | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVERETT, ROBERT V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVERIDGE, JACK E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVEROCK, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVERT, JOHNNIE CLARENCE | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVI, EUGENE G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVIN, FRED JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVITCH, EDWARD | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEWANDOSKI, ROBERT F | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWANDOWSKI, ROB | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWCHUCK, ALBERT | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWELLYN, HUBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, ALBERT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, BEVERLY ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, BRENT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, CHARLES R | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, CHARLES WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, DENNIS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, DEXTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, EDWARD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, EDWARD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, FORD RAY | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, GARNER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, GEORGE A | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWIS, GEORGE BILL | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEWIS, GLEN | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, HALLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, HAROLD T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, HENRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, HOWARD | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JACKIE | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JAMES N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JAMES R | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JAMES T | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JIMMY RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JOHN | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JOHN | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JOHN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JOHN G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEWIS, LEO | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEWIS, MAE DELL | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO 425 CALIFORNIA STREET  SUITE 2025 | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, MALCOLM EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, MANUEL A | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, MARGARET A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ORVILLE | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, RALPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ROBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ROBERT | DUDLEY MARK K 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ROBERT L | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, SAM W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, SHARON ANTOINETTE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, STEPHEN G | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, TALBOT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, WAYNE M | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, WILLIAM A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWZADER, ELMER | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEYVA, RAMON F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEZALA, LAWRENCE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LEZIAC, NICK | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIAL, RALPH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIASON, ALFRED | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIBBY, CLARENCE LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIBERA, GEORGE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LICAVOLI, PETER J | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LICKENBROCK, CLARENCE | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIDDLE, WARREN G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIEBERT, CHARLES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIEBKNECHT, LAVERNE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIEN, JAMES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIESKE, LLOYD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIESTENFELTZ, CHESTER W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIETNER, WILLIAM A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIETZEN, WALTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIGASHESKY, ALEX | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIGGENS, JIMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LIGGETT, DAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGHT, BRUCE I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGHT, EUGENE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGHTNER, GEORGE LEVI | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGHTSEY, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGMAN, LAWRENCE V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGON, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIKES, LOUIS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILES, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILIENTHAL, JACOB E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILLEY, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILLIE, ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILLY, CLARA | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILLY, DONALD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILLY, ELWOOD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LILLY, JACK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LILLY, LARRY E | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| LILLY, MARY L | MCKOWEN JAMES A<br>800 UNITED CENTER 500 VIRGINIA ST E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| LILLY, THOMAS EDISON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIMBERS, HELEN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIMBURG, GLENN | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIMPAR, IOLA | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINABURG, DANFORTH B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINCOLN, GEORGE W | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINCOLN, RICHARD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIND, ALBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIND, EARL G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIND, GERALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIND, RICHARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDELEF, SIDNEY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDELL, ROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDEMANN, WALTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDEN, JAMES | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC<br>SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LINDEN, SANDRA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDERMANN, GEORGE W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDGREN, HAROLD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDHAMMER, CHARLES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDLEY, JOHN F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDLEY, PAUL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDNER, BRUCE M | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDNER, JAMES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDQUIST, GORDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDROTH, GERALD N | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSAY, DAVID | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, AMOS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, BILLY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, ELDO W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, JAMES K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, MABLE | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, MARY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LINDSEY, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINEHAN, BERNARD M | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINES, HENRY J | WILENTZ GOLDMAN & SPITZER PC<br>110 WILLIAM STREET 26TH FLOOR | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINGENFELTER, EDWARD | CAROSELLI BEACHLER MCTIERNAN &<br>CONBOY LLC<br>312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINGLE, ROBERT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINK, ARNOLD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINK, HERMAN G JR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINK, HOWARD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINK, JOSEPH M | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINK, ROSE | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINKE, ARTHUR E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINKUS, GEORGE JANE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINLEY, DEWEY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINLEY, HARLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINN, DONALD W | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINN, RICHARD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINN, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINN, ROBIN | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LINNENBURGER, WAYNE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LINNENKOHL, CLYDE ESTES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LINTHICUM, TONY M | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| LINTON, OWEN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| LINVILLE, VENICE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LINVILLE, WILLIAM V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LINZEY, ERNEST W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIOLIOS, FRANK | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIOSI, ALFRED | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPA, LOUIS A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPE, HERBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPKINS, QUITMON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPP, ROBERT P | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPPERT, PAUL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPPERT, STEPHEN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPPERT, WALTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPPS, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| LIPS, LORRAINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LIPSCOMB, DOROTHY JANE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPSCOMB, EDWARD | ANDERSON A BROOKS<br>3219 MCKINNEY AVE STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPSCOMB, PHILLIP G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPSEY, AUBREY LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIRA, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIS, VINCENT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISBONY, JAMES LEE | WATKINS ASHLEY & BARLOW MELINDA H<br>360 PLACE OFFICE PARK , 1201 N WATSON -<br>STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISCO, JOE N | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISEC, IRVIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISH, ROLAND E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISK, CASSIUS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISKANICH, STEVE | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISKIEWICZ, JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISOWSKY, JAROSLAW | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISS, STANLEY | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| LISTER, PAUL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITCHFIELD, WILLIE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITCHFORD, HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LITKE, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTEN, HENDERSON E | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTERAL, HAROLD D | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, HARVEY LAVELL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, JACK A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, JERRY | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, JIMMIE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, MATTLAND M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, STEVE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, WAYNE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLETON, GARY DEWAYNE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLETON, WILMA | JOHN I. KITTEL 30665 NORTHWESTERN HIGHWAY, SUITE 175 | FARMINGTON HILLS,MI,48334 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTON, CURTIS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTRELL, ROY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITZ, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LIVDAHL, GERALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVELY, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVELY, HERBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVELY, LEEFATE | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVELY, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVENGOOD, MORRIS | DUDLEY MARK K 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, GEORGE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, ILDON B | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, SUSAN P | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, WILLIE B | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVORNESE, LUIGI | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIZZI, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIZZIO, SALVATORE | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLEWELLYN, JASPER L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, A D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, AUSTIN H | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LLOYD, DARLENE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LLOYD, ERROL | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| LLOYD, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LLOYD, GLENN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LLOYD, MELVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LLOYD, MELVIN CURTIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LLOYD, ROBERT LEE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOAN, JAMES D  (ESTATE OF) | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOBB, PAUL LEWIS | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOBEZ, FREDERICK TODD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOBRUTO, PAUL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCASCIO, FRANK | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCHE, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCHHEED, HOLGER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCHIATTO, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCHREN, ROBERT A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCK, HOWARD, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCK, JOE L, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCK, ROBERT DALE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOCKARD, EDWARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKE, JAMES DONALD | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKE, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKE, SIDNEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKER, EDWARD | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKET, BENJAMIN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKETT, ARDEN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKETT, TILLIE L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKHART, IRA W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKHART, JERRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKHART, JOEL C | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKHART, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKLEAR, DELTON R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKLEAR, JIMMIE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKLEAR, THOMAS | 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKLEAR, THOMAS | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCKMAN, JOHN S | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCOCO, JOSEPH | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOCOCO, LOUIS S | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LODEN, HUGH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODERMEIER, ERVIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODERMEIER, EVERETT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODERMEIER, JACKIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODRICK, ROBERT | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOEBLER, ROBERT JAMES | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOEFFLER, THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOETSCHER, WILLIAM D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOEWEN, GREGORY | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOEWEN, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFALD, ROBERT S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTIN, JAMES D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTIN, JIMMY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTIS, GUY T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTON, CHARLES P | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTON, EARNEST | PEARLMAN TREVOR<br>SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTON, EDEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOFTON, L.C. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOFTUS, DENNIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, CHARLES A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, DERALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, JOE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, JOHN W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, LEPOLEON ALBERT | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, LOUIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, RACHEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, RUDOLPH MICHAEL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGGINS, STEVE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGSDON, GERALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGSDON, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGSDON, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGWOOD, RONALD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOHMAN, ALAN R | SAVINS, D'AMICO & KANE 707 GRANT STREET, SUITE 3626, GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOHN, FREDERICK C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOHR, LARRY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOHR, ROBERT WILLIAM | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOHSE, KENNETH A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOKEY, JAMES D | MICHIE HAMLETT LOWRY RASMUSSEN &<br>TWEEL, P.C.<br>500 COURT SQUARE, SUITE 300, P.O. BOX 298 | CHARLOTTESVILLE,VA,2290<br>2-0298 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMANTO, BERNICE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMAX, MELVIN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMAX, RAYMOND M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMBARDI, CARL J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMBARDI, HERMAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMBARDI, THOMAS | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOMNICK, ISAIAH | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONCKI, THEODORE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONDON, CHARLES | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONDON, GLENN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, BILL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, BOBBY P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, CLEATIS R | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, DENNIS | SHERMOEN LEDUC & JAKSA<br>345 SIXTH AVENUE , P.O. BOX 1072 | INTL,MN,56649 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LONG, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, DONALD R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, ERLIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, EVERETT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, FLOYD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, FRANCIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, FREDERICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, GERALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, HENRY LEVELL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, JERRY FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, JEWELL HOWARD | SUMMERS JERRY H P.C. 500 LINDSAY ST | CHATTANOOGA,TN,37402 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, JEWELL HOWARD | MCMANAMY DOUGLAS P LAW OFFICE OF 24 DRAYTON STREET | SAVANNAH,GA,31401 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, JEWELL HOWARD | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | | UNDETERMINED |
| LONG, JOSEPH V | WEITZ & LUXENBERG WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE 101 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, LARRY DARNELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LONG, LEROY H | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, LESTER | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, LEWIS E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, LORRAINE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, PAUL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, PAUL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, REGINALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, RICHARD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, ROBERT B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, RURAL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, SIMON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, VINCENT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGBRAKE, AL L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGLEY, JOSEPH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGO, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGORIA, JOE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGORIA, PEDRO | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LONGSHAW, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGWELL, DENNIS F | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGWELL, GALE E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONIGRO, FLOY JEAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOOFT, ARTHUR A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOOMIS, CLARENCE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOOMIS, ROBERT G | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOOMIS, ROSALIA | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOOMIS, WILLARD | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOONEY, CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOONEY, LOUIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOOS, JENNIFER | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPAS, CHARLES K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, FIRMIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, HENRY | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, JOE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, JOHN E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, THOMAS | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, WALFREDO | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOPREATO, NICHOLAS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOPRESTO, DOMENICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOPUSON, ALEXANDER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORD, JAMES E | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORE, FRANK | THALER STEVEN 115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORE, JOSEPH J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORENZEN, DELMAR E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORENZO, NOEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORING, BERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORING, LEE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORING, ROBERT | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN BANK OF AMERICA TOWER , SUIT 4300 | MIAMI,FL,33131-2144 | ✓ | ✓ | ✓ | UNDETERMINED |
| LORSON, RANDOLPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOS, HENRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOSS, ROBERT P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOSURDO, DEBRA | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOSURDO, JOHN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOTT, CLEON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOTT, HAROLD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOTT, HARTSELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOTT, RICHARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOTT, TAYLOR | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUEY, RICHARD M | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUGHMAN, FORREST F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUGHREY, PAUL JOSEPH | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUGHTON, JON | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUIS, BENEDICT | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUK, ROBERT L | EISENBERG ROTHWEILER SCHLEIFER<br>WEINSTEIN AND WINKLER<br>1634 SPRUCE STREET | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUKAS, GEORGE | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUKAS, JOHN N | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOULIES, WALTER W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOUVIERE, JACK A | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVATT, GARY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVE, BILLY RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVE, BOBBIE JEAN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVE, CASSIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOVE, FRANK | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, HAROLD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, JEWELL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, JIMMIE L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, JOHN JOSEPH | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, LACY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, LAWRENCE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, RONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, THOMAS | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, WILLIAM F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVE, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVEAL, JAMES | CASCINO MICHAEL P<br>220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVELACE, AVA MARIA | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVELESS, JAMES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVELESS, KIT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVERDE, LAWRENCE | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVERDE, MARY A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOVING, EDWARD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOVINGS, MACK E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWDEN, KIRG | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, ALBERT H | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, GARY R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, HOWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, LEWIS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, PHILLIP E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, RAY E | HARTLEY & OBRIEN 827 MAIN STREET | WHEELING,WV,26003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, ROBERT LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, RUSSELL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, SYLVESTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWELL, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWELL, ROBERT MITCHEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWER, DEBBIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWERY, HARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWERY, LESLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOWERY, LLOYD R | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWERY, TALMUS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWMAN, WESLEY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRANCE, ROBERT L | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, DOYLE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, EDWARD D | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, ELMO H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, MICHAEL JAMES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, PATRICIA A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, RAYMOND P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, THOMAS C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWRY, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWTHER, JAMES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOY, THOMAS E | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOYA, ERNEST H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOYA, JOHN G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOYD, A D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOYD, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOYER, KENNETH | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOZANO, RONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| LOZORAITIS, FRANK A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUBNIEWSKI, WILLIAM | HERRERA FRANK JR 175 E HOUSTON , SUITE 250 | SAN ANTONIO,TX,78205 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUBNIEWSKI, WILLIAM | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, BILLY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, DAVID B | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, DWIGHT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, GEORGE E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, HELEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, LOUISE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, NICHOLAS | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, SHELTON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, THOMAS E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, TONY LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUCAS, WILLARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LUCASSEN, GIRARD GEORGE | GRAHAM KEVIN D LLC<br>P O BOX 851959 | MOBILE,AL,36685 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCCHETTI, RICHARD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCENTO, ORAZIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCERO, FRED J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCERO, JOHN I | TRINE & METCALF<br>1435 ARAPAHOE AVE | BOULDER,CO,80302 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCH, CHARLES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCHART, WALTER J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCIA, JOE EDWARD | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCIANO, PRIMITIVO | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCIDO, GIOVANNI | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCKETT, GRACE | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCKETT, JERRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCY, CARL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUDLUM, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUDWICK, ADA MARIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUDWICK, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUEKEN, TERRY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUELLEN, PETER | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LUERS, EUGENE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUGO, FRANCISCO | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUHMANN, DON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUITHLE, LLOY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUJAN, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUKAFCHEK, EWALD J | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUKER, WILBUR LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LULL, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LULLO, GERALD | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUMBLEY, EDWIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUMPKIN, HORACE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, JENARO M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, NICOLAS P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, SALOMON | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNAK, BERNARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNBERY, RAYMOND | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUND, HERBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNDBERG, LARRY HERBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LUNDE, NORMAN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUNDEBY, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUNDGREN, HARRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUNDWALL, GENE | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUNDY, FRANK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUNG, BINAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUNN, IRVINE | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUPER, GEORGE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUPOLI, RAYMOND J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUPPKE, DAVID | LYNCH MARTIN 830 BROAD STREET | SHREWSBURY,NJ,07702 | ✔ | ✔ | ✔ | UNDETERMINED |
| LURZ, JAMES F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LURZ, JOHN M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUSCO, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUSH, SAMUEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUSHBAUGH, RAYMOND E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUSHER, DAVID G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUSHER-DEPETRIS, MARLENA KAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LUSHINSKI, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUSK, JOHN | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUSSIER, RONALD F | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUST, LEONARD | WILENTZ GOLDMAN & SPITZER PC 110 WILLIAM STREET 26TH FLOOR | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUSTGARTEN, ROBERT W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUSTGARTEN, ROBERT WALTER | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUSTY, CLAUDETTE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZ, BILL O | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZ, FRANCIS J | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZ, GREGORY F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZ, RALPH F | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZ, WAYNE | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZER, REINHARD | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUWISCH, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUXICH, NORVIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUZADER, FREDDIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUZIER, DONALD D | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYBRAND, J J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYDY, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LYGREN, RONALD K | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYLE, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYLES, ALFONSO | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYLES, FRANK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYLES, HERMAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYLES, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYLES, JERRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYMAN, ROBERT F | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYMAN, RONALD GENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, ALVIN C | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, DELORES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, GARY DEAN | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, GENE DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, GENE L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, GEORGE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, GERARD | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, HERBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, JAMES V | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LYNCH, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, JOHN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNCH, WILLIAM K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNN, DALE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNN, ERNEST L | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNN, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNN, MARVIN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNN, RANDY G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYNN, WALTER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYON, LOUIS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYON, MASON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYON, MERLYN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYONS, EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYONS, JAMES ESTATE OF | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYONS, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LYONS, LERRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYONS, LESLIE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYONS, LINUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYONS, REGINALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYONS, TIMOTHY V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYTHGOE, LEE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYTLE, GROVER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LYTTON, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAAS, PAUL C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABE, LARRY G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABE, MILES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABERRY, FRED | PEPPER HAMILTON & SCHEETZ 3000 TWO LOGAN SQUARE , 18TH & ARCH ST | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABINE, DAVIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABREY, PAUL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABRY, ARMERTIME TINA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MABRY, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACALUSO, PAUL | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MACARTY, LARRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACCARONE, ANTHONY | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACDONALD, CLIFFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACDONALD, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACDONALD, ROBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACDOWELL, KENNETH | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACDOWELL, RICHARD | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACE, CHARLES E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACE, WALTER L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACEK, GEORGE S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACEK, LESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACGREGOR, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACHADO, AMORIN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACHERONE, ROBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACHIELE, EARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACIAS, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACINNIS, ROBERT J | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACISAAC, PETER | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MACK, EMMEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, FRANKLIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, FRANKLIN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, FRED | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, JACQUELYN F | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, LEROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACK, MARY CATHERINE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKE, RAYMOND | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEIGAN, CHARLES W | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEL, MICHAEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKENROTH, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKENZIE, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKERETH, CLIFTON O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEY, ARVALEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEY, EDISON | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEY, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEY, EDWIN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MACKEY, KENNETH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MACKIN, DANIEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACLEAN, DONALD A | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACLEOD, ROBERT | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACNAIR, BRUCE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACNAIR, DENNIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACON, LELAS D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACRI, ROSARIO A | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACTAGGART, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDEN, PAUL K | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDOX, ALFRED | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDOX, ARNOLD C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDOX, BARBARA S | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDOX, ROY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDOX, WILLIAM HARVEY | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDY, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADIEN, GEORGE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADIGAN, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADIGAN, MASON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MADILL, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADISON, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADISON, JEROME | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADISON, LJ | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADISON, MAXINE MAXIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADISON, RALPH | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADLOCK, CAROL LYNDIS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADSEN, ODELL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAE, BERTHA | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAESTAS, ALFONSO | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAESTAS, FERMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAESTAS, IGNACIO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAESTRI, PETE JOSEPH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAEZ, GILBERT | FABRY JOHN R 8441 GULF FREEWAY , STE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAFFLEY, JOHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGAR, DAVID W | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGAW, ROBERT G | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGEE, ELNORA | STADLEY & WRIGHT ATTORNEYS AT LAW 9330 LBJ FREEWAY SUITE 1400 | DALLAS,TX,75243 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGEE, FRED | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGEE, JOE A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAGEE, MITCHELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGEE, NORMAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGEE, T C | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGEE, TOMMIE E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGESTAD, LLOYD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGGARD, BOBBY | GOODMAN MEAGHER & ENOCH<br>111 N. CHARLES STREET , 7TH FLOOR | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGILKE, MALGER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGNES, JOHN A | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGNISON, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGNUSON, GUSTAF R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGROSKY, FRANCIS ANTHONY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGRUDER, FRANK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAGRUDER, WILLIAM L | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHALEK, WILLIAM C | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHAN, LENA K | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHAN, THOMAS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHARREY, B F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHARREY, CURTIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAHER, ARTHUR A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHER, MICHAEL T | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHER, ROBERT P | KAESKE REEVES 6301 GASTON AVE | DALLAS,TX,75214 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHER, TERRENCE W | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHER, THOMAS F | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHER, WILLIAM T | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHITKA, DANIEL ROBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHLON, ROBERT | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHLSTED, CHRISTIAN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHNKE, WAYNE R | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHON, JOSEPH F | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHONE, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHONE, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHONEY, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHONEY, TIMOTHY P | QUINCEY BECKER SCHUESLLER 130A PARK AVENUE | BEAVER DAM,WI,53916 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAHURIN, JOHN H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAI, EDWARD REINHOLT | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAIN, JAY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAIORANO, TONI | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAJEWSKI, ALFRED | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAJKA, THEODORE | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAJKUT, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAJOR, HERMAN L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAJOR, RONALD ALBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAJORS, JAMES W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAKEE, DON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALACHI, MORRIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALANOWSKI, ANTHONY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALANOWSKI, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALAPONTI, JOE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALAT, ANTHONY J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALBY, PHYLLIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALCOLM, DANIEL | WINBURN RUSSELL B P.O. DRAWER 1868 | FAYETTEVILLE,AR,72702 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALCOMSON, CHAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALDONADO, LUIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MALERBA, LOUIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MALETTE, THOMAS E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALEYKO, RAYMOND | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALIKOWSKI, ED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALIN, JAMES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALINOWSKI, ANTHONY | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALISANI, WALTER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALISHESKI, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLIN, HAROLD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLON, LARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLORY, CHESTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLORY, ERNEST V | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLORY, GWENDOLYN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLORY, STUART | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLORY, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLOW, KENNETH | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLOY, ROBERT F | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALLOY, VIVIAN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALMQUIST, LEONARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MALONE, JACK J | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONE, MELVIN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONE, ODELL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONE, PAUL M | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONE, RICHARD D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONE, ROBERT E | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONE, SULIC | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONEY, ALFRED | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONEY, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MALONEY, THOMAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAMMINA, ANTHONY | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANACH, GREGORY A | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANAUTOU, JUAN | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANCINO, VINCENZO | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANDELBLATT, ALBERT | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANDRACCHIA, CARMEN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANELLO, MESIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANEY, CHARLES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANGAHAS, ANGELITO | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MANGIAPIA, LOUSI J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGLER, ALBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGLER, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGLER, LLOYD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGOLD, RALPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGUM, ARNOLD R | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANIKAS, ALEXANDER G | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANION, BENNIE D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANION, THOMAS N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANIRE, JOHN | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANKOPF, JOHN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANLEY, OSCAR L | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANN, ASHBY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANN, BARRY | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANN, DANIEL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANN, DAVID S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANN, GEORGE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MANN, JAMES R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANN, WILLIAM | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNINA, GARY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, CHARLES | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, CURTIS WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, EMORY | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, GORDON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, ROBERT E | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, WILLIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNIX, WILLIAM D | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNO, NICHOLAS | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNUZA, CHRISTOPHER | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANOLESCU, JEANA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANOLOVICH, WALTER | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANSER, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANSFIELD, LEE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANSKA, HOWARD WALTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANSKE, ROBERT | THOMPSON DAVID C 321 KITTSON AVENUE , P O BOX 5235 | GRAND FORKS,ND,58206-5235 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MANSON, PAUL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANTHEI, FREDERICK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANTLO, BILLY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANUEL, RICHARD | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANUEL, RICHARD W | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANUES, HARVEY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANZANARES, PETER | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANZETTI, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAPEL, VERNON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAPLE, JAMES T | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAPLES, ALTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAPLES, WILLIAM D | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARAFIOTI, JOHN J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARALLO, EDWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARANEY, JAMES S | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARBERRY, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARBLE, BERTIE MAY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARCELJA, JOSEPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARCELOUS, RAYMOND | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARCERA, KATHLEEN F | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCHAND, JOHN CURTIS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCHETTO, GARY L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCINKO, FRANK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCOUX, DAVID C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, ARNOLD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, CHARLES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, CLARENCE | NIX PATTERSON & ROACH<br>205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, GARLAND | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, HASKEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, HUGH V | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, KAREN LUA | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, MAURINE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARDSEN, ROBERT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAREK, FRANK M | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARES, ALONZO | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARESCA, JOHN L | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARGASON, THOMAS B | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARHEFKA, JEFFREY L | SWEENEY CO ROBERT E<br>1500 ILLUMINATING BLDG  55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARIA, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARIAN, EARL | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARIANO, PHILIP | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARIN, ALBERTO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARIN, FRANK | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINELLI, JOHN | HERRERA FRANK JR 175 E HOUSTON , SUITE 250 | SAN ANTONIO,TX,78205 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINELLI, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINO, ALFRED A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINO, ERASMO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINO, FRANCESCO J | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINO, JAMES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINO, JOSEPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARINO, LOUIS L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKEN, KEITH EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKER, CLARENCE H | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKER, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKHAM, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKHAM, LELAND R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKHAM, TOMMIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARKLE, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKLE, LLOYD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKLE, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, ALLEN D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, ARTHUR LON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, DONALD L | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, JEFFREY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKS, RICHARD Z | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKSMAN, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKSMAN, WILLIAM P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKT, RICHARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARKUS, RICHARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARLAR, HARLIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARLOW, LAREN DEAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARLOW, LUTHER N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARLOW, NORMAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAROL, JAMES A | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAROTTA, ANGELO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARPLE, HOMER H | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUARDT, DANIEL R | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUES, SIDNEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUEZ, JESUS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUEZ, JUAN | COON BRENT & ASSOCIATES<br>3550 FANNIN | BEAUMONT,TX,77701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUEZ, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARR, JACK FREDERICK | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARRA, ANTONIO C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARRAZZO, RUDOLPH T | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARRERO, OLGA E | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARRIOTT, BRENDAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARRS, RAWLEY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSCIANO, PAUL J | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSEGLIA, JOHN J | PERLBERGER LAW ASSOCIATES<br>401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, ALONZO | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, CARL J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARSH, DONALD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, EDWIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, GEORGE JERRILL | SIMON JEFFREY B<br>1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, GERALD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, IRENE W | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, LOWELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, ROBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, ALFONSO S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, ALFTON | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, BILL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, CHARLES A | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, CLARENCE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, DWAYNE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, GARY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, GILBERT SR | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARSHALL, JAMES GARFIELD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, KING DAVID | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, LARRY S | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, RAYMOND | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, ROLAND | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, SELLOS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, STANLEY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, WILLIAM | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSICANO, EDITH M | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSILIO, LOUIS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSON, JOHN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSTON, CHARLES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSY, JAMES G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTENS, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTI, FRANCISCO | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTILLO, ROBERT S | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, ALBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, ALICE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTIN, ANTHONY M | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, B W | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, BILLY | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, BRENDA JOYCE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, BUFORD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, BYRON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, CHARLES ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, CLYDE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, DOUGLAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, EARL M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, EDWIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, EUGENE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, G T | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, GABRIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTIN, GARLAND K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, GARY A | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, HENRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, HERMAN | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES A | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES PAUL | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JEFFREY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JOHN A | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JOSEPH K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, KENTON J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, LUGENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTIN, MANUEL P | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, MARVIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, MAURY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, MELVIN | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, MOSES | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, PERCY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, RAYMOND C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROBERT E | LOWENTHAL & ABRAMS, P.C.<br>555 CITY LINE AVENUE | BALA CYNSYC,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROBERT T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, RODNEY A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROGER | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROGER R | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, ROY C | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, THOMAS G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, THOMAS L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, VOLKER | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTIN, WALLACE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, WILLIAM N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, WILLIAM T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTIN, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINDALE, BENJAMIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINDALE, BILL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, AFILIO | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, ALFONSO M | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, ALFREDO | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, ANDREW | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, ANICETO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, BIRITA | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, CECILIO S | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, EZEKIAL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, FRANK JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, JUAN F | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, JULIAN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, MARILYNN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARTINEZ, PEDRO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTINEZ, PETE | KHERKER STEVEN JOSEPH<br>8441 GULF FREEWAY - STE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, ROBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, ROY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, RUDY B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, VICTORIA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, VINCENT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINO, SAMUEL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINSON, HAROLD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTONE, FRANK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTZ, JAMES H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTZOLF, GEORGE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARXEN, JOSEPH J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARZANO, VINCENT M | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARZEC, RICHARD J | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARZIAN, THEODORE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASCARI, LINDA | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MASCITTI, AMENDO | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASCOLA, EDWARD | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASDEN, KENNETH S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASILIVNAS, PETER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASIN, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, BILL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, BILLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, CLYDE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, CLYTHUS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, DAVID F | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, DONALD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, FRANK O | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, GAITHEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, GEORGE | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, HOWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, JOSEPH R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MASON, LAWRENCE | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASON, LEROY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASON, MARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASON, RICHARD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASON, ROBERT KENNETH | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASON, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASON, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSARO, DOMINICK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSENGILL, DENNIS WAYNE | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSEY, DERRYL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSEY, HENRY ALLEN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSEY, JOHN D | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSEY, JOHN D | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSIE, HERBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASSIE, KENNETH L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAST, DON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAST, HENRY A | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTERS, ANGUS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTERS, CHESTER A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MASTERS, MARILYN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTERS, RALPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTERS, WILLIAM F | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTRANTUONO, GIOVANNI | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTRO, JERRY T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTROBUONO, CARMINE L | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| MASTROMATTEO, VINCENT | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATASIC, PAUL F | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATEJKA, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATERASSO, STEVEN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHER, CHARLES | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHESON, DALE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, DOLORES JEAN | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, EDWARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, GIRARD | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, JOSEPH ROY | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, KENNETH | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, MARILYN | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, MATT | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MATHEWS, NOEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, OTTIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, RONNIE GENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHEWS, THOMAS EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIAS, DONALD P | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIAS, GERALD N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIAS, LEONARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIS, ABNER EUGENE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIS, CLINTON B | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIS, FRANK | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATHIS, H L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATILE, MELVIN DEAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATLOCK, BOBBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATLOCK, JIMMIE | WATERS & KRAUSE 300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATLOCK, RICHARD S | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATLOCK, RUBY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATSLER, JAMES IRVING | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATSON, ANDREW G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MATSON, WAYNE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTES, ELMER | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, ALLEN | KEASKE LAW FIRM 6301 GASTON AVENUE, SUITE 735 | DALLAS,TX,75214 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, ALVIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, BOBBY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, CARLTON T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, CLAUDE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, GLENN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, HUGH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, JAMES H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, JOANN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, JOHN HORACE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, P.L. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, RODGER DALE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, SAMUEL LAMAR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, WALTER Y | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHEWS, WILLIAM C | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTHIS, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MATTINGLY, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTINGLY, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTINGLY, THOMAS J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTLER, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTOCK, WALTER ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTOX, DICK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTOX, ROBERT D | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTSON, ARNOLD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTSON, JOHN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTSON, WARNER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATTSON, WILFRED C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATUSKOWITZ, HENRY F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATUSZAK, DOROTHY | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATUSZAK, HENRY C | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATUSZAK, PAUL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATUSZEWSKI, ANTHONY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MATYKO, FRANK | HENDERSON & GOLDBERG 3RD FL KETCHUM CENTER , 1030 FIFTH AVE | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAUGH, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAUL, BRIAN ROBERT | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAULDIN, DONALD M | CHILDERS BUCK & SCHLUETER 260 PEACHTREE STREET NW SUITE 1601 | ATLANTA,GA,30303 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAULDIN, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAULDING, RODNEY L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAUND, PATRICK | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAUPIN, DAVID J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAURER, KARL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAURER, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAURICE, ALMA PEARL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAURY, PETER | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAUS, EDWIN B | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAVER, WILLIAM | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAVRIANOS, JAMES K | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAXEY, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAXEY, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAXEY, WILLIAM IRLAND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAXFIELD, EDMUND | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAXIE, L T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAXWELL, ACIE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, CURTIS P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, JERRY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, OWEN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, C B | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, CHARLES C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, DENNIS G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, DONALD | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, EDDIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, ISEADOR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, J | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, JAMES EARL | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, KERRY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, LINDEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, LLOYD EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, MARVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, RAYMOND F | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAY, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, ROBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, RUSSELL | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, SAMUEL MILTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, SHIRLEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, STEPHEN DUNLAP | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, WALTER | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, WOODROW | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYA, EUSEBIO R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYBERRY, WANDA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYBERRY, WILLIAM J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYDAK, RICHARD J | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYE, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYE, MICHAEL J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYER, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYER, MANFRED | GOODMAN MEAGHER & ENOCH 111 N. CHARLES STREET , 7TH FLOOR | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYER, WILLIAM V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAYES, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYFIELD, ALFRED | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYFIELD, ALPHONSO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYFIELD, EDGAR | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYFIELD, GEORGE | WOODWARD & KELLEY 100 BANK STREET - SUITE 220 | BURLINGTON,VT,05401 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYFIELD, LLOYD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYFIELD, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYHAW, WINFRED | SIMON JEFFREY B 1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYLE, WILBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYNARD, ANNA B | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYNARD, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYNARD, DANNIE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYNARD, DAVID BLAIR | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYO, GEORGE | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYO, HAROLD E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYO, JAMES E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYO, JAMES WALTER | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYO, JOSEPH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAYO, RANDOLPH | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYS, CAROLYN M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYS, FRANKLIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYS, HARRISON | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYS, LOUIS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYS, PAUL L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAYS, WILLIAM | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZANDER, KATHRYN L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZANEK, ROSE, (ESTATE OF) | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZER, MICHAEL | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZIARZ, JEROME C | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZON, LAWRENCE A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZUR, JOSEPH F | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZURA, NICHOLAS | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZZELLA, ANTHONY R | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAZZIOTTI, VINCENT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCADAMS, HILTON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCAFEE, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCALEER, JOHN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALEXANDER, LESTER RAY | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALLISTER, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALLISTER, FRED | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALLISTER, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALLISTER, JEFFREY J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALLISTER, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALLISTER, WILLIAM | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCALPIN, GARY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCANDREW, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCANDREWS, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCANULTY, CHARLES | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCARTY, WILBUR | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCATEER, SYBLE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCBEE, FARRIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCBRIDE, JIMMIE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCBRIDE, KELLY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCBRIDE, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCBRIDE, RUSSELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCBRIDE, THOMAS | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCBRIDE, WILLARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCABE, LAWRENCE | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCAFFERY, GEORGE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCAIN, RICHARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCAIN, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCAIN, WILLIE F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCALL, A C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCALL, CECIL K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCALL, DANIEL P | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCALL, LESLIE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCALLUM, DONALD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCANDLESS, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCANN, ELAINE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCANN, LEO E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARDELL, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCARLEY, DOUGLAS MCARTHUR | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARLEY, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARRON, EUGENE J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARRON, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTER, DEVA LESLIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, ANNE | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, EARL J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, GEORGE D | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, JAMES J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, JOSEPH W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, LEONARD MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, MARGARET L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, MICHAEL F | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, THOMAS E | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTNEY, DONALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTNEY, HALTON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTNEY, HERSHEL | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTNEY, JEFFREY | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTNEY, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCARTY, BOBBY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, FOREST PHILLIPS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, JAMES H | LAUGHLIN FALBO LEVY & MORESI<br>1900 SOUTH STATE COLLEGE BLVD - SUITE<br>505 | ANAHEIM,CA,92806 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, KENNETH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, MICHAEL P | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, PAUL | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTY, ROBERT M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARVER, BILLY | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARY, JOHN J | GARRISON SCOTT, PC<br>2113 GOVERNMENT STREET, SUITE D-3 | OCEAN SPRINGS,MS,39546 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCASKELL, FLOYD KENNETH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCASLIN, FRANKLIN D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCAUGHEY, EDMUND J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLAIM, KATHERLINA | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLAIN, CHARLES WILLIAM | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLAIN, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLAIN, JT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLAIN, KENNETH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLAIN, LONNIE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCLARTY, THOMAS R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLEAF, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLELLAN, JAMES | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLELLAND, HAROLD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLELLAND, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLENDON, EUGENE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLENDON, KENNETH EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLERKIN, SHIRLEY M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLIMON, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLINTOCK, BETTY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLINTOCK, WILLIAM Z | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLINTON, ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLOSKEY, EDGAR LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLOUD, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLUGHAM, ROBERT | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLUNG, DONALD LEON | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLUNG, MAHLON R | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLUNG, WILLIAM THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCLURE, CLARA DORTHELLA | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLURE, HOWARD | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLURE, ROBERT | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLURKIN, JESSE J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOLLEY, JOSEPH P | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOLPIN, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOMAS, STEPHEN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOMB, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOMBS, BILLY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCONAHY, FLOYD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCONAUGHY, MARK A | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCONE, MAURICE | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCONNAUGHEY, LLOYD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOOEY, CHARLES L | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOOEY, MATTHEW | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOOL, CLIFFORD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORD, DONELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORD, LARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORD, LOUIS N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCORKLE, REX A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORKLE, SAM B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMACK, LAVONNE J | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN<br>101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, DAVID LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, HARRY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, HUGH T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, IVANHOE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, JAMES O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, JOHNNIE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, RAYMOND G | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, ROBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, WAYNE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, CHARLIE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCOY, DANIEL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, DENNEY A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, DOROTHY MARIE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, FLORASTEEN E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, GREGORY HAROLD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, HARRY N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, IRA O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, JOSEPH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, LOTTIE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, OTHA L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, REGINALD C | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, ROBERT J | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, ROBERT V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, RONNIE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, THOMAS E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, WILLIAM L | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRACKEN, CARL R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCRACKEN, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRACKEN, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRARY, JAMES EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRAW, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRAW, LAURENS K | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRAY, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCREADY, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCREADY, ORVEL L | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRELESS, DENNIS | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRERY, ROBERT V | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRORY, MITCHELL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCROSKEY, LOREN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRUDDEN, JOHN D | ANGELOS PETER G LAW OFFICES OF 2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLEN, LEE ANDREW | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLER, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLEY, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLOCH, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLOR, ELESIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLOUGH, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCULLOUGH, JAMES J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCULLOUGH, JOHN | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCULLOUGH, LAWRENCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCULLOUGH, LLOYD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCULLUM, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCULLY, WJ | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCURLEY, EDWARD | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCURLEY, RONALD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCURRY, FREDERICK B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCURTIS, CARL | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANELD, IVAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, ALFRED DENNIS | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, BOBBY EARL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, CARL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, CECIL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, CHARLES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, ELIJAH B | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, FREDRICK CURTIS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCDANIEL, JASPER | PEARLMAN TREVOR<br>SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCDANIEL, JOHN P | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, LLOYD WINFORD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, MILTON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, RONALD B | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, SAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIELS, LARRY | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDAVID, CHARLES H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDERMOTT, JOHN T | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDOLE, FRANK A | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONAGH, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, ALTON D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, CHARLES | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, CHARLES C | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, DANNY EDWIN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, DONALD | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, GURSTON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, H B | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCDONALD, JOHNNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, MYRTLE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, PAUL EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, QUENTIN | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, ROBERT | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, ROBERT | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, ROBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, ROBERT C | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, TIMOTHY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, VERNELL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, WHYTINE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, WILLIAM B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, WILLIAM C | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONALD, WILLLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONIE, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONNELL, ROBERT L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDONOUGH, ALLAN P | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCDOUGAL, DONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDOUGALL, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDOUGLE, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDOWELL, JEWEL L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDUFFIE, ARTHUR T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDUFFIE, CARLIE | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDUFFIE, JOE A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDUFFIE, JOHN WILSON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDUFFIE, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCDUFFY, ARTHUR | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELHENNY, BOBBY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELHINEY, JAMES | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELREA, CHARLES | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE 171 12TH ST , STE 300, THIRD FLOOR | OAKLAND,CA,94607 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELROY, JAMES | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELROY, MAMMIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELROY, OLLIE H | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCELROY, THOMAS R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCENROY, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCENTEE, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCENTIRE, WARREN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCEVER, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCEWEN, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCEWEN, WH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFADDEN, BRUCE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFADDEN, DANIEL I | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFADDEN, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFADDEN, EMMETT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFANN, GLEN | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFARLAND, MARVIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFARREN, GORDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFARREN, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFERRON, NORMAN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFIELD, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFREDERICK, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCFREDERICK, MELVILLE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCGAHEE, HENRY R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCGAINEY, JOHN J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGAUGHEY, EARL EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGAUGHY, BILLY D | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, LLOYD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, RICHARD H | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, TOMMY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, WILLIAM | BURROW & PARROTT 1301 MCKINNEY , STE 3500 | HOUSTON,TX,77010-3092 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEHEAN, EDWARD L | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGHEE, CARL ELMER | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGHEE, EDDIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGHEE, JACK ELWOOD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGHEE, JOE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGIBANY, LOREN D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGILL, GEORGE | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGILL, ROY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGILL, VEELLA | LEVIN JOSEPH 2806 CAMBRIDGE ROAD | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGILL, VERYLE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCGILLIVRAY, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINN, PETER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINNESS, DAVID B | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINNIS, ALBERT EARL | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE 1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINNIS, CLIFFORD | HENDERSON & GOLDBERG 3RD FL KETCHUM CENTER , 1030 FIFTH AVE | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINNIS, JAMES RALPH | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINNIS, MICHAEL S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGINSTER, JUANITA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGLAUN, CHARLES ANDREW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGLONE, JAMES P | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGLOTHLEN, DONALD L | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGLOTHLIN, LEON | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGLUGRITCH, ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGOLDRICK, FRANCIS | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGONAGILL, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGOWAN, HAZLE L | BROWNWOOD CHAZEN & CANNON 525 B STREET - SUITE 1300 | SAN DIEGO,CA,92101 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGOWAN, JERALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGOWAN, JOHN J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCGOWAN, MICHAEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGOWAN, RONALD M | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGOWN, R T | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRATH, DANIEL PATRICK | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRATH, JACK S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRATH, THOMAS F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRAW, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRAW, GRADY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRAW, HAROLD FREDERICK | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRAW, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGREAL, FRANCIS (ESTATE OF) | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGREGGORY, WILLIAM | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGREGOR, HAROLD N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGREW, HERMAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGREW, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRIGGS, CLARA MAE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGRUDER, AARON | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUFFIE, ALFORD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUGIN, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCGUINIS, ROBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUIRE, HOMER JEWEL | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUIRE, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUIRE, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUIRE, THOMAS | SHEIN LAW CENTER 121 S. BROAD STREET | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGUM, JAMES T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCGURN, JAMES T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCHALE, STEPHEN | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCHENRY, RICHARD D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCHUGH, JAMES | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCILLWAIN, JC | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCILVEEN, CHARLES | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCILWAIN, DOUGLAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCILWAIN, LAMAR L | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCINERNEY, RICHARD P | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCINNIS, DORRIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCINNIS, SIDNEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCINTIRE, PAUL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCINTOSH, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCINTOSH, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCINTRE, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, CAROL | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, CHARLES KEITH | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, DAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, DONALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, ROBERT | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, ROBIN V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINVILLE, GERALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCIVER, THOMAS JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKAY, MILLARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, BOYD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, FRANCIS | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, JAMES RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, KENNETH MITCHELL | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, NICHOLAS A | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, THOMAS | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCKEITHAN, CHARLES BAXTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKELLER, HUEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKEMY, HILDA | ANGELOS PETER G 5905 HARFORD ROAD | BALTIMORE,MD,21214 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENIZE, MOSES | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENZIE, EDWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENZIE, GERALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENZIE, HAIRM E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENZIE, LAWRENCE WOODWARD | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENZIE, ROBERT E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKEON, JOSEPH W | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKEON, TERRY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKEOWN, JAMES | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKEOWN, MICHAEL | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKEOWN, PATRICK | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKIBBIN, CLARENCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKIBBIN, LORI | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKIMMIE, BEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKINES, MATTHEW | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCKINLEY, JAY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINLEY, THOMAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, BERNICE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, ELLIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, GEORGE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, MAMIE L | LANIER & WILSON L.L.P. 1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, MICHAEL | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, SAMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNEY, TERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNIS, FRED | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNON, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNON, FOREST G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKINNON, XERMENIA | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKLEMURRY, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKNIGHT, CARL J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKNIGHT, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCKOY, DOROTHY JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCLAIN, HAZEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCLANE, PAUL ALLEN | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCLANE, TIMOTHY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAUGHLIN, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAUGHLIN, EUGENE | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAUGHLIN, EUNICE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAUGHLIN, PAUL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAUGHLIN, WILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAUGHLIN, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAURINE, ROBERT J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEAN, MARION E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEMORE, HUGH O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEMORE, JOE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEMORE, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEMORE, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLENNAN, PIERCE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLIN, JEANNETTE | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLINTOCK, PETER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLLWAIN, DOUGLAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCLOUD, CLARENCE O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, ARTHUR | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, FREDERICK J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, GEORGE J | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, GERALD | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, KATHRYN | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, LEO DALE | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMAHON, WILLIAM J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, DOUGLAS R | MOTLEY RICE<br>1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, DOUGLAS R | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, HUGH | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, MICHAEL T | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, VERL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMANUS, WILTON | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMASTER, JEROME A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMASTERS, DAVID G | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMEEKEN, ERNEST E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMICHAEL, ROLAND N | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCMILLAN, ARCHIBALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLAN, BURTON H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLAN, DANIEL | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLAN, DUNCAN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLAN, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLAN, ROBERT M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLEN, EDWARD L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLEN, NED E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLEN, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLIAN, GEORGE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLIAN, MILLER | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLIAN, RICHARD | TRINE & METCALF 1435 ARAPAHOE AVE | BOULDER,CO,80302 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLIN, JOHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLION, DREXEL | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMILLION, JRMIKEL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMORRIS, CHARLES D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMORRIS, CURTIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCMORRIS, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCMULLAN, DREWY D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMULLEN, DELORES | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMULLEN, HAROLD | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC<br>SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMULLEN, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMULLEN, KENNETH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMULLEN, LEAL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMULLEN, PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMURRAY, NORMAN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMURRAY, RICHARD | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMURRY, CHARLES E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMURTRAY, AUSTIN THOMAS | MORGAN MELANIE S<br>816 ANN AVENUE , P O BOX 171607 | KANSAS CITY,KS,66117 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMURTRY, CLINTON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNABB, ROBERT E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAIR, JIM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNALLY, JAMES R | LAVIN COLEMAN ONEIL RICCI FINARELLI &<br>GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510<br>WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAMARA, DANIEL J | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAMARA, DANIEL STEPHEN | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAMARA, DAVID F | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAMARA, GEORGE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAMARA, MARTIN E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCNATT, HUBERT A | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEAL, JAMES D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEAL, WILLIS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEALY, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEALY, WILLIAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEELY, NORWOOD N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEIL, JACK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEIL, LLOYD | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILL, CAMERON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILL, JAMES M | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILL, JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILL, REGINA | HAINES BRUCE S<br>ONE LOGAN SQUARE | PHILADELPHIA,PA,19103-6933 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILL, STEWART H | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILLY, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEMAR, HAL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNERNEY, JOSEPH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEW, OLIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCPHAIL, GERARD J | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCPHATE, DENNIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCPHEE, STANLEY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHEETERS, RALPH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHERSON, ARTIE YAKIMA | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHERSON, CHARLES E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHERSON, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHERSON, MARION | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHERSON, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPHERSON, RONNIE LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCPIKE, SHIRLEY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUAIN, CHARLES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUARTERS, ALEXANDER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUARTERS, CLARENCE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUARTERS, FRANK | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUEEN, NORMAN | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUEEN, RICHARDSON | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUILLAN, PHILLIP J | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUISTON, DONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUISTON, JIMMIE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCRAE, A D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCRAE, HARVEY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCRAE, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCRAY, WILLIAM | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCREYNOLDS, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCROY, DAVID | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCRUNNELS, WILLIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCSHAN, GLEN DAVID | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCSPERRITT, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCTAGGART, LAWRENCE J | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWHORTHER, DALE DENSON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWILLIAM, ESSIE | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWILLIAMS, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWILLIAMS, JAMES COLBY | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWILLIAMS, JOHN | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWILLIAMS, LARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCWORTHY, SYLVESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEACHAM, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEADOR, EARNEST L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEADOR, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEADOR, JOHNNY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, CECIL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, DAVID EDGAR | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, FRANKLIN | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, JERRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, MARLIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, REUHL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, THEODORE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEARIG, ELVIN D | COADY LAW FIRM 205 PORTLAND ST | BOSTON,MA,2114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEARS, COLBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEASE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEAUX, LEON L | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| MECHEM, GLENN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MECHLIN, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MECKEM, JAMES | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MECKER, STEVE P | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDEIROS, ROBERT | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDEJROS, NORMAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDEROS, JOSE | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDINA, ANTONIO AVON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDINA, VICTOR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDLER, FRED R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDLIN, CRAWFORD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDLIN, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDLIN, MURRAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEDLOCK, WILLIE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEECH, DARYL | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEEK, HARVEY C | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEEK, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEEK, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEEKER, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEEKS, JAMES | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEEKS, SHAFTER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEEKS, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEESE, JESSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEGGINSON, JOSEPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEHALIK, MARK G | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEHALL, ANDREW | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEHALL, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEHERIN, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEHLROSE, RICHARD H | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEHR, HARRY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEIENBERG, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEIER, ALLAN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEIER, VERYL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEILE, RAYMOND | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEILINGER, DENISE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEINKE, BRUCE J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEINTS, NORMAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MEISENHALDER, CLIFFORD L | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEISSNER, LUDWIG | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEJAK, RICHARD A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELCHOR, RAPHAEL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELDISH, RICHARD | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELDRUM, GARY L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELE, MARIANO | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELE, VINCENT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELEAR, DERRELL | MCLEAN ROBERT A<br>ONE COMMERCE SQUARE - SUITE 2000 | MEMPHIS,TN,38103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELENDEZ, FERNADO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELENDEZ, WILSON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELINSKY, JOSEPH | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLACE, JOSEPHINE | RHOADES JOSEPH J LAW OFFICES OF<br>1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLEMSTRAND, INGBUR | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLEN, JOHN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLOTT, GROVER C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLOTTE, FRANKLIN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLUSI, RAFFAELE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLWIG, LEONARD W | RD 1 BOX 46 LAKESIDE DR. | HARVEYS LAKE,PA,18618 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELOCHE, KENNETH | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELOCHE, RONALD E | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MELODINI, ARMAND LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELON, JOHN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELONI, FRANK | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELSA, OTTO EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELSON, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, BERNARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, EDGAR F | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, ELWOOD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, JESSE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, LEWIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELVIN, CLYDE | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELVIN, JOE R | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENA, MARK ERIC | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENAS, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDENHALL, LARRY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MENDEZ, ANGEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDEZ, JESSE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDEZ, JESUS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDEZ, JUAN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDEZ, LOUIS T | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDIOLA, ESTEBEN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDONCA, MANUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDOZA, EDUARDO | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDOZA, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENEFEE, ROBERT BRISCOE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENGELKOCH, HENRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENIE, GLENN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENOCAL, CUSTAVE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENTIS, GEORGE N | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENZ, RICHARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCADO, GERMAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCER, BETTY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MERCER, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCER, KENNETH RAYBURN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCHANT, GEORGE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCHANT, THOMAS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCIER, LEROY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERDZINSKI, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEREDITH, TIMOTHY EARL D, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERGUCZ, FRANK | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERIDETH, WAYNE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERMELSTEIN, MARTIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERO, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRICK, JOE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRIFIELD, JOHN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRILL, JEROME | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRILL, JEROME | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRITT, BILL | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRITT, CHARLES THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRITT, DELCY RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MERRITT, JAMES | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRITT, JERRY CLAY | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRITT, RICHARD C | ROE STEPHEN C<br>216 WILLIAM STREET | ELMIRA,NY,14901 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERRITT, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERSHON, THOMAS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERTEN, DONALD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERTENS, FLOYD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESA, JOSE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESEKE, LEROY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESHAW, EDWARD C | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESKO, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESLER, ROBERT | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESORACA, ROCCO J | GROSS JAMES N<br>1616 WALNUT STREET. SUITE 1110 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSEMORE, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSER, ELDRED G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSER, GENE | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSERLIAN, ALAN | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSERSMITH, ELWOOD | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSICK, JOSEPH R | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MESSICK, MARTHA | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| MESSICK, SPENCE M | OSHEA ROBERT LAW OFFICES OF<br>1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| METCALF, GENE N | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| METCALF, MARCUS | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| METCALF, WALLACE WRIGHT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| METHOD, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| METKO, TIMOTHY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| METRO, GEORGE H, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| METZ, MARVIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| METZ, PHILLIP | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| METZ, RICHARD | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| METZ, WILBUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| METZGER, ROBERT G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| METZGER, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEUNIER, MICHAEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEURER, BERNARD | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEUSE, JOSEPH | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, BERNARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEYER, BRUNO L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, FRED | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, RICHARD | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, WILLIAM | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYER, WILLIAM R | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYERHOEFER, JAMES P | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYERS, CHARLES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYERS, DOUGLAS FRANK | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYERS, JAMES | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEYERS, PAUL | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEZIC, RENATO | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MICELI, NICHOLAS J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MICELI, WAYNE | HOBIN RICHARD D; SHINGLER RONALD J<br>1011 A STREET | ANTIOCH,CA,94509 | ✔ | ✔ | ✔ | UNDETERMINED |
| MICHAEL, A G | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MICHAEL, JOE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHAELI, CHARLES | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHAELS, FRANCIS D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHAELSON, TOMMIE KLAIR | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHALSKI, JOSEPH W | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHEL, WINFRED G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHELIZZI, BRUNO R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHELS, EARL W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHELS, KENNETH J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHIE, HARRY H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHNICK, THOMAS JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHNIEWICZ, STANLEY | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHOR, PATRICIA | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICICH, JOHN | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICIOTTO, JOE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICK, DELMER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICKELSEN, LAWRENCE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICKENS, MOSES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MIDCALF, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDCAP, RANDY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDDLEBROOK, EDWARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDDLEBROOK, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDDLETON, AGEE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDDLETON, FELTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIELCZAREK, STANLEY | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIELE, JULIUS J | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIERNICKI, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIGHT, JAMES | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIGL, DENNIS | COOK & WALLACE 1221 LAMAR , SUITE 1300 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIGLIACCIO, SAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIGLIORE, ANTHONY | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIGLIORE, PHILIP | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIGNANELLI, ALBERT C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIHALCIK, DOROTHY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIHALIS, STEPHAN | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIKELL, ARMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MIKELL, CHARLES | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIKESELL, JOHN R | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIKLOS, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIKLOS, ROBERT | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIKOWSKI, JOE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIKULKA, RICHARD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILAN, CHARLES | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILAUCKAS, EDMUND | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILAZZO, MICHAEL | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILEM, DOUGLAS | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, ARNOLD LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, BILLY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, DALE DEAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, DARDEN DELORCE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, JESSE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, KENNETH | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, LAWRENCE | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILES, LIONEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILES, ROBERT L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILES, RUSH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILEY, MAC | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILHALIK, ALBERT | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILHAM, RICHARD BREWSTER | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILHOAN, ALLEN D | DUKE DAVID LAW FIRM<br>236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILHOAN, LEONARD D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILINI, ANTHONY P | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILITELLO, PHILIP S | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILKS, ALVIN HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLARD, EDWARD EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLARD, EUGENE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLBURN, SOLOMON | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLENDER, CLINTON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLENDER, MCCLINTON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ALONZO | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, BARBARA JEAN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, BARBARA STOKES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, BENJAMIN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, BENNY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, BILLIE RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, BYARD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES D | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CLARENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CLIFFORD R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CLYDE H | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CYNTHIA | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, DAILEY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, DARHL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, DAVID | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, DONALD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, DONALD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, EDWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, EDWIN C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, EUGENE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, FRANKIE JO | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, FRANKLIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, FRANKLIN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, FRED E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, FREEMAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, HARRIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, HENRY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, HENRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, HENRY E | PATTEN WORNOM & WATKINS 12350 JEFFERSON AVE , STE 360 | NEWPORT NEWS,VA,23602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, HOWARD A | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, HOWARD WADE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, IRVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JACK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JAMES C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JAMES T | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JEFFREY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JERRY A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JERRY L | TARADASH & BRAMMER 908 SOUTH ROUTE 31 | MCHENRY,IL,60050 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JIMMIE D | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JOHN C | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JOHN O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, JOHNNY LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, JOSEPH | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, JOSEPH O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, JUNIOR | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, JUSTINE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, KEITH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, KENNETH D | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LAWRENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LAWRENCE LEROY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LEON S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LEONARD JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LEROY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LINDA | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LOREN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, LORING | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, MARTIN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, MARVIN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, MEARL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, MELVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, MICHAEL LEE | ASHCRAFT & GEREL 10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, MONTE R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, NATHAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, NORMAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, NORMAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ORAL WILLIAM | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, OSWALD | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, RALPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, REX L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROBERT LEE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, ROBERT VERNON | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, RODERICK | LANIER & WILSON L.L.P. 1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROGER L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, RONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, ROY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, SHIRLEY M | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, STANLEY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, THEODORE | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, THERON LOUIS | MEGGESIN LAURIE J 3102 OAK LAWN AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, VERNON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, WALTER W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, WAYNE F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, WESLEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, WILFRED L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, WILLARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, WILLIAM JOHNSTON | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, WILLIAM P | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLES, RODELL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLHEIM, NELSON T | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIANS, JACKIE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIGAN, CECIL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIGAN, DEWITT | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIGAN, STEPHEN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIGAN, WARREN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIKEN, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIKEN, WILLIAM L | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLIN, JOHN RUSSELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLINGTON, CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLS, BARJEANA | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, CALVIN L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, CHARLES | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, CHESTER | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, CLIFFORD A | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, DARRELL | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, FLOYD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, GEORGE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, GEORGE E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, JACK | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, JOE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, KENNETH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, ROGER | BOYCE HOLLMAN & ASSOCIATES<br>P.O. BOX DRAWER 1030 | GULFPORT,MS,39502 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, WAYNE E | JOHN I. KITTEL<br>30665 NORTHWESTERN HIGHWAY, SUITE 175 | FARMINGTON HILLS,MI,48334 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, WILLIAM A | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILNER, RICHARD M | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILO, CHARLES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILODROWSKI, DENNIS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILON, DAVID E | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILSTEAD, GENE M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILTEER, FELTON | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILTON, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILTON, T C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILUKAS, RAYMOND W | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIMMO, PHILIP | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINA, VINCENT J | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINARD, LEVI L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINCHEW, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINCHEW, MALLARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINER, DANIEL L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINER, DAVID | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINER, GLENN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINER, OSCAR | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINER, RICHARD | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINERVA, VINCENT S | WEITZ & LUXENBERG<br>51 HADDONFIELD RD - STE 160 | CHERRY HILL,NJ,08002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MINGLE, MELVIN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MINGO, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINGO, ROBERT | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINICH, HOWARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNEY, BURLIN O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNICH, ALLEN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNICH, JAMES WALTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNICK, EDWARD L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNICK, ELBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNICK, RALPH D | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNITI, SAMUEL | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, CHARLES J. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, DAVID | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, EDDIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, EDWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, IKE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, LAWRENCE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, LAWRENCE E | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MINOR, LEAMON J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINOR, PRENTISS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINOR, TONY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINOR, WILLIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINOR, WILLIE E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINTER, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINTER, DONALD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINTER, JACK C | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINTER, LAUREN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINTON, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MINYARD, BENNIE J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIRANDA, ERNESTO | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIRELES, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MIRO, JOSEPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MISENHEIMER, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MISKELL, BIRTRAND P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MISKILL, THOMAS GEORGE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MISLAK, CHARLIE A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MISLINSKI, DESMOND G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MISSOURI, CHARLES H | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHAM, RICK J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHEL, FRED | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, ALVIN M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, BOBBY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, BOBBY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, BOBBY GLYNN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, BRENDA SUE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, CHARLES J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, CHARLES T | ANTOGNOLI DAVID L 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, DALE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, DELMAR MARVIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, EDWARD V | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, FREDDIE DOUGLAS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, FREDDIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MITCHELL, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JC | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JESSIE CLYDE | BOBBITT BARRY L 4807 W LOVERS LANE | DALLAS,TX,75209 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JO ANN | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JOE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JOHN M | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JOHN P | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JOHN R | LANIER W MARK 6810 RM 1960 WEST | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, JOHNNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, LEONARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, MARTHA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, MATTHEW | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, MORRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, RALEIGH | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, RAYMOND L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, ROBERT | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, STEPHEN W | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MITCHELL, THEODORE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, VINCENT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, WILLIAM H | MOTLEY RICE<br>1750 JACKSON STREET | BARNWELL,SC,29812 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHELL, WOODIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHEM, JAMES L | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHEM, RONALD | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITCHUM, WILLARD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MITTENDORF, CHARLES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIXON, SIDNEY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIYLER, TERRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZE, GEORGE N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZE, JAMES G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZE, JOSEPH H | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZE, MARION W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZELL, COLVIN L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZELL, GLENN M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIZELL, WILLIAM A | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MIZLO, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAD, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAK, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAK, HOWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAK, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAK, LARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAK, ROBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAK, WALLACE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOAN, HAROLD E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOATS, RAY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOBBERLY, JACK | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOBERLY, BRAD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOBLEY, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOBLEY, FRED J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOBLEY, WILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOBLEY, WOODROW | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOCK, FREDERICK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOCK, HERBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOCK, ROBERT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MODESTO, PHILLIP | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| MODICA, JOHN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MODOVSKY, DENNIS R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOE, EDWARD JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOELLENDICK, JOE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOELLER, THOMAS | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOEN, MORRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOEN, ROBERT C | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOFFAT, GLENN A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOFFETT, BERNICE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOFFETT, DELL C | SCHUETZE & GORDON 1327 SPRUCE STREET - SUITE 300 | BOULDER,CO,80302 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOFFETT, LULA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOFFIT, FRANKIE L | COWEN MICHAEL R 520 EAST LEVEE STREET | BROWNSVILLE,TX,78520 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOHAN, JOSEPH | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOHLER, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOHN, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOHR, ALTHEA G | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOHR, CHANDOS | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOHR, EDWARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOHR, HENRY | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOIR, GILBERT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOKROS, RUDY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLANARE, RICHARD C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLCZYK, TIMOTHY A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLDEN, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLDOVAN, VICTORIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLINA, ORLANDO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLINAR, JOHN | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLL, DANIEL LEE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLLETT, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLLETT, JERRY HAM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLNAR, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLT, BERNARD E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONAGHAN, MARSHA LOU | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONAGHAN, WARREN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONAGHNAM, J B | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MONAHAN, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONAHAN, RANDY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONARCH, DONNA | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONASTERO, FRANK | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONCUR, LAVON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONDELLO, ROCCO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONDSHEIN, WILLIAM A | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONEY, HOMER CLAUDE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONEYPENNY, THOMAS L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONGELLI, MICHAEL | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONGELLO, PETER | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONGELLUZZO, JOSEPH A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONGONI, CARMINE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONIZ, MELVIN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONK, DANNY M | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONKMAN, CLIFFORD | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONNERJAHN, CAMILLE COLICE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONROE, DAVID | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONROE, ERVE T | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MONROE, JUDITH | ANTOGNOLI DAVID L<br>2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONROE, MABLE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONROE, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONSON, GEORGE HOWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONSON, MAURICE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTALVO, JUANA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTALVO, OMAR E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTAQUE, KENNETH | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTAVON, WILLIAM | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC<br>SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTCALM, ELMWOOD H | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTEE, JOLLY MELVIN | HENDLER SCOTT M<br>816 CONGRESS AVE - STE 1100 | DALLAS,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTEGARI, LOUIS | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTEGARI, WILLIAM | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTEROSSO, DAVID G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTES, ARTURO P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTEZ, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, ALICE ROSE | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, BENNIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MONTGOMERY, BERNARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, FELICIA JOYCE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, JOHN | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, LARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, MCCAJAH T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, PAT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, ROBERT | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, ROBERT ALVIN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, ROBERT F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, W H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTGOMERY, WILLIAM | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTINI, ENIO | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTONE, LEONARD | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTONEY, OSCAR FOANE | BELLUCK & FOX LLP 63 PERRY STREET  #15 | NEW YORK,NY,10014 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTOYA, ANTONIO C | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MONTOYA, FRED | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTWAID, ROBERT J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MONTY, EDWARD M | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, ANITA JUNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, DAVID L | LIPTON LAW CENTER 18930 WEST TEN MILE ROAD | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, DOROTHY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, DOUGLAS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, JEFFERSON | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, RONALD E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOODY, WALTER W | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOON, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOON, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOONEY, ARTHUR CLEO | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOONEY, BARTLEY | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOONEY, CARLOS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOONEY, J W | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOONEY, ROBERT J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOONEY, TED | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOORE, ANTHONY | JENSEN ZAMLER MELLEN & SHIFFMAN ADVANCE BUILDING , 23077 GREENFIELD ROAD STE 557 | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, BOBBIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, CARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, CARL L | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, CHARLES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, COY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, CURTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DALE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DANNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DAVID LAMAR | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DAVID S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DONALD | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DONNIE GENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, DONOVAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | U | ☑ | UNDETERMINED |
| MOORE, DRUE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, EDWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOORE, ERNEST | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, EUGENE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, FELTON | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, FERRELL BRADFORD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, FLOYD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, GEORGE E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, HELEN A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, HELEN C | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, HENRY | ANGELOS PETER G LAW OFFICES 4061 POWDER MILL RD - STE 315 | BELTSVILLE,MD,20705-3149 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, HOWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, HUDSON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, ISAAC | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, IVORY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JACK | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JAMES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JAMES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOORE, JAMES W | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JAMES W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JENE R | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JOHNNIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JOSEPH | GREENWOOD JUDY<br>1600 MARKET ST | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JUDY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, KENNETH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LEMUEL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LENA MAE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LENORE T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LIONEL | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LONNIE L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LOUIS GLENN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, MARDIS E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, MARSHALL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, RALPH O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOORE, ROBERT ISAAC | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, ROGER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, RONALD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, RONALD R | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, RONALD RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, RUFUS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, SHERRIE | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, TEDDY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, TERRY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, THURMAN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, TROY HOLLICE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, WALLACE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, WHITFIELD S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, WILLIAM R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORING, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORIS, LESLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOOSMANN, ROGER E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORACE, GARY L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORALES, JOHNNY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORALES, JUDITH | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, ALVIN P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, DELBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, EDWARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, FRANCIS | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, JOSEPH J | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, PATRICK | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAN, THOMAS LAWRENCE | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORANO, DONALD N | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORAVEC, VICTOR | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORBY, CHARLES | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORCOM, SAMUEL THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOREE, LORIS D | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOREHEAD, JAMES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOREHEAD, ROBERT L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOREHOUSE, ALMOND | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOREHOUSE, DONALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORELAND, BELMONT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORELAND, DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORELL, RICHARD L | CHERYL WHITE & ASSOCIATES 1126 BALLENA BLVD., SUITE D | ALAMEDA,CA,94501 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORELLO, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORENO, HERBERT | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORENO, JOHN F | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOREY, CARTER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORFORD, WILLIAM | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGA, ROBERT | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, BEVERLY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, BILLIE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, BURNELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, BYRON LYNN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, CLYDE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, DONALD | PROVOST & UMPHREY 490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, DONALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, DONALD EUGENE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, EMANUEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORGAN, FRANK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORGAN, GEORGE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, GEORGE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, HOMER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, JAMES | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, JAMES W | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, JOANN | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, JOHN | 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, JOHN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, JOHN L | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, LEE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, LEWIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, PAUL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, PEGGY J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, PEGGY R | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, RAHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, RALPH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, RICHARD DEAN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, RICHARD R | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, ROBERT | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORGAN, ROBERT | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE 171 12TH ST , STE 300, THIRD FLOOR | OAKLAND,CA,94607 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, ROY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, RUTH J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, STEVEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, THOMAS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, WILLIAM | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, WILLIAM CURTIS | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, WILLIAM CURTIS | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGENSTERN, JAMES A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGERSON, HENRY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGESON, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGIA, DAVID J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORIN, GEORGE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORMAN, VINCENT | CARTER BRUCE ESQ 5458 YOSEMITE DRIVE | FAIRFIELD,OH,45014 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORMINO, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORONES, JOSEPHINE MORALES | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRILL, KENNETH ROBERT | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, ARNOLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, CARNEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORRIS, CLIFFORD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, ETTA M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, GEORGE F | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HAROLD W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HAROLD WAYNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HOMER P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JAMES | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JERRY D | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JOHN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JOHN F | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JOHN HENRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JOSEPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, LARRY A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, LEROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, LOUIE HOWARD | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, MARCUS GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORRIS, MICHAEL A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, MILTON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, NOBLE | KAZAN MCCLAIN EDISES ABRAMS,<br>FERNANDZ, LYONS & FARRISE<br>171 12TH ST , STE 300, THIRD FLOOR | OAKLAND,CA,94607 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, O D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, PAUL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, RONALD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, ROY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, RUSSELL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, STANLEY W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, ULYSSES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, VINCENT | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, WADE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, WALTER | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, WAYNE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, WILLIAM | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORRIS, WILLIAM D | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRIS, WILLIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, ANNIE B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, GEORGE | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, HAROLD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, HAYWOOD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, JAMES H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, LANNA | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, OSCAR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, PAUL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, RICHARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, RICHARD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, W FRANK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISON, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISS, WILLIAM B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISSETTE, PAUL J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MORRISSEY, ROBERT A | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORROW, CLARENCE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORROW, GEORGE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORROW, ROBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORSE, MARVIN H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORSE, WOODY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTENSON, CARL | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTIMER, LEROY J | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTON, ALFRED EMANUEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTON, BELTON JULIUS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTON, CHARLES W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTON, DONALD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTON, ELMO F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORTON, OTIS | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSBY, ALTON E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSBY, PHILIP M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSCATO, FRANK | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSEBY, EARL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSEL, ROBERT LELAND | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSELEY, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOSER, ROBERT A | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSER, WALTER D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSER, WAYNE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSES, FRANK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSES, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSHER, DALE M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSHER, ROBERT F | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSHOVIS, VASILLIOS | OSHEA ROBERT LAW OFFICES OF<br>1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSIER, EDGAR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSIER, GORDON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSIER, NOAH L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSIER, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSKOWITZ, ALLEN M | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSLEY, CARL F | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSLEY, CLARENCE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSLEY, JOE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSLEY, MACK C | SLAUGHTER EDWARD M<br>1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSLEY, ROBERT L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOSLEY, TYRONE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, ALLAN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, DONALD L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, GERALD E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, LOYD A | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, PAUL | CALWELL STUART LAW OFFICES OF<br>405 CAPITOL STREET - SUITE 607 - P O BOX<br>113 | CHARLESTON,WV,25321 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, PHILIP S | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, RONDAL RAYON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, RUDY L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, SHIRLEY ELLEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, SOLOMON J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, STUART | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, WILLIAM ERNEST | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSSBERG, BERNARD JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSSBERGER, EO | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOTLEY, JOHN H | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOTRONI, JOSEPH | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOTT, CECIL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOTT, HARRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOTT, HIRAM | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOTTA, ANGELO J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOULDER, WILLIAM | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOULTON, RICHARD M | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOULTON, SHERRILL K | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOUNCE, HENRY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOUNT, DALE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOUNT, DARRELL DEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOUNT, HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOUNTS, EMERY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOUSER, JOSEPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOWBRAY, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOWERY, DENNIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOWERY, ROBERT K | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOWRY, VERNON W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOX, DAVID W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOXLEY, JERRY S | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOYER, GENE B | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOYER, JUDY C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOZES, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MROCZKOWSKI, MICHAEL R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MRYNCZA, GARY G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUCHA, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUDD, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUDGE, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUELLER, ALFRED G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUELLER, WALLIS A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUELLNER, HERMAN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUHEIM, RONALD | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUIRHEAD, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUKAVTZ, PAUL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULDROW, JAMES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULHALL, EDWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULL, CLARENCE | BROWN LAWRENCE H 17TH FLOOR , ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULL, GORDON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MULLAHEY, EDWARD H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLALLY, RICHARD PEARCE | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLEN, DANIEL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLEN, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLEN, PATRICK | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLEN, RICHARD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLENS, BYRON R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLER, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLIGAN, SIMONE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLIN, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINIX, NORMAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, BILLY RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, CHARLES E | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, CHARLES R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, EARL | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, EUGENE R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, FRANCIS DALE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULLINS, JACK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MULLINS, JAMES P | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, LEONARD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, MASON H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, ROY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, SAMUEL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, WALTER | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, WILBER L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLINS, WILLIAM W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULLIS, WILLIAM | WARTNICK CHABER HAROWITZ SMITH &<br>TIGERMAN<br>101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ✓ | ✓ | ✓ | UNDETERMINED |
| MULVIHILL, JOHN FRANCIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUMMERY, WILLIAM T | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUMMEY, RODNEY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUNCHER, HAZEL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUNCY, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUNDAY, TROY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MUNDELL, GUY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNDELL, HOWARD | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNDEN, SANDI | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNDEY, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNGO, FREDDIE L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNIZ, JERRY | WIMBERLEY JAMES EDWARD 3120 CENTRAL MALL DR | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNIZ, JORGIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNOZ, FRED | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNOZ, GENARO L | TRINE & METCALF 1435 ARAPAHOE AVE | BOULDER,CO,80302 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNSEY, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNSON, JAMES | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURAWSKI, WILLIAM C | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURCHISON, SIMON | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURDOCH, NATHAN | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURDOCK, OLEN LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURDOCK, RICHARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURER, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURFIN, HOWARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MURPHY, BILLIE DEAN | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, CORNELIUS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, DONALD C | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, DOROTHY ANN | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, EARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, GENE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, GLENN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOHN W | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOHNNY | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY 2129 PALM BEACH LAKES BOULEVARD - P O DRAWER 3626 | WEST PALM BEACH,FL,33402-3626 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, JOSEPH J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MURPHY, LEON | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, LINDA LOU | HUMPHREYS JAMES F<br>BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, MICHAEL JOHN | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, MICHAEL JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, OLIVE MAY | PRIM LAW FIRM PLLC<br>30 CHASE DRIVE | HURRICANE,WV,25526 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, PETER J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, RAYMOND GEORGE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, STEPHEN J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, WILBUR | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, WILLIAM | HINES DEBORAH K<br>1320 19TH ST N W , #500 | WASHINGTON,DC,20036 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, ANTHONY G | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, AUBREY | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, BARRY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, EDWARD CLYDE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, ETHEL A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, HERBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, JACK A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MURRAY, JAMES | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, JOE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, JOHN ROBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, LARRY D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, LAWRENCE R | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, LEROY | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, MELVIN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, MYRA D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, PEGGY S | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, RICHARD J | SHEPARD LAW FIRM, PC<br>10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRELL, ROBERT LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURREY, LUCILLE | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURREY, ROBERT E | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRILL, JOSEPH K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURROW, SANFORD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRY, GLENN E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRY, WILLIAM | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURT, RICHARD B | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MURTA, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSE, GEORGE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSGROVE, DONALD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSGROVE, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSLADIN, SCOTT | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSSELMAN, CHARLES | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSSELMAN, LISA | PERRY & SENSOR ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSSER, EDWARD N | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSSER, ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSSER, J K | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSSER, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSZYNSKI, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUTCHICK, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUTERSPAW, LARRY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUTH, DELBERT | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUTO, THOMAS J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE 321 SOUTH MAIN ST , P O BOX 6067 | PROVIDENCE,RI,02940-6067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, ALFONZA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, BERNARD L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MYERS, CHARLES A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, CLIFFORD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, DAVID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, DENNIS L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, DOUGLAS K | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, FRANK L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, GARY L | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, GARY S | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, GEORGE E | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, HOMER S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, JACK L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, JAMES D | CAW 199<br>816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, JAMES D | HENDLER LAW FIRM<br>816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, JERRY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, JIMMIE ALLEN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, KENNETH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, LARRY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MYERS, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, LIOLA N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, MARSHALL T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, MARVIN E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, MILTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, NOREEN | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, NORRIS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, PATRICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, RALPH F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, RAYMOND L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, RONALD C | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, TOMMY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, TROY J | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYERS, WAYNE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYLES, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYLES, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYLES, ROBERT T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MYNATT, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MYNATT, DEBORAH | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYNATT, VERNARD RAY | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYRICK, KENNETH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NABORS, VELMA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| NABORS, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NACCARATO, FRANK | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NADEAU, CHARLES H | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NADRAUS, ANDREW | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| NADRICH, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| NADZIEJKO, JOHN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAGLE, WILLIAM F | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAGY, GARY | DUDLEY MARK K 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAGY, PAUL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAIDYHORSKI, JOSEPH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAIL, DUANE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAIL, GLENN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAIL, RAYMOND | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAIL, WALTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NAIL, WALTER RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAILOR, JOE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAJERA, ALEJANDRO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALBANDIAN, HARRY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALDONY, JOHN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALDRETT, JAMES E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALEWAJKA, LEO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALIPA, EDWARD J | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALL, DEBRA KAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NALL, GEORGE | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ✔ | ✔ | ✔ | UNDETERMINED |
| NANCE, DANIEL A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NANCE, MARVIN EARL | PROVOST & UMPHREY 490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| NANGLE, RALPH | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| NANNINI, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPIER, GLENN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPIER, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPIER, THOMAS BENTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPIER, THOMAS L | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPLES, ANGELO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NAPOLITAN, JOE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPOLITAN, LEO | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPOLITAN, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| NAPOTNIK, JACOB | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| NARDELLA, ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NARDO, ANTHONY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASH, EVERETT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASH, FINIS KEITH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASH, GEORGE | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASH, MICHAEL J | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASH, THEODORE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASLUND, ELMER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASSEFF, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASSO, DOMENIC | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASTASI, KATHLEEN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| NASTEFF, JULES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| NATALIE, ALBERT J | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NATE, FARRELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATELLI, VINCENT | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATHANIEL, J.W. | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATHANIEL, WINFORD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONAL MACHINERY CO | TREVETTE LENWEAVER & VAN STRYDONCK<br>700 REYNOLDS ARCADE , 16 EAST MAIN ST | ROCHESTER,NY,14614 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONS, ROBERT J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONS, ROY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATYSHAK, WALTER | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAUGHTON, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAULT, GERARD | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVA, JUAN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVE, CHARLES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAWN, RICHARD J | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAYLOR, DONALD E | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAYLOR, DONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAYLOR, KEVIN C | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAYLOR, ROGERS L | CANTU ARTURO R<br>7417 NORTH 10TH | MCALLEN,TX,78504 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAYLOR, SAMUEL B | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEAL, ALLEN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, ALPHONSO L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, CHARLIE LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, FRANK | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, GRADY L | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, LEO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, LULA B | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, ROBERT C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEAL, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEALAN, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEALEY, TERRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEALY, JOHN HENRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEARHOOF, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEASE, RAY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NECAISE, BERNELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NECAISE, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEDELA, JAMES S | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEDOROST, JOSEPH S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEE, JOHN J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEEDHAM, JOSEPH W | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEEDHAM, WALTON L | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEEL, JIM D | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELEY, DIAMOND | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELEY, ROBERT | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELEY, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELY, DONALD R | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELY, JERRY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELY, KENNETH EUGENE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELY, KERMIT L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELY, RUSSELL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELY, WILLIAM ALLEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEESE, KENNETH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEFF, CARL | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEFF, CARL | HERRERA FRANK JR<br>175 E HOUSTON , SUITE 250 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEFF, EDWARD | RUCKDESCHEL LAW FIRM<br>3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEFF, GERALD | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEFF, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEFF, SAMUEL EUGENE | ODOM & ELLIOTT<br>P O DRAWER 1868 | FAYETTEVILLE,AR,72702 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEGRON, ELI | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEHILEY, JOHN | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEHILLA, JOSEPH L | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEHRING, ALBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEIDIGH, RUSSELL | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEILL, THOMAS C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEIST, JAMES F | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEITZEL, DARYL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELIGH, EDWARD E | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELMS, ALEXANDER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELMS, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, ARTHUR | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CARL | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CARL RICHARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CHARLES M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NELSON, CHARLES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CLIFFORD E | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CLIFFORD LEE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, DANIEL ALLEN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, GILBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, GLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, GWENDOLYN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, HENRY JOE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, HILBERT P | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN 101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, HOWARD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, JACK | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, JOHNNIE R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, MARION E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, MARVIN ALLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, NORMAN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, PATRICIA ANN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NELSON, PHYLLIS A | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, RICHARD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, RICHARD LYLE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, RICKY ALLAN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, ROGER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, ROLAND J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, THOMAS S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, VERNON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, VICTOR F | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, WARREN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, WESLEY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, WILLIAM R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEMCEVIC, PETER DAVID | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEMES, MARIE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEMES, PAUL V | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NENNO, PAUL J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| NERBY, ARTHUR A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NERI, ERIC W | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESBY, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESLAND, BEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESS, GERALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESTER, JOHN GLADSTONE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESTER, RALPH W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESTER, VON R | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NESTERICK, MICHAEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETHERLAND, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETHERS, RALPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETHERTON, RICKY D | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETT, EUGENE ALBERT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NETT, KARL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTERVILLE, AUTHER LEE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTERVILLE, HILTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTERVILLE, ISAAC | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTERVILLE, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTLES, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTLES, HERMAN LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NETTLES, TERRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEUBAUER, THOMAS E | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEUBECK, ROY | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEUHART, JAMES N | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEUMANN, AUGUST F | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEUMANN, WILLIAM A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEUNEKER, RAYMOND L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEVERMANN, EDWARD | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEVES, JOHN | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEVILL, LYNN N | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEVITT, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEW, CHARLES F | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEW, EUGENE C, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW, LOUIS P | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW, VICKI | DODD RICHARD A LC 312 SOUTH HOUSTON AVENUE | CAMERON,TX,76520 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBERRY, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBOLD, THOMAS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBORN, FLOYD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBORNE, JOANNA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBY, SAMUEL | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWCOMB, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWCOMB, NELSON E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWELL, FLOYD | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWELL, FLOYD L | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWELL, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWELL, WILLIAM M | BARON & BUDD 8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWELL, WILLIE | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWLAND, HOWARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWLANDS, GREGORY S | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWLANDS, JOHN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, BARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, CHARLES LEE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEWMAN, CHESTER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, CLAUDE E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, JAMES D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, KEITH S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, LLOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, MICHAEL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, RICHARD | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWMAN, THOMAS C | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWSOM, EUGENE | WELLBORN HOUSTON ADKISON MANN<br>SADLER & HILL<br>P O BOX 1109 , 300 W MAIN ST | HENDERSON,TX,75653-1109 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWSOME, OLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWSOME, THOMAS S | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWSOME, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWTON, DAVID | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWTON, DEAN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWTON, JAMES V | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWTON, LESTER A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWTON, STEPHEN J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEWTOWN, GILBERT J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEWTOWN, GILBERT L | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NEYLON, THOMAS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| NEZBETH, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICE, CHALANSE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICE, ERNEST L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICELY, CLINTON W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICELY, OBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICELY, WILSON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLAS, LARRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLAS, THOMAS A | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLAS, TONY E | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLICH, ANTON | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLS, ALFORD (ESATE OF), | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLS, ARTHUR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLS, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLS, DALE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NICHOLS, DONALD ALFRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NICHOLS, EDWIN P | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, HAROLD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, JAKE L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, LARRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, LESTER | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, LOUIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, MARION | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, NORMAN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, ROBERT LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, ROLAND H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, RONALD | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, RONALD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, THIRMON | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, THOMAS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, WESLEY O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, WILLIAM | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLS, WILLIAM O | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NICHOLSON, CLIFFORD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLSON, FLOURENCE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLSON, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLSON, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLSON, MELVIN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLSON, THOMAS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICHOLSON, WILLIAM KENNETH | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKEL, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKELL, GERALD EDMOND | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKELL, GLENN C | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKELL, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKERSON, JIMMY L | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKERSON, RONALD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKLES, LAWRENCE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICKOLICH, THOMAS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICOLA, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICOLAIDES, RITA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| NICOSIA, JAMES | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NICOSIA, JOHN A | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEBAUER, ROBERT | WATERS & KRAUS 3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEBELING, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEDENTOHL, HARRY J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEHAUS, DANNY LYNN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEHAUS, RALPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIELD, THOMAS | BROWN LAWRENCE H 17TH FLOOR , ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIELSEN, DARALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIELSEN, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIELSEN, WILLIAM K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEMACKL, DONALD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEMELA, PATRICK WAYNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEMEYER, HAROLD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEMEYER, HENRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEMIEC, CASIMER J | WEITZ & LUXENBERG 51 HADDONFIELD RD - STE 160 | CHERRY HILL,NJ,08002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIENHAUS, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIES, GARY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEUBUURT, EDWARD JOHN | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NIEWOIT, LEON F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIKKILA, PETER | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NILAND, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NILSSON, SVEN ELOF | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIME, TED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIMETH, RICHARD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIMMO, EDGAR T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NINE, WILLIAM | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| NINO, ARCHIBALDO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIPPER, JOHNNIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NISI, LOIS JEAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NISKANEN, OLAVI | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| NISLEY, FALTON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIX, BOYCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIX, CLYDE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIX, GERALD | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIX, GLENN HAYWARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIXON, ALLEN G | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NIXON, DAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| NIXON, JOHN L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOAKES, OWEN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, CHARLES E | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, DANIEL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, HENRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, JAMES W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, JOE E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, JOHNNIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, VERNON J | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLE, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLES, JAMES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLES, JAMES R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLES, LUCIOUS JILES | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOBLES, PAUL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOCE, GEORGE K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOCK, ARTHUR W | ANGELOS PETER G LAW OFFICES 4061 POWDER MILL RD - STE 315 | BELTSVILLE,MD,20705-3149 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NOEBEL, ERNEST F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOEL, ERROL | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOEL, HARRISON | BARON & BUDD 660 MADISON AVENUE | NEW YORK,NY,10021 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOGGLE, CARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLAN, BENNIE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLAND, ALVIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLAND, HARRY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLEN, DOLSON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLF, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLL, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLL, WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLLMAN, JACK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLOT, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOODY, ROBERT B | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORAIR, RICHARD | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORBUT, JOSEPH J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORD, FRANK F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NORD, RAYMOND C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORDQUIST, MARVIN | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORDQUIST, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORDSELL, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORDSTROM, GILBERT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORDSTROM, KENNETH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORELL, CHARLIE LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORFUL, JAMES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORGREN, GERALD D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORLING, CLIFFORD W | JOYCE MICHAEL P 27 SCHOOL STREET SUITE 502 | BOSTON,MA,02108 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, EDWIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, HUGH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, JOHN ALLEN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, JOHNNIE R | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, LLOYD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, MORRIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, OLIVER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, ROBERT ANTHONY | ROUSSEL GEROLYN P 1710 CANNES DR | LAPLACE,LA,70068 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NORMAN, SUSAN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORMAN, THOMAS C | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORMAN, VALERIE D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORMAN, VICTOR R | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRELLS, J.P. | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, ALEXANDER D | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, CLYDE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, CLYDE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, CONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, DANNY E | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, DURRELL | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, GARTH G | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, JOHN | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, KENNETH | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NORRIS, KENNETH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, OLIVER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, RAY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORRIS, REX S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | SLIWA & LANE 840 MAIN SENECA BUILDING - 237 MAIN STREET | BUFFALO,NY,14203 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTH, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTHCUTT, PAUL WILLIAM | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTHEY, RICHARD A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTHROP, BYRON SYLVANUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTHRUP, ODIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTON, EDWARD M | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTON, JENE EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORVELL, MORAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORVILLE, DONALD D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORWOOD, PATRICK FRANCIS | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE 1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORWOOD, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORWOOD, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NOTHROP, EARL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTO, LAWRENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTTER, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTTINGHAM, ISAIAH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTTINGHAM, WADE H | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVACK, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, BILL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, HARRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, MARILYN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, RAYMOND S | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVARIA, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVELL, FRANCISCO | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVELLI, FELIX A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVELLO, FRANK | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVICK, WILLIAM JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVICKI, KENNETH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVINSKI, DONNA | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NOVISKI, THOMAS L | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOWAK, DONALD | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOWAK, GERALD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOWLIN, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOWLIN, WILLIAM B | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOXON, ROBERT E | CASCINO MICHAEL P<br>220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOYER, LAWRENCE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOYES, RALPH B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUGENT, CARLYLE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUGENT, HOWARD C | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUGENT, SELLAR B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NULL, CHARLES T | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| NULL, CLEONA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| NULL, ROBERT E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NULL, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUMMER, WALTER RUSSELL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNEZ, CHARLES R | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNEZ, ERNEST R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NUNEZ, FERNANDO | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNEZ, GILBERT M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNN, EDDIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNNALLY, DOROTHY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNNERY, ALTON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNNERY, JIMMIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNNERY, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUNNING, WILLIAM T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NURSE, HENRY | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUSBAUM, HAROLD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUSE, ERNEST LINWOOD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUSE, LAWRENCE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUSE, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUSS, RONALD E | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUTT, WILLIAM FRANCIS | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUTTER, ALBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUTTER, RALPH E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| NUTTER, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NYDEGGER, ERNEST G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NYDEGGER, PAUL | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| NYGARD, HJALNER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NYLANDER, FRED E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| NYMAN, RAYMOND R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OAKES, VAN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OAKLEY, B FRANK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OAKLEY, HARLEY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OAKLEY, SPENCER | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| OAKS, WILLARD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| OATES, CHARLES W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| OATES, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OATES, MELVIN A | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| OATES, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BANNER, COLUMBUS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBEL, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBER, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OBERHOLZER, BYRON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBERMIRE, GARY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBIREK, JOSEPH W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBOYLE, ROBERT N | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, AUBREY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBRIEN, BEATRICE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, CHARLES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, DON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, GREG | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, HERBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBRIEN, JOHN J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, JOSEPH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'BRIEN, MALCOLM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBRIEN, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBRIEN, MICHAEL L | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| OBRIEN, MORRIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OBRIEN, PAUL E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, THOMAS | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCANAS, ROBERTO MEZQUITI | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCCHIOLINI, VINCENT | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHS, EDWARD D | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHS, ROBERTO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNELL, ALBERT L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'CONNELL, MYRON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNELL, PATRICK JOSEPH | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNELL, WILLIAM A | COADY LAW FIRM 205 PORTLAND ST | BOSTON,MA,2114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, DENNIS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'CONNOR, FRANK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, JAMES D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, JERRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'CONNOR, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, JOHN GREGORY | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'CONNOR, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'CONNOR, MICHAEL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OCONNOR, MINNIE FRANCES | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| OCONNOR, RICHARD J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'CONNOR, ROLIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OCONNOR, WILLIAM K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODELL, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'DELL, WILLIAM D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODEN, HOWARD PAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODEN, WILLIE A | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOL, WALTER J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, CHARLES L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, DON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, EDWARD MORGAN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, ELLEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, MARTY LLOYD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, MARVIN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ODOM, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ODOMS, KENNETH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ODOMS, MUDLIA LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'DONNELL, DENNIS | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ODONNELL, HARRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ODONNELL, JACK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'DONNELL, RAYMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OELZE, LESTER C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OERTHER, WALTER G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OERTLI, GERALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OFFUTT, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGARA, JAMES | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGDEN, EARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGLE, CLARK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGLE, DONALD | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGLETREE, ABRAHAM | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGLETREE, ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGUINN, WILLIE EARL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| O'HARA, JACK JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OHEARN, ALFRED T | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKANE, BRIAN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKANE, FRANCIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'KANE, HARRY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'KANE, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKASINSKI, THEODORE T | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKEEFE, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKUN, JIMMY A | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLANDER, ARLENE E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLANDER, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLANDER, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLDAKER, WALTER W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLDHAM, RALPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLDHAM, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLDIGES, ANTHONY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLEARY, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLER, CLARENCE EDGAR | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OLESCZUK, FRANK P | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIER, CORA I | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLINDE, DARYL L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLINGER, RONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVAREZ, RENE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVE, GENE W | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVE, WENDELL K | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, DAVID | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, DONALD | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, ERNEST WAYNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, JOSE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, LARRY C | HARRIS PENN & LOWRY LLP 405 EAST PERRY STREET | SAVANNAH,GA,31401 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, MELVIN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, ROBERT R | PERSKY JOEL 4901 TOWNE CENTRE ROAD , STE 310 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVER, WILLIAM GEORGE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVERA, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVERIO, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLIVETTI, NORMAN | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OLKO, FREDERICK | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLLICK, CARL A | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLLISON, CLEROY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLMSTEAD, DAVID J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLMSTEAD, ROBERT WAYNE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLOFSON, ROLAND EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSEN, CHARLES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSEN, EDWIN O | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSEN, GUY W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSEN, ROY | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, BERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, CHESTER R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, DAVID | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, EARLE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, ERIC H | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, FLOYD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, HARLAN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, JACK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OLSON, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, KENDALL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, KENNETH | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, KENNETH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, LELAND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, LEONARD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, ORIEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, PAUL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, RALPH | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, REGINALD | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, RODNEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, STEPHEN | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, WALTER MARVIN | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSZEWSKI, JAMES P | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSZEWSKI, WILLIAM EDWARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLTMAN, ANTHONY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| O'MAHONEY, CHARLES L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEAL, ANGELA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| O'NEAL, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'NEAL, CHARLES D | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEAL, JOHNNY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'NEAL, RAYMOND | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEIDA, TONY | SAYRE SCOTT A LAW OFFICE OF<br>2003 WESTERN AVENUE SUITE 203 | SEATTLE,WA,92121 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEIL, EDWARD PAUL | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEIL, JACK P | WELLBORN HOUSTON ADKISON MANN<br>SADLER & HILL<br>P O BOX 1109 , 300 W MAIN ST | HENDERSON,TX,75653-1109 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEIL, KAREN DENISE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEILL, THOMAS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONEY, FLOYD | DODD RICHARD A LC<br>312 SOUTH HOUSTON AVENUE | CAMERON,TX,76520 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONLEY, WILLIAM JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONOFRIO, DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ONOFRIO, LOUIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OPHUS, VERNON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OQUINN, EDDIE | HESSION JAMES<br>200 N SAGINAW ST | ST CHARLES,MI,48655 | ✔ | ✔ | ✔ | UNDETERMINED |
| O'QUINN, LARRY N | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORAPELLO, JOSEPH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORBEN, COE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ORBIN, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORCHULEK, RICHARD E | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| OREAR, J D | HANLEY DEAN A LAW OFFICES 5430 CERRO SUR STREET | EL SOBRANTE,CA,94803 | ☑ | ☑ | ☑ | UNDETERMINED |
| OREILLEY, DONALD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| OREILLY, PETER | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| OREM, CALVIN E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORENDER, KENT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORFF, JOHN M | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLANDI, CHARLES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLANDO, ANTHONY J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLANDO, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLANDO, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLANDO, JOSEPH D | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLOSKI, LEO | COHAN LAWRENCE R 1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLOWSKI, RONALD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORLOWSKY, STEFAN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORMAN, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORNAT, STANLEY | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORNE, LONNIE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ORNE, OTIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORNELAS, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| OROS, LAWRENCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| OROSZCO, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| OROURKE, WILLIAM O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORPHI, WILLIE | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORSINI, FELICE | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORSO, VIDMER | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTA, PEDRO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTEGA, JOSE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTEGA, JOSE I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTEGA, PETE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, BALEMAR | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, DOMINGO | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, ESTEBAN R | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, MANUEL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, PEDRO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, RAMON | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ORYE, CLEMENT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSANI, JONATHON | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORN, CLIFFORD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORN, GLENN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORN, JIMMIE L | DUKE LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, CARINGTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, JOHN | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, PAUL ISAAC | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, SAMUEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, SW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBURN, CLARENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBURN, GREGORY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBURN, HOWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OSHEA, KEVIN | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSHINSKY, THOMAS S | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSHIP, ELLIOTT G | TREVETTE LENWEAVER & VAN STRYDONCK 700 REYNOLDS ARCADE , 16 EAST MAIN ST | ROCHESTER,NY,14614 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSMAK, PHILIP | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSOWSKI, EUGENE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSPINA, NELSON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSSMAN, ANN D | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| OST, LEO R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| O'STEEN, HAROLD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTENDORF, JOSEPH A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTER, JAMES JAMIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTI, ANTHONY J | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTI, GEORGE F | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTING, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTRANDER, DANIEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTROWSKI, ALICE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSWALD, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSWALD, JAMES N | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OSWALD, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| OSWALT, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTA, MARTIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTERO, JOSE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTHIC, MICHAEL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| O'TOOLE, JOSEPH JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, CHARLES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, CHARLES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, FILLMORE | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, GEORGE | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, JOHN WARREN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, RICHARD CASPER | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTT, WILLIAM E | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTTERBLAD, ANTON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTTO, CHARLES DENNIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTTO, DEAN | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTTO, LOWELL EUGENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| OTTS, WILLIAM DELTON | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OUDINOT, WARREN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OUELLETTE, MARGARET | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| OUELLETTE, RANDOLPH A | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| OURS, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OUTLAW, BUFUS | BLANK ROME COMISKY & MCCAULEY<br>1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVEIDO, WEIZMAN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERBAUGH, GARY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERBY, CLARENCE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERLAND, OTTIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERLY, LLOYD | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERSON, WARREN G | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERSTREET, LUBIE C | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERTON, HERBRET E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERTURF, ROBERT L | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWEN, LEONARD FRANKLIN | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS CORNING | KELLEY JASONS MCGUIRE & SPINELLI<br>ONE PENN CENTER - SUITE 1400 , 1617 JFK BLVD | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS CORNING FIBERGLAS CORP | TYDING & ROSENBERG LLP<br>100 EAST PRATT STREET | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS ILLINOIS INC | TYDING & ROSENBERG LLP<br>100 EAST PRATT STREET | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OWENS, ALFRED C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, CANEY | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, CANEY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, CHARLES | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, CLARENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, CURTIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, DAVID | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, DAVID | PRITCHARD MCCALL JONES SPENCER & O'KELLEY 901 BROWN-MARX BUILDING | BIRMINGHAM,AL,35203 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, FREDERICK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, GARY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, HAROLD | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, JESSE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, JOHN | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, JOHN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, JOHN | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, JOHNNY RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, LESLIE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OWENS, MYRON V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, NATHAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, RICHARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, ROBERT | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, ROBERT L | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, RONALD LEE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, ROOSEVELT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, TOMMIE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, TOMMY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, VIOLA R | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, WALTER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENSBY, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWNES, WARD E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| OYLER, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| OYLER, MARGARET | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OZUNA, ABEL A | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAAL, DENNIS A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PACE, BILLY D | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PACE, JONATHAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACE, MICHAEL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACE, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACELT, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACETTI, ANDREW | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACETTI, COY | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACHECO, MAURICIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACHECO, RADAMES | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACK, ACIE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACK, JERRY LYNN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACKETT, MARION G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PACZAK, MICHAEL | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PADALECKI, ALFRED | LAVIN COLEMAN ONEIL RICCI FINARELLI &<br>GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510<br>WALNUT STREET | PHILADELPHIA,PA,19106 | ✓ | ✓ | ✓ | UNDETERMINED |
| PADDOCK, GEORGE MELVIN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PADEN, DONNEL V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PADEZANIN, AMIL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PADGETT, JAMES R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADIA, RAMON | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADILLA, ANTONIO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADILLA, EULALIO H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADILLA, FELIX | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADILLA, LEE ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADRICK, CHARLES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAETOW, ROLAND C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAFLAS, NICHOLAS W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGAN, E C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGANO, ANGELO | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGANO, GIUSEPPE | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGANO, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGE, BILLY W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGE, BOYD EDMUND | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGE, CHARLES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGE, FREDERICK C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAGE, GORDON A | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, JOLENE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, LOYD DALE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, MERLIN F | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, OREN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, OZIE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, PETER JACK | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGE, TROY | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGEN, MICHAEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGGETT, DON E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGLIA, DANIEL | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAGLIARINI, FRANCESCO | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAHIGIAN, PHILIP A | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900 , P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAHL, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAHLKE, ALBERT S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAIGE, GEORGE W | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAIGE, HENRY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAIGE, KERVIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAIGE, LOUISE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAIGE, WILLIAM H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAINTER, WAYNE L SR, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAIR, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAITSEL, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALAGONIA, JOSEPH | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALASZYNSKI, JOHN G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALCOVICH, JOSEPH E | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALERMO, ANTHONY | COHAN LAWRENCE R<br>1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALERMO, PASQUALE A | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALIKAVAS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALLAS, STANLEY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALLAY, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALM, WAYNE F | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALMA, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALMA, SAM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALMA, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALMER, ALICE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| PALMER, ANITA A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PALMER, CARL E | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, GEORGE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, JOYCE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, LEO | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, MACK C | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, RONALD | HAROWITZ & TIGERMAN<br>450 SANSOME STREET 3RD FLOOR | SAN FRANCISCO,CA,94111 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, WALTER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMER, WILLIAM | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| PALMQUIST, LLOYD | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAMBIANCO, DONALD G | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| PANCHER, EUGENE H | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| PANDA, RONALD J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PANDOLFINI, PAUL | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PANDOLFO, RONALD | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PANE, ANTHONY | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANE, GAETANO L | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANNO, JOSEPH | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANNONE, FIORE | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANNUNZIO, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANTALONE, THOMAS R | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANYON, JOHN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANZER, ANDREW J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANZER, FRANCIS R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAOLERCIO, HARRY F | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPA, VINCENT | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPAGANO, RAYMOND A | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPALE, DOMINIC G | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPANTONIO, ALFRED | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPKE, CHARLES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPSON, JOHN A | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAQUETTE, LEON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAQUIN, LAURA | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAQUIN, RONALD L | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARCESEPE, DAVID | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARDI, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARDUE, A J | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARDUE, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARHAM, HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARHIALA, PETER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARINO, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARIS, DANNY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARIS, RICHARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARIS, THOMAS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARISI, JOHN | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARISIAN, JACK MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARIZEK, JAMES R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARK, FRED | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | | ✔ | UNDETERMINED |
| PARK, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKE, CARLTON | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, AARON M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARKER, BEATRICE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BETTY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BILL A | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BOYD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BREAVETTE V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BRYAN | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, CHARLES L | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, CHARLES M | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, CLARENCE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, DENZIL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, ESPY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, FREDDIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, GEORGE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, GLENN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, GUY | BARON & BUDD<br>660 MADISON AVENUE | NEW YORK,NY,10021 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, HOMER C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JACK D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARKER, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JAMES EDWARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JAMES T | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JAMES W | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JASPER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JERRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JIMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JOHN REID | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, KENNETH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, LARRY JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, LEONARD E | PATTEN WORNOM & WATKINS<br>12350 JEFFERSON AVE , STE 360 | NEWPORT NEWS,VA,23602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, MARVIN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, MEMORY ANN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, MOSE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, RAY G | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, RAYMOND B | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, ROBERT W | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARKER, ROOSEVELT | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, TERRY L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, VERNON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, WILLIAM J | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, WILLIAM OLIVER | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKHURST, ROY A | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKINS, HENRY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKINSON, OTIS | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKINSON, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKMAN, AUGUSTA | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKMAN, EARL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKS, FELIX ALEXANDER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKS, HENRY E | GAVIN WILLIAM P<br>23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKS, HOWARD M | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC<br>SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKS, JACK A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKS, KIMBERLY | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARKS, WAYNE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKS, WILLIAM THOMAS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARLIER, DONNIE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARMELE, DOUGLAS J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARMELEE, NORMAN F | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARMENTER, BUFORD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARNELL, ALVIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARNELL, FRED E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARNELL, TOLBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRIGAN, LEON | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRILLO, DOMINIC F | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRISH, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRISH, DOYLE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRISH, JEANETTE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRISH, JIM D | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRISH, JOE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRISH, LOWE | HOWARD GEORGE W III P.C. 1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARRISH, NORMAN B | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRISH, OSCAR | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRISH, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRISH, WILLIAM | HAINES BRUCE S ONE LOGAN SQUARE | PHILADELPHIA,PA,19103-6933 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRY, JOHN C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSE, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSON, RAY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSONS, DAVID | LOCKS LAW FIRM 601 WALNUT STREET EAST SUITE 720 | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSONS, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSONS, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSONS, JOSEPH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSONS, RICHARD | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARTEE, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARTLOW, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARTON, ELWOOD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARTRIDGE, JUBAL L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARVEY, EINER ALBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARZIALE, PHILIP | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PASANELLO, JAMES | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASCALE, MICHAEL | WATERS & KRAUS 3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASCH, HARVEY LEWIS | SEEGER WEISS LLP ONE WILLIAM STREET 10TH FLOOR | NEW YORK,NY,10004 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASCHALL, ALFRED LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASHUCCO, FRANK | BARON & BUDD 660 MADISON AVENUE | NEW YORK,NY,10021 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASKELL, FLORENCE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASKO, EDWARD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASQUARELL, KENNETH L | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASSMORE, WILLIAM T | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASTA, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASTOE, VERLEE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATE, C DAVID | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATE, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATE, SAMUEL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATRICK, CARLOS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATRICK, CECIL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATRICK, GERALD CHEYENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATRICK, JERRY | MCNERNEY, PAGE, VANDERLIN & HALL 433 MARKET STREET, P. O. BOX 7 | WILLIAMSPORT,PA,17703 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATRICK, JOHN | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PATRICK, KERRY B | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK, LEONARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK, LESTER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK, LEVANDER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK, RAY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK, ROBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRONAS, CARY Q | O'BRIEN ANDERSON BURGY GARBOWICZ<br>AND BROWN<br>PO BOX 639 | EAGLE RIVER,WI,54521 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATT, ROBERT L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTEN, DUANE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTEN, JOSEPH F | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420<br>LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTEN, LOYD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTEN, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTEN, WILLIAM | DELUCA AARON J PLLC<br>21021 SPRINGBROOK PLAZA DRIVE SUITE<br>150 | SPRING,TX,77379 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTERSON, ANDREW | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTERSON, CHARLES VICTOR | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTERSON, CHARLIE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATTERSON, CLIFFORD R | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PATTERSON, DANIEL L | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, DANNY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, EDWARD V | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, ELVY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, GARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, GORDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, HARLEY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, HEBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JAMES HAROLD | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JESSE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JOHN F | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, JOHN L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, LEDORA | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, PHYLLIS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, RICHARD D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, ROBERT E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PATTERSON, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, RONALD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, STEVEN R | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, VELMA | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, WILLIAM R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTESON, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, JOHNNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, LEROY | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, MARY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, RALPH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, RICHARD LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, VIRGIL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAUL, FLORENCE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAUL, GEORGE P | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAUL, GLEN A | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAUL, JACK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAUL, JAMES LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAUL, MARCUS H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAUL, MERLE | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAUL, RAYMOND W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAUL, ROBERT I | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAUL, TERRY L | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAUL, VICTOR T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAUL, WANDA | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAULEY, RAY J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAULLIN, JOHN V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAULLUS, ARTHUR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAULSDEN, ELAINE ESTHER | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAULSON, CARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAULUS, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAVELSCHAK, DALE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAVELSCHAK, MIKE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAVESE, ROBERT A | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAVLIK, ALBERT H | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAVLINAC, ROBERT A | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAVLINAC, ROBERT A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAWELEK, LAMBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAXTON, MELVIN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAXTON, STEVEN | VENABLE BAETJER HOWARD & CIVILETTI 1201 NEW YORK AVENUE, NW | WASHINGTON,DC,20005-3917 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAXTON, THOMAS BOLIVAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYMON, WILMER | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, CHARLES WILLIAM | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, CLIFFORD E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, CORRINE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, DANIEL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, DONALDSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, IDA MAE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, JOHN GORDON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, LAWRENCE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, LEE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, MARSHALL | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, RALPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, SHIRLEY C | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, TOM J | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAYNTER, KENNETH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAYTON, JAMES S | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACH, GEORGE J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACH, WILLIAM J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACHOCK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACOCK, FREDDIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACOCK, GEORGE HERMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACOCK, JEANNETTE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEACOCK, ROY NORMAN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEAKE, SONNY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARCE, EARNEST | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARCE, ELGIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARCE, JIMMY LEE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARCE, ROCKY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARL, ARTHUR W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARN, JACK | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PEARRELL, OWEN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSALL, FRANK C | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, ANNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, BILLY JOE | RICHARDSON PATRICK WESTBROOK & BRICKMAN 218 N. JEFFERSON, SUITE 400 | CHICAGO,IL,60661 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, DONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, DONALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, DORIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, HUGH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, JACK B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, JAMES HENRY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, WARREN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARSON, WILLIAM | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEAS, ARTHUR | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEASE, HERBERT | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEAVEY, ELTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEAVLER, ALBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEAVY, DANNY D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PECHETTE, KENNETH | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PECK, BERNARD J | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECK, LEO M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECK, RICHARD A | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECK, THOMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECK, WILLIAM H | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECKTOL, LAVERN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECUCH, STEPHEN A | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDDICORD, HAROLD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDDICORD, MIKE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDDICORD, TERRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDERSON, EDWARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDERSON, GORDON E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDERSON, ROGER | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDONE, ANTHONY | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDOTO, JAMES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDRONCELLI, FRANK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEEBLES, AFTON D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEEBLES, ROBERT E | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PEEK, DONALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEELE, HUBERT S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEELE, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEELE, WAYNE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEELE, WILLIAM SELLERS | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEELER, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEELER, GRADY L | RUCKDESCHEL LAW FIRM<br>3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEEPLES, ROBERT | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEEPLES, TOMMY CLYDE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEFFER, RUSSELL S | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEGG, KENNETH | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEGISH, EUGENE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEGRAM, WILLIE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PELL, RAIFORD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PELLIGRINI, ANGELO | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| PELLIGRINO, HALLI | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PELTIER, WILFRED | CESARIO RICHARD<br>SUITE 800 , 1550 EAST 79TH STREET | BLOOMINGTON,MN,55425 | ✔ | ✔ | ✔ | UNDETERMINED |
| PELTON, WILMA CHARLENE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PELZ, STEVE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, CECILIA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, NARCISO A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENBERTH, ROY | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENCE, DELBERT DAULTON | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENCEK, EDWARD | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENCOLA, CHARLES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDER, WILLIE | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDERGAST, THEODORE EDWARD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDERGRASS, GRADY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDLETON, EMMETT DELL | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDLETON, F.L. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDLETON, WALLACE P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDLEY, DENVER | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENN, LEROY N | EARLY & STRAUSS<br>250 LEXINGTON AVENUE - 20TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNA, JOSEPH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNACCHIO, DENNIS | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNEY, JAMES T | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNINGTON, ALLEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNINGTON, HARRY W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PENNINGTON, HENRY BRITTON | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENNINGTON, JACK D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENNINGTON, JAMES H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENNINGTON, JOHN | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENNINGTON, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENNISON, JIMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENNY, JAMES | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENROD, MORRIS | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENROD, RICHARD DEAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENROD, THOMAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENTON, REX | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PENTZ, DONALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PEONE, REGINALD CHARLES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PEOPLES, JAMES E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PEPIN, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PEPPER, DONALD WILLIAM | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| PEPPER, GARY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PEPPER, ROBERT | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PEPPER, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEPPERDAY, RONALD G | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEPPLE, GALEN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERA, VINCENT | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERAGLNO, MICHAEL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERALTA, FLORENIO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERALTA, HERIBERTO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERCHY, JOHN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERDUE, DAVID LEON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREA, EULOGIO A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREA, FILIBERTO G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, GONZALO | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, JUAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, MANUEL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, ROSALIE | LANIER LAW FIRM PLLC 126 EAST 56TH STREET 6TH FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, ROY | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, VICTORANO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PERFETTI, ARTHUR PETER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERILLO, JOSEPH | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERISA, JOHN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERISE, FREDERICK | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, DAVID E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, FRANK | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, JAMES P | COON BRENT & ASSOCIATES PC TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, JERRY M | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, KENNETH ODELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, MARTIN H | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, MOSE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, OLIN JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, OLLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, RUFUS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINSON, BERNARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKS, ELDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PERNA, PATRICK S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERNELL, GWENDOLYN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRAS, EDWARD T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRELLI, FRANK N | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERREY, CHARLES V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRI, NICK | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRON, ADRIAN F | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRONE, ANDREW | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, BENJAMIN J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, BYZIZILAR | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, CECIL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, DAVID E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, EULA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, FRED D. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, GEORGE LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, JAMES A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PERRY, KATHRYN A | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PERRY, LANCE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, MICHAEL A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, MIKE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, MOZETTA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, ROBERT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, SAMUEL L | CLIFFORD 7 STANDIFER 2655 N. E. LOOP 286 | PARIS,TX,75460 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, STANLEY E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, STEVE | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, THEODORE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERRY, WILLIAM E | ANGELOS PETER G LAW OFFICES OF 2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSECHINI, ROBERT D | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSEGHIN, DAVID L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSEGHIN, THOMAS L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSIN, RAYMOND E | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSINGER, CLARENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSINGER, WILLIAM A | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERTELESI, QUINTO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERUNKO, EMIL | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PESARESI, RENO J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| PESCATELLO, ANTHONY | EMBRY AND NEUSSNER 118 POQUONNOCK ROAD | GROTON,CT,06340 | ☑ | ☑ | ☑ | UNDETERMINED |
| PESHEK, NORTON G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETER, JAMES MARTIN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERKIN, JAMES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERMAN, FRANCIS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, CARL | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, HENRY H | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, HENRY R | CAREY & DANIS LLC 8235 FORSYTH BLVD. SUITE 1100 | ST LOUIS,MO,63105 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, MERLE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, RAYMOND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, RONALD E | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, VERNON | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, VERNON R | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PETERS, VOLKERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSEN, CHARLES J | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSEN, EUGENE N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSEN, GEORGE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSEN, GLENN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSEN, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, ALLEN | BERGMAN & FROKT 705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, CALVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, CARL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, CHARELS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, DANIEL J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, DUANE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, EVERETT | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, FARRELL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, FRANK E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, GARY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, GEORGE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PETERSON, HENRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, JACK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, JOHN A | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, MASON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, MERLE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, RALPH E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, ROBERT R | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, ROBERT W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, RONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, RUNYON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, STEVEN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, WARREN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PETERSON, WINAFRED W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETHO, ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETILLO, SEBASTIANO | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETIT, CARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETLIKOWSKI, WALTER | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETRALIA, ANGELO | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETRASANTA, CARLO P | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETREA, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETREE, HAROLD | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETRELLA, FRANK M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETRICK, VICTOR G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETRIE, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETROCELLI, DAVID P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETROWSKY, HERMAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETRUCCI, ANTHONY J | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETTERMON, RANSOM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETTERSON, FRED E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| PETTERWAY, CAROLYN COLEMAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PETTIBONE, LEONA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIE, EARL | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIES, LITTLE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIGREW, HERN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIS, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIS, WILLIAM | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIT, CLARENCE E | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIT, JOHN WAYNE | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTUS, DIANE FAY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTUS, JAMES C | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTUS, ROBERT L | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTY, CHARLES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTY, TOMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTY, WILLIAM G | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETWAY, GEORGE G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETZEL, WILLIAM | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEVEY, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEYREK, RICHARD R | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEYTON, BRIAN T | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PFADT, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFAFF, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFAFF, HYLANT G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFAHLER, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFALZGRAF, IRVIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFANNENSTEIN, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFAU, LEONARD | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFEFFER, KENNETH R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFEFFER, WOODROW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFEIFER, JACK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFEIFER, LEONARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFEIFFER, HAROLD EDWARD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFEIFFER, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PFISTER, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHARES, DORIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHARR, OSCAR G | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHEABUS, THOMAS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PHELPS, EDWIN P | ACKERSON MOSLEY & YANN ONE RIVERFRONT PLAZA, SUITE 1210 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHELPS, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHELPS, LANDON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHELPS, PATRICK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHELPS, PHILLIP C | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHIFER, HEATH TRAYWICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILBURN, PEARL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILIP, JAMES | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILIPS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILIPSEK, TONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, ALLEN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, ARTHUR L | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, CHARLES A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, CHARLES A | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY | INDIANAPOLIS,IN,46240 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, DEWEY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PHILLIPS, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, DUANE A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, EMMISH | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, ESSIE B | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, FRANCIS | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, FRANK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, FREIDA L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, GENE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, GLENN M | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, HARLEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, HERBERT L | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, HOWARD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JAMES | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JAMES B | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JAMES THOMAS | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JANET | BLANK ROME COMISKY & MCCAULEY 1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JERRY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PHILLIPS, LUTHER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, LUTHER THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, MARK STEVEN | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, MORRIS | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, OLIN | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, OLIN | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, PAUL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, PAUL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, PEGGY R | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, PRESTON D | BLANK ROME COMISKY & MCCAULEY 1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, RAY | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, RICHARD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROBERT | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROBERT C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROBERT EARL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROBERT L | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROBERT P | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROBERTA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, ROLLAND MCPINKY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, RONALD DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PHILLIPS, ROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, RUSSELL B | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, RUSSELL F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, THOMAS J | OBRIEN LAW FIRM 906 OLIVE STREET - SUITE 1150 | ST LOUIS,MO,63101 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, URBAN KEITH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, VERDIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, WENDELL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, WILLIAM T | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, WILMER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIPS, WYMAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILLIS, BLAINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHILPOT, BERT | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHIPPS, CINDY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHIPPS, ISAAC | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHIPPS, O.W. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| PHIPPS, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PIACENTINE, EDWARD CARL | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIANKA, CHESTER ALEXANDER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIASECKI, STEPHEN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIASTA, MICHAEL | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIATT, DENNIS | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIATT, GEORGE S | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIATT, HENRY | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICCOLO, EUGENE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICHON, LEON ROLAND | ROUSSEL GEROLYN P<br>1710 CANNES DR | LAPLACE,LA,70068 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKELL, DONALD | CICONTE ROSEMAN & WASSERMAN<br>1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKENS, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKENS, EUGENE C | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKENS, GEORGE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKENS, RAYMOND | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKER, ROY | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKERING, JOSEPH G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKETT, BERNETT | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKETT, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PICKETT, LEWIS L | WILLIAMSON CHE D<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| PICKETT, MABLE DELOIS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| PICKETT, MICHAEL A | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| PICKETT, OTIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PICKETT, THOMAS J | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PICKLESIMER, GEORGE | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIEDMONT, ALFRED | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIEKLO, JOSEPH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, AARON RAY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, BURMA | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, CLARENCE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, DALE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, DEWEY VERNETTE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, DORATHA R | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, DOUGLAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, JAMES P | KEYES LAW FIRM<br>P O BOX 7480 | BALTIMORE,MD,21227 | ✔ | ✔ | ✔ | UNDETERMINED |
| PIERCE, JERRY W | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PIERCE, JOHN | FEDULO WILLIAM THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, KATHRYN | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, RALPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, RICHARD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, ROGER WALTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCY, DOUG | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCY, JERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCY, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERI, PHILLIP | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERORAZIO, ANTONIO D | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERSON, DAVID | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERSON, LOREL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERUCKI, CONRAD | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIETRAMALA, MICHAEL A | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIETRO, CARLYLE | FRENCH & MUDD ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PIETROMICA, DINO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIETRYGA, NORBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGFORD, HOWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGGIE, JEFFREY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGGOTT, CECIL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGNATORE, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGOTT, WILLIAM | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIINCHER, CLIFFORD E | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIKE, CLAUDE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE 1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIKE, JESSE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIKORIS, JOSEPH | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIKULA, KENNETH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PILARSKI, DAVID A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PILKENTON, ROBERT | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIMENTEL, HERMANO C | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINCI, DONALD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINCKNEY, JESSE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINCURA, LEONARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PINCZKOWSKI, GORDON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINDAR, OSCAR M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINEAU, FRANCIS | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINGEL, VERN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINION, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINION, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINK, BENJAMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINKARD, ROSIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINKSTON, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINNOW, WAYNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINO, LEONARD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINSON, AUBREY D | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIO, LORENZO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPER, ELMER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPER, ERNEST | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPES, DAVID | YOUNG DONNI E 1555 POYDRAS ST, SUITE 1700 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPKIN, JACK A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPKIN, MILTON D | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PIPKIN, WILLIAM HOLLIS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIPLICA, NICK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIQUE, GODOFREDO | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIRNAK, JOSEPH T | HOAGLAND LONGO MORAN DUNST & DUKAS 156 WILLIAM STREET 11TH FLOOR | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PISCITELLI, LOUIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| PISKALDO, THEODORE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PISTONE, VINCENT D | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITCHER, JAMES V | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTELLI, PETER A | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTINGER, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTMAN, CLAUDINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTMAN, HOWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTROFF, CONRAD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTROFF, ROBERT NORMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, ARTHUR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, BOBBY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, DANNY T | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, DONALD JOE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, J | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PITTS, J T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTS, JAMES R | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTS, JAMES W | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTS, MADISON | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTS, PAUL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTSFORD, JAMES | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTSINGER, GENE M | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIVETZ, GEORGE E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC<br>312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIZZO, FRANK | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLACE, DALE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLACE, LAWRENCE E., | SLAUGHTER EDWARD<br>360 PLACE OFFICE PARK - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLACEK, WILLARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLAGENS, IRVIN | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLANT, ELWOOD, | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLANTZ, PERRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLASKETT, WILLIAM | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLATT, ALLAN S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLATT, CHARLES J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PLAUNTY, DAVID | TAPSCOTT WILLIAM K JR<br>3102 OAK LAWN , STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLAUS, DAVID | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLAXICO, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLEASANT, M L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLEHN, GERALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLETTENBERG, BILL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLETZ, BETTY L | CAROSELLI BEACHLER MCTIERNAN &<br>CONBOY LLC<br>312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLETZ, WALTER L | CAROSELLI BEACHLER MCTIERNAN &<br>CONBOY LLC<br>312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLEVA, JOSEPH J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLISKE, THOMAS A | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLOECKELMANN, SIDNEY WILLIAM | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLOTKIN, MURRAY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLOWMAN, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUCHINSKY, BERNARD J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUCHINSKY, PAUL P | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUCINSKI, ANTHONY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMB, HOWARD G | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMB, WALLACE D | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PLUMLEY, JOHNNIE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMLEY, OTIS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMLEY, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMMER, CARL R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMMER, GERALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMMER, JOHN S | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMMER, MINELL D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMMER, PAUL T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUMMER, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUTH, RICHARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLUTRO, JOHN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POCHOCKI, LEONARD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PODAWILTZ, JOHN ALBERTY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PODGORAK, THOMAS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PODLASIAK, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| PODSCHWEIT, DONALD L | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PODSIALDO, FRANK | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POE, CHARLES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| POE, ROGER D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| POEHNER, FREDERICK W | 3614 BERRY AVE, APT 1B | OAKVIEW,PA,19026 | ✔ | ✔ | ✔ | UNDETERMINED |
| POEPKE, PETER A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POETTING, MILTON R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POFFENROTH, LEON | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| POGACNIK, VINCENT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| POGUE, CHARLES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POHL, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POHLKAMP, DAVID | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| POHORESKY, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| POINDEXTER, EARL BENSON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POINTEK, THOMAS | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| POIRIER, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| POIROUX, HENRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| POJAR, CLIFFORD | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| POKLEMBA, JOSEPH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| POKRYWKA, ROBERT LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POL, RUBEN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| POL, RUBEN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLACH, JOSEY | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLACK, ANDREW | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLACK, JOHN | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLAND, GENE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLAND, JACKIE RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLAND, WILLARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLCHLOPEK, EDWARD A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLELLO, MICHAEL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLILLO, PASKY | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLING, LOWELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLING, REX C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLING, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLING, WARREN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLITES, LEON | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLK, ALFONSO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLK, SAMMIE LEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLK, VAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POLLACK, AUDREY J | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLAND, ROBERT A | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLARD, ANNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLARD, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLARD, MICHAEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLARD, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLARD, STANLEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLOCK, BOB | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLOCK, JACK T | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLOCK, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLOCK, ROBERT E | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLOM, ROY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLSINELLI, JOSEPH S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLUMBO, DOMINIC J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| POMPA, ARMANDO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POMRANKY, DAVID A | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| POMYKACZ, FREDERICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| POND, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PONDS, HARRY N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PONINSKI, MICHAEL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOL, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, ALLEN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, GEORGE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, HARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, JOSEPH S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, KENNETH GORDON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, ROBERT E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, ROBERT L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| POOLE, STEVEN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| POORBAUGH, KENNETH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| POORE, JOHN C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| POORE, NELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, BENNIE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POPE, GEORGE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, KENNETH G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, MARGARET | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, MICHAEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, OLLIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, RAYMOND | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPE, WILLIS HENDERSON | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPICH, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPICHAK, PETER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPP, RICHARD D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPP, ROBERT | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPPERT, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POPWELL, PHILLIP LEE | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORCELLA, JOHN O | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORRAS, ISRAEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORRAS, MIGUEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTELLO, ANTHONY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PORTER, ARLIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, CARL E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, CATHERINE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, CLARENCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, FRANKLIN | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, JACK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, JERRY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, JERRY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, LILLIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, RAYMOND LEE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, RICHARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, RICHARD W | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, RUBEN | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, SAMUEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, WALTON P | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, WESLEY L | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, WILLIAM | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PORTERFIELD, CECIL B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTERFIELD, JERRY R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTERFIELD, LLOYD R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTREY, GARY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTUES, DONALD S | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSEDEL, JOSEPH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSEY, JIM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSEY, KENNETH C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSEY, MICHAEL | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSEY, NUMON S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSLEY, LEAMAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSS, AMBROSE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSSEE, SAMUEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POST, MATTHEW J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| POST, NATHAN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| POST, ROBERT | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSTER, STANLEY J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSTON, DONALD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POSTON, SAMUEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POSTON, THOMAS P | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTE, JAMES T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTE, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTISEK, ALBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, ERNEST | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, JOHN H | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, JOSEPH G | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, NORMOND | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, RANDY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, THOMAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTS, RICHARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTS, TED M | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTS, TOMMY FRANKLIN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| POULIN, SHARON L | RODMAN RODMAN & SANDMAN<br>442 MAIN ST , STE 300 | MALDEN,MA,02148-5122 | ☑ | ☑ | ☑ | UNDETERMINED |
| POULTON, SID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POUND, ERNEST P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POUND, KENNETH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POUND, MICHAEL | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| POUND, RUSSELL | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| POUNDERS, JAMES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POUNDS, GUY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| POUNDS, JACK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWE, ARTHUR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWE, SHELTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, CRAIG | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, DAVID W | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, DEMPSEY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, EARNEST | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, EDITH MAE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, EVAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, FRANKLIN D | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, JOE MACKIE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, LAWRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, MARLON | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWELL, ORIS C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POWELL, OSCAR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, PATRICIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, RONALD | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, VICTOR | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, WAYNE EZEKIEL | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWER, DALE | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, ARTHUR O | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, EDWARD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, HARRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, JAMES W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, PAUL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, WILLIAM W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWLEY, DANNY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POZNANOVICH, LEO J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| POZNER, SAM | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| POZZAY, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRACHICK, MICHAEL | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRANCE, THOMAS L | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATER, JIM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATER, LARRY F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATER, TRAVIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATHER, JERALD | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, FREDERICK M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, HOWARD K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, JOHN WESLEY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, RICHARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, ROBERT B | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRAUSE, DANNY DOUGLAS | SIMON JEFFREY B<br>1201 N WATSON , SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRAWL, HOMER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRAYOR, EDMUND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PREE, CLAUDE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PREE, GERALDINE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PREE, WILLIE J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PREISSLER, ANTHONY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PREKLAS, TERESA L | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRENDERGAST, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRENDERGAST, LYNNE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRENTISS, ARTHUR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PREPUTNICK, WASSIL | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESLER, JACK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESLEY, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESLEY, ROGER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESNALL, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESSLEY, GRANT | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESSLEY, KENNETH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESTLEY, LEON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESTON, ALFRED M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESTON, DOUGLAS | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESTON, GORDON | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRESTON, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESTON, ROBERT E | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESTON, ROYCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESTON, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESTON, WILLIAM D | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESTON, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESTRIDGE, RALPH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRETTYMAN, LARRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PREWITT, JOSEPHINE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIBULA, DONALD W | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, ALBERT F | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, ANDREW | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, BILL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, BRUCE L | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, CLIFFORD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, CLYDE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, DANIEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, DON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRICE, DONALD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, EDWARD ODELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, EUGENE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, EVELYN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, FLOYD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, GLEN HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, HATTIE M | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JACK E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JAMES R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JAMES R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JOHN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, JUSTIN | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, KEITH ALTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, LARRY J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, LAWRENCE J | KIMUEL WAYNE LEE, LAW OFFICES 8898 FLORIDA BLVD. | BATON ROUGE,LA,70815 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRICE, LOIS | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, LONNIE | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, LOVELLA | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, MARY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, MERRILL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, PHIL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, RALPH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, ROBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, RONALD HAROLD | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, ROY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, STEVEN | CLARK DEPEW LLP<br>440 LOUISIANA - SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, STEVEN CHARLES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, TRUMAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICHARD, OTIS H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIDDY, AUBREY P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIDEMORE, ERNEST M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIDGEON, LEROY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIEST, TROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRIETZ, CONRAD P | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIMER, J | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIMM, BETTY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIMM, HERMAN HENRY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, ANTHONY | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, DONALD G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, GEORGE L | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, JACOB | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, JAMES R | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, MARJORY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, RALEIGH | MACLEAN LESLIE 3219 MCKINNEY AVE | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINCE, RANDALL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINE, CLYDE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINGLE, EDWARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRINGLE, JOE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRITCHARD, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRITCHARD, JERRY D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRITCHARD, ROBERT LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRITCHETT, NOBLE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRITCHETT, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRITT, ROY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIVETT, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIVETTE, GERALD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIVETTE, RODNEY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROBY, ANTHONY R | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROBY, JOHN HENRY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROCK, GEORGE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROCTOR, CHARLES E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROCTOR, MARIAN ARIEULA | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRODAN, JOHN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROFFITT, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROFICE, CARL T | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROFICE, WILLIE L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROSISE, ALLEN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PROTHE, VERNON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PROUDFOOT, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROUT, GEORGE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROUTY, LOREN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROVENCHER, ROLAND J | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROVENCIO, MANUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROVIDENT, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROVORSE, GEORGE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRSTAC, JOSEPH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUCHA, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUDHOME, OSCAR | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUDHOMME, PHILLIP C | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUETT, OTTO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, ALMOND RAY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, BOBBY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, CHARLES A | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, GORDON L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, JAMES R | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, JIMMIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRUITT, THOMAS JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRUNTY, OTIS KENNY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRUSH, JOSEPH R | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRVONOZAC, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYCE, LARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYOR, ALAN C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYOR, DALE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYOR, RAYMOND ELWOOD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYSLOPSKI, ANDREW | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRZEPIORA, DANIEL | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCCI, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCCI, ROBERT R | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, BOBBY GENE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, GARNETT L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, JAMES O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, JOSEPH H | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, ORVILLE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PUCKETT, PALL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUCKETT, WANDA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUETT, CHARLES | WILLIAMS & BAILEY<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUETT, JIMMY D | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUFALL, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUFFENBARGER, RUSSELL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, BARBER L | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, CARLTON E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, CHARLES B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, GEORGE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, GLENN ANTHONY | MICHIE HAMLETT LOWRY RASMUSSEN &<br>TWEEL, P.C.<br>500 COURT SQUARE, SUITE 300, P.O. BOX 298 | CHARLOTTESVILLE,VA,2290<br>2-0298 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, GLENN ANTHONY | SEGAL LAW FIRM<br>810 KANAWHA BLVD | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, JOHN E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGLISI, MELLO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUHALLA, JOSEPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PULIDO, JESUS | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PULLAR, LEO G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PULLIE, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| PULOS, DAVID J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PULSE, CLEMONCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PULTORAK, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PUMPHREY, RONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PUMPHREY, ROY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| PUPPO, PATRICK | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURCELL, HARVEY WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURCELL, HELEN T | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURCELL, JOHN K | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURCELL, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURDIE, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURIEFOY, RUDOLPH | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURKHAISER, RICAHRD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURNER, CLINTON | PARKER DUMLER & KIELY 36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PURSER, DOROTHY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PURSER, JOHN WAYNE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PURSLEY, GEORGE O | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PURVIS, CLAUDIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PURVIS, DON R | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| PURVIS, MICHAEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| PURYEAR, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUSC, LEONARD J | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUSHWAL, CLYDE | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUTMAN, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUTNAM, GEORGE WASHINGTON | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUTNAM, OZELL | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUTNAM, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUTTS, HOWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUTZ, FRANK | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| PYCHINKA, WALTER | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| PYERS, JAMES | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PYLE, EARL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PYLE, PARKS L | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PYLES, H | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| PYLES, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| PYROVOLIKOS, VASILIOS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUAGLIA, MODESTINO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUAKENBUSH, LYNN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUALLS, CLEOLOUS | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUALLS, CLETUS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUALLS, PHILIP B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUARATO, VICTOR G | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUARLES, MACK ARTHUR | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUARTZ, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUARVE, VERN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUATTLEBAUM, JAMES W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUEEN, BENARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUEEN, HEZIKIAH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUEEN, PETER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUEEN, WILLIE L | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUERCIOLI, RICHARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| QUESENBERRY, BOBBY | RUCKDESCHEL LAW FIRM<br>3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| QUICK, FRED H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUICK, HALLIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUICK, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUICK, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUICK, KENNETH | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUICK, PATRICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUIGLEY, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUILLEN, MICHAEL K | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUILLEN, PAUL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUILLEN, ROGER DWIGHT | MEGGESIN LAURIE J 3102 OAK LAWN AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUILLIN, JAMES H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUILTY, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINIAN, GEORGE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINLAN, JAMES | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINLAN, RAYMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, CARL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, ELISHA E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, JAMES | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| QUINN, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINN, JOHN FRANCIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINN, LLOYD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINN, MAGGIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINONES, PABLO | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINTANA, JOSE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINTANILLA, EMILIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINTINO, LEOPOLD | LEVIN SIMES & KAISER 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINTON, WILLIS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUIRK, FRANK L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAAB, SAMUEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAAB, WILLIAM H | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAAB, WILLIAM H | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAATZ, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RABAR, THOMAS | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| RABB, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RABBY, GLADIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| RABENA, PETER | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RABENER, MICHAEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RABIROFF, MARLEN | CLAPPER & PATTI<br>2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ☑ | ☑ | ☑ | UNDETERMINED |
| RACER, CLINTON | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RACINE, GERARD | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADABAUGH, LARRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADAKOVIC, ANTON | PARKER DUMLER & KIELY<br>36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADAR, BAYARD GLENN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADELAT, GEORGE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADER, JOHNNIE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADER, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADFORD, BEN | MILLER & BONDURANT LTD<br>706 LONDON BLVD | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADFORD, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADFORD, JOE E | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADFORD, ORA L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADICAN, HERALD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADIKA, STEVEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADLEY, RAYMOUND R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADMER, WILLIAM D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RADO, BILL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADOS, LOUIS S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADOSA, JOSEPH P | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADOVCIC, MARKO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADTKE, ERNEY O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAE, ERIC | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAEL, ALBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAFAIANI, LAWRENCE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAFFA, NUNZIO J | CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN & WESNER L.L.P.<br>220 N JACKSON STREET | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAFFERTY, HAROLD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAFFERTY, JOSEPH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGAN, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGLAND, ANNIE M | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGLAND, PAUL | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGLE, RL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGLIN, TED | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGSDALE, LESLIE T | HOHN EDWARD L<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGSDILL, KERSTIN R | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAGUSA, FRANK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAGUZIN, FLAVIO | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAHMES, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAHN, EARL W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAHN, MAX LEROY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAIFORD, CLAUDE D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINES, MERLE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINEY, CLARENCE | SAVINIS JANICE M<br>1030 FIFTH AVE , THIRD FL | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINEY, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINEY, ROBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINIER, ROBERT M | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINONE, VITO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINS, CARL | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINS, HERSHELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINS, JOHN EDWARD | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINS, THOMAS B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAINS, VIRGIL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAKES, DONALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAKESTRAW, ROBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAKOSKI, DONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAKOTZ, EUGENE HENRY | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAKOW, WAYNE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAKOWSKI, STANLEY J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| RALEY, HERMAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RALEY, NOEL J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| RALLINS, WALTER J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| RALLS, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RALPH, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMAZETTI, DENNIS G | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMER, WILLIAM E | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMFJORD, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMIREZ, CARLOS | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMIREZ, PORFIRIO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMIREZ, ROBERT LEE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, ANGEL F | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, CRUZ | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, JESSE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, THOMAS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAMPANELLI, MARION | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMPULLA, VINCENZO | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMSDALE, GLENN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMSDELL, GORDON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMSEY, ARTHUR R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMSEY, DONALD E | HEARD ROBINS CLOUD LUBEL &<br>GREENWOOD LLP<br>500 DALLAS, SUITE 3100 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMSEY, FREDERICK | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMSEY, RICHARD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANALLI, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAND, TONY J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, ARCHIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, CLANTON D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, GENE R | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, JAMES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, JOHN J | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, MOSE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, NORMAN R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDOL, MICHAEL EARL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RANDOLPH, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDOLPH, LLOYD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDOLPH, LLOYD D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDOLPH, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDY, TREAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANGE, ARTHUR | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANGEL, NATIVIDAD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANGEL, SOLOMEN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANIERI, CARMEN | GREITZER & LOCKS 1500 WALNUT STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, GROVER C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, HARVEY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, JACK | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, JAMES | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, PEARLIA MAE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, ROGER L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANKIN, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANNER, DOROTHY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANNOW, RICHARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RANOUR, MAURICE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANSEL, JAMES M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANSOM, CORDELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANSOM, HERSE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANSOM, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANSOM, JERRY LOUIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANVILLE, BERNARD ALTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPID-AMERICAN CORP. | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN 30 ROCKEFELLER PLAZA | NEW YORK,NY,10112 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPP, ARTHUR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPP, DENNIS | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPP, GUS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPSON, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASCH, STEPHEN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASCHE, ALVIN L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASDALL, HENRY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASETA, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASETA, STEPHEN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASH, VAN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RASMUSSEN, EUGENE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RASMUSSEN, RALPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RASMUSSEN, WAYNE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RASNICK, SAMUEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RASO, PAUL CAMERON | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATAICZAK, FRANCIS E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATAJ, CASIMER | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCHFORD, ANTHONY | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, ANDREW M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, CLARENCE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, ERNEST J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, GERALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, RANDY BARNEY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, WESLY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATCLIFF, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATH, LYLE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATHBUN, GLENN ALBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATHBUN, TIMOTHY | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RATHGENS, ROBERT C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATHMANN & ASSOCIATES | 1031 LAMI | ST LOUIS,MO,63104 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, ADA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, BILLIE RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, FLOYD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, JOHN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, OLIVER W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATLIFF, ROBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATTLER, MARCEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RATUSZNY, LEONARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAUCH, ALLAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAUEN, GEORGE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAUS, LEONARD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAUS, MARILYN | SCHULTE J BRYAN<br>100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAUS, REYNOLD J | SCHULTE J BRYAN<br>100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAUSCH, ALBERT D | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAWLES, A M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAWLINGS, LISA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAWLINS, WILLIAM HOBERT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAWLS, JAMES RANDEL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAWSON, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, BILLY JOE | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, CEDRIC | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, CHESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, DONALD L | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, FRANCIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, GLEN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, GORDON B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, HAROLD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, JOHN H | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, NICK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, PRESTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, ROY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, STANLEY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, TERRY A | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, THOMAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAY, WYMAN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYBORN, BARNEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYBORN, LARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYBURN, RAYMOND | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYFORD, CHARLES EDWARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMER, KENNETH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMOND, ARTHUR E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMOND, GEORGE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMOND, JOHN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMOS, LARRY | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNER, MARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNER, RUFUS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNER, ZOLLIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNOR, RAYMOND | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNOR, TIMMIE | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNOR, WILLIAM N | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAZAK, MOHAMMED | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAZO, RUBEN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RE, FRANK | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN BANK OF AMERICA TOWER , SUIT 4300 | MIAMI,FL,33131-2144 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REA, HENRY E | BRANDT MILNES REA & WISE<br>4990 USX TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| REA, MILTON C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| READY, JOHNNY | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAGAN, ALLIE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAGAN, BILLY R | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAM, CHARLES | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAM, PARKE L | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAM, RALPH M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REARDON, EDWARD J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| REARDON, JOHN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REASER, LARRY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REASER, ROBERT | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| REATHAFORD, RICHARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAVES, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REBACK, MIKE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REBURN, FRED D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RECKARD, CHARLES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RECKLEY, WALTER A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RECTOR, HARRY WAYNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RECTOR, ORRIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RECTOR, WILLIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDARD, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDEN, DONALD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDEN, GORDON J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDEN, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDING, GEORGE BOMAN | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDING, GEORGE BOMAN | TOMBLIN CARNES AND MCCORMACK 210 BARTON SPRINGS - SUITE 550 | AUSTIN,TX,78704 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDINGTON, JOHN J | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDINGTON, JOHN J | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDDY, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDFEAIRN, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDFERN, DOUGLAS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDFORD, CALVIN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDING, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDING, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REDLER, GEORGE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDMAN, REGINALD S | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDMOND, BERNICE | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDMOND, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDMOND, ESLEY | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDONDO, TEODORO | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| REDWINE, ROY | PERLBERGER LAW ASSOCIATES 401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ✓ | ✓ | ✓ | UNDETERMINED |
| REECE, ARVIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| REECE, FRED A | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| REECE, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| REECK, GLEN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, ALFRED | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, ANDREW J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, ARNOLD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, BOBBY G | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, BRYANT A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, CARL | PERRY & SENSOR ONE CUSTOMS HOUSE SUITE 560 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, CARL RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, CARLA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| REED, CHARLES | DELUCA AARON J PLLC 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REED, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, CHARLES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, CLARENCE L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, DONALD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, DONALD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, DONALD W | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, EARL M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, GEORGE E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, GERALD E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, GERALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, GUY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JACK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JAMES | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JAMES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JOE BARNETT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JOHN J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REED, JOSEPH A | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JOSEPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, KENNETH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, LONNIE | KEAHEY G PATTERSON JR ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, MARY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, MICHAEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, SAMUEL | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, SAMUEL | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, STANLEY N | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, THOMAS H | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, TOMMY | COHAN LAWRENCE R 1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, WALKER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, WILLIAM C | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, WILLIAM R | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, WILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, WINIFRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEDER, EVERETT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEDER, JERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEL, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REEL, ROY JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REENOCK, THOMAS D | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| REES, DAVID | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, CLIFFORD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, DARWIN LEE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, GRADY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, HARLIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, JAMES A | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, JOHN A | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, SANDRA | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESE, WETZEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| REESER, JOHN M | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| REEVEHARPERS, ROBERT | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| REEVES, BUFORD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| REEVES, CHERYL K | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| REEVES, CLAUDE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| REEVES, GEORGE L | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| REEVES, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REEVES, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, MALCOLM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, RICHARD LAVERNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, ROBERT | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, ROBERT L | KIRKSEY WILLIAM B SUITE 100-M HERITAGE BLDG. 401 EAST CAPITAL STREET | JACKSON,MS,39201 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, RONALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, WILBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, WILLIAM D | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| REEVES, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REFFNER, JAMES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| REGO, ROBERT | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| REGOLI, EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| REH, JEROME | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REHEUSER, FRANK J | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| REHILL, JAMES | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| REHLANDER, MILTON F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REHM, HENRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REHRIG, ROBERT E | WATERS & KRAUS 3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REICHERT, FRANCIS D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REICHERT, LARRY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, CHARLES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, DAVID E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, ERNEST B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, GEORGE F | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, JOHN H | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, KENNETH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, LANSFORD ADRIAN | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REID, VIRGIL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REIF, THEODORE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REIFSNYDER, JACK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| REILEY, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REILLY, EVELYN | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| REILLY, JOSEPH F | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REIMAN, LEE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| REIMER, GERD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| REIMER, WILLARD K | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REIMONDO, JOHN JAMES | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| REINA, JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| REINECKER, NANCY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| REINHARD, LELAND A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REINKE, GUSTAVE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| REINTGES, PAUL F | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| REISENLEITER, PHILIP A | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| REISIG, RAYMOND C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REITER, MURRAY T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REITMEYER, DAVID | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| REITZER, LESTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RELLIN, RAYMOND | GALIHER GARY O<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| REMAR, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REMBOLD, HUGH C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REMENTER, ALVIN | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| REMLEY, ROBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REMPAS, THEODORE | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENARD, PIERRE BONNOT | KAESKE REEVES<br>6301 GASTON AVE | DALLAS,TX,75214 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENFRO, RUFUS F | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENFROE, GARY E | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENNELS, REX L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENNER, KENNETH S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENTERIA, FRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENTERIA, VICTOR | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENZ, THOMAS M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REPASS, JULIAN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REPOVSCH, WALTER | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| REPPO, GEORGE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| REQUARDAT, LARRY | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESBERG, ALVIN S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESECKER, CARL L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESINO, SALVATORE | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESKER, JOHN | LEVY PHILLIPS & KONIGSBERG<br>520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESPESS, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RESPRESS, JIMMIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESSLER, MERVIN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESTER, SAMUEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RESTIVO, ANGELO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RETAN, PHILIP A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| REUBEN, MATTIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| REUSCH, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| REUSCHLING, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| REUSS, NORVELL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVARD, ALLEN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVARD, CAROL J | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVELL, HOWARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVELL, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVELLE, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVELY, CLAUD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVERING, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVERS, WALTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REVIES, TERRACE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REVIS, WILLIAM T | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| REXROAD, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| REXROTH, KEN | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| REY, HENRY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REY, HENRY EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNAR, CHARLETON T | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, ABRAHAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, ALBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, DERRELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, EARL | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, EDWARD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, HARRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, HARVEY COFER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | U | ☑ | UNDETERMINED |
| REYNOLDS, HENRY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, JACQUELINE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| REYNOLDS, JAMES GILBERT | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REYNOLDS, LESTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, LESTER M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, MARK E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, MORRIS A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, ROBERT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, VICTOR F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, WYATT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| REZA, DANIEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| REZA, JULIO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHEA, RICHARD D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHEA, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHINEBOLD, RICHARD R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHINEWALT, CECIL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHODE, JOHN H | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHODE, LEROY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHODEN, KENNETH | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| RHODES, ALONZER | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RHODES, GEORGE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, HERMAN L | JAMES M. PARSA & ASSOCIATES 2183 FAIRVIEW ROAD, SUITE 101 | COSTA MESA,CA,92627 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, JAMES LARRY | RAUL C PEEL ONE COMMERCE SQUARE, SUITE 2000 | MEMPHIS,TN,38103 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, JESSE HOLLIS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, MARION | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, MICHAEL M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, STEPHEN E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, WILLIAM F | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHONE, HOWARD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHONE, JAMES | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHONEY, SIDNEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIALS, ROYCE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICCIARDI, ANDY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICCIARDI, FRED | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICCIARDI, PAUL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, ALBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, BERTON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICE, EDDIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, GLEN H | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, HERBERT | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, JOHNNY | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, MERLI | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, MICHAEL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, MICHAEL S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, RICHARD J | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, RICHARD JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, ROBERT | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, ROGER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, SHIRLEY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, STEPHEN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, TOMMIE R | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, VICTOR L | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICE, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICEWICK, JAMES D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICH, FLOYD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICH, RV | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICH, S W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICH, WALTER F | COADY LAW FIRM<br>205 PORTLAND ST | BOSTON,MA,2114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARD, BURTON J | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARD, DONALD J | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARD, FRANK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARD, THOMAS | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, DAN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, EDISON E | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, FLOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, HARVEY | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, JERRY | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, JOHN J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, MELVIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, ROBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, ROBERT C | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICHARDS, ROLLAND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDS, THOMAS RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDS, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, ALICE MARIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, CLIFTON | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, CLYDE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, COTRELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, DUANE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, ELMER D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, ERNEST | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, EUGENE E | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, EUGENE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, GERALD KY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, HOWARD | ANDERSON N CALHOUN JR 425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, HURLEY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, JACK EARL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, JAMES | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDSON, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICHARDSON, JERRY D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, JIMMIE LEE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, KENNETH | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, LEROY A | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, MARGIE SUE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, MILTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, MYRTLE JEAN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, WILLIE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, WILLIE L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHART, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHELLI, AIDO | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHELLI, AIDO J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHEY, PAUL M | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHICHI, ANTONIO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHIE, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, DANIEL P | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICHMOND, EDWIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, ELMER FAIRBANKS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, ELSWORTH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, MACK B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, PHILLIP | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, LEON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, MICHAEL D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, ROGER LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICK HAMILTON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKARD, DANNY RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKARD, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKARD, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKARD, MICHAEL W | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKEL, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICKENBACH, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKERS, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKERT, ALYCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKETT, MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKEY, ELLIS G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKHOFF, PAUL B | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKMAN, VERNA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKS, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICKS, JOHN B | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICO, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICO, RICHARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDDLE, CHARLES W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDDLE, DANNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDDLE, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDDLE, KENNETH | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDDLE, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDDLEBERGER, ELBERT W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RIDEN, CHARLES LEE | LANIER LAW FIRM PLLC<br>126 EAST 56TH STREET 6TH FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDENOUR, ALBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDENOUR, BOBBY GENE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDEOUT, RODRICK | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDER, CHARLES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDER, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDER, NINA | HESSION JAMES<br>200 N SAGINAW ST | ST CHARLES,MI,48655 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGE, PAUL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, ARTHUR UBERTO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, DENNIS | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, DOUGLAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, LEWIS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, ROBERT J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, RONALD M | SIMON ELWOOD S & ASSOCIATES PC<br>355 SOUTH OLD WOODWARD AVE  SUITE 250 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDGEWAY, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDINGS, JERRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDLEY, THOMAS ELBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDPATH, JAMES S | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RIEBE, EDWARD | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIEDEL, JACK E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIEDINGER, DANIEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIEGEL, ROBERT B | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIELEY, JOHN ALLEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIELLY, JOHN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIESSLAND, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIFE, GLENN A | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIFE, ROBERT L | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIFFEY, TERRY MORGAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGDON, JACK | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGG, ARCHIE D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGG, DALE ALLAN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGAN, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGANS, CHARLES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGENBACH, TIM | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGINS, JIM | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGIO, ALBERT J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RIGGIO, ERNEST | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGLE, ROY | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGLEMAN, CLYDE O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGLEMAN, WILLIAM R | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGS, LEWIS | ENGELHART & GREENWOOD LLP<br>5821 SOUTHWEST FREEWAY  SUITE 222 | HOUSTON,TX,77057 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGGS, VAN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGSBY, DALE J | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIGSBY, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY GREENE, BARBARA ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, CHARLES A | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, DALE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, DANIEL | SEEGER WEISS LLP<br>ONE WILLIAM STREET 10TH FLOOR | NEW YORK,NY,10004 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, HAROLD | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, HAROLD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, JACK N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, JOHN JOSEPH | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RILEY, JOHNNIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, LEMORN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, LILLIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, MARION G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, THOMAS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RILEY, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIME, WALTER | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIMER, KARL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIMER, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIMER, WILLIE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RINALDI, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RINALDI, MICHAEL | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| RINEHART, EARL K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RINEHART, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RING, CARLTON | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✔ | ✔ | ✔ | UNDETERMINED |
| RING, DONALD G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| RINGER, HELEN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| RINGER, JOSEPH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RINIKER, BRIAN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| RION, PHILIP H | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIOS, JUAN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIPLEY, BILL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIPLEY, HARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIPLEY, THOMAS | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIPPLINGER, ANDREW | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIPPON, SEVERN EYRE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISALTI, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISHEILL, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISHER, CHARLES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISING, EDWIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISK, GEORGE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISNER, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RISNER, REEDER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RISO, EUGENE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RISSE, EDWARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RISSO, JEROME P | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RISTAU, WILLARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITCH, DEANNE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITCHEY, ROBERT E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITCHIE, EARL G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITCHIE, HOWARD BENNETT | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITCHIE, ROBERT | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITCHIE, STEPHEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITTEL, JAMES THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITTER, CARL WAYNE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITTER, HAROLD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITTER, MIKE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITZ, KRISTY M | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RITZENHEIN, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVALL, ARCHIE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RIVARD, OLIVER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVEIRA, PATRICK | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, ERICK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, FELIPE | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, GUILLERMO | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, JOAQUIN | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, JUAN | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, RAMON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERS, ALEX | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERS, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERS, SIDNEY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERS, WILLIAM | COON BRENT & ASSOCIATES<br>1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVET, V.J. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIZZO, FRANK A | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROA, RAYMOND R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROACH, BERNARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROACH, GARRY T | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROACH, GILBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROACH, HERSCHEL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, JOHNIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, KEITH | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, ORVAL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, ROBERT DAVID | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, THOMAS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, WILLIAM ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROADH, WILBUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROANE, WILLIAM S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROARK, HOWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROARK, KEVIN | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROARK, MAX R | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROARK, STEVE SCOTT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBB, ARTHUR THURMAN | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, CLAUDE | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, EDWARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, GARY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, HAYES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBBINS, JAMES | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, JEFFERSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, JOHN L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, LARRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, RUSSELL E | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, STEVE R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, WESTFORD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, WILBUR GLENN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBINS, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBBS, CARL E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBENOLT, ANNA E | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBENOLT, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERDEAUX, LYNN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERGE, FRANCIS T | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, AMANDA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, DONALD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, EDGAR | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, JOHN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERSON, PHILLIP | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERSON, PHILLIP D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERSON, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERSON, SHELLEY | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERT, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, BEVERLY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, BOBBY MOYER | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, CHARLES | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, CHARLES D | UHLINGER & KEIS 75 PUBLIC SQUARE , STE 800 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, COLIN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, DAN G | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, DELBERT EARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, DEWITT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, DON H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, DONALD GLENN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERTS, ELLAREEN | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, EUGENE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, FINANCE J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, FRANKLIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, GARLAND L | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, GEORGE P | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, GEROGE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, GLENDA ANN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, HAROLD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, HARVEY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, HENRY JOE | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, IRA J | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JESSE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JESSIE JAMES | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JOHN | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JOHN HARVEY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JON | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERTS, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, LARRY D | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, LEWIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, ORVEL MONROE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, RONNIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, TEDDY M | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, THOMAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, THOMAS C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, TOMMY G | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, TOMMY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, TRAVIS WASHINGTON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, WILLARD | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, WILLIAM C | RUCKDESCHEL LAW FIRM 3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, WILLIAM LEE | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, DAVID | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, DONALD E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERTSON, ERNEST S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, GERALD EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, GERALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, GRANVEL | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, HILARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, JAMES LEROY | FRANSEN ROBERT J 422 5TH AVENUE SOUTHEAST SUITE 101  P O BOX 1433 | ABERDEEN,SD,57402 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, JOE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, JOHN OLAUGHLIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, KEITH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, KENNETH L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, LESTER S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, RAY J | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, REX A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, ROBERT LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, THOMAS M | SHAFNER MATTHEW PO DRAWER 929 | GROTON,CT,6340 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, VINCENT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERTSON, WAYNE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTSON, WETZEL B | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTSON, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTSON, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBESON, WILLIAM S | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP 500 DALLAS, SUITE 3100 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBICHAUX, EDWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINETTE, WALTER K | FRENCH & MUDD ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | ST LOUIS,MO,63102 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINS, JACK L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, ANGUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, ARNEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, ARTHUR | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, BEZELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, BILL BROOKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, CECIL WAYNE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, CLARENCE W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, DANIEL | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, DARNELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, DWIGHT A | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBINSON, ELLA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBINSON, GARRY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, GLEN EDWIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, HAZEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, HENRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, HENRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, HUGH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, IRA L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JAMES | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JAMES B E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JAMES R | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JERRY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JESSE JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, KELLY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, LAWRENCE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBINSON, LEE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, LEE ROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, LELAND J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, LLOYD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, LUGENE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, MARGARET | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, MCSERY FARR | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, MELVIN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, MORRIS HARVEY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, ORVILLE F | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, PAUL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, PAUL W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, PAULA RENEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, ROBERT | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, ROBERT | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, ROGER G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, RONALD D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, SAM | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, THOMAS C | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBINSON, TOM D | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, VESTER | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, WALTER E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, WILLIAM JAMES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, WILLIE LEE | LANE BARBARA K<br>153 DAVIS RD | AUGUSTA,GA,30907 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBISON, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBISON, CLYDE R | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBISON, NORMAN A | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBISON, RICHARD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBLES, ROBERT COZ | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBSON, EUGENE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBY, ERNEST | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBY, JD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBY, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBY, RUTH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROCHE, ARTHUR J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROCHE, THOMAS | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROCHESTER, ROY E | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROCHESTER, WILMER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHLIN, ABRAHAM | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHOWIAK, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHX, ARNOLD | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCK, JOHN | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCK, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCKEL, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCKS, JAMES A | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCKWELL, ROBERT PAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODAK, GEORGE | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODARMER, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODELL, ERNEST N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODGER, LOUIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODGERS, BILL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODGERS, DELBERT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODGERS, FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RODGERS, HAROLD A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, PHILIP F | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, ROBERT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, SHELLEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, TROY W | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, TWYLA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, WILLIE H | KEAHEY G PATTERSON JR ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, WILNELL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERSON, WALLACE J | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODINO, EVELIO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODINO, ROBERT | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODNEY, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRICK, MELVIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUES, MARIA | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, ALEJANDRINO | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, ANGEL L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, CARLOS | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RODRIGUEZ, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, HOMER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, JOHN M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, JOSE | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, JOSE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, JUAN | TAPSCOTT WILLIAM K JR 3102 OAK LAWN , STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, MARTIN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, MARTIN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, MIGUEL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, OMELIO E | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, RAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, RODOLFO | CAW 199 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, RODOLFO | HENDLER LAW FIRM 816 CONGRESS AVENUE SUITE 1230 | AUSTIN,TX,78701 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, SHERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIGUEZ, VICTOR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| RODRIQUEZ, VICTOR | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROE, DELLANO D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROE, JAMES E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROE, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROEBUCK, MILFORD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROEDER, DANIEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROEDER, LINWOOD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROELL, PETER | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROESCH, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROETTO, JERRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, AMOS | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, AUDREY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, BENNIE L | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, CHESTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, CURTIS RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, DALE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, DANNY | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, DONALD | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, DOROTHY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROGERS, EDWIN | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, ENNIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, FLOYD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, FRED | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, FREDERICK | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, HAROLD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, HAROLD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, HERMAN WAYNE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JAMES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JAMES ALLEN | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JAMES KNIGHT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JESSE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JIMMIE SR | DILLON JOHN F PLC<br>81174 JIM LOYD ROAD | FOLSOM,LA,70437 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JOHN DEWEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JOHN E | ANGELOS PETER G<br>5905 HARFORD ROAD | BALTIMORE,MD,21214 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JOHN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROGERS, JOHN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROGERS, LEE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, LEROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, LOREN G | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, LOUIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, MILBURN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, NOAH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, ORVIN CARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, PETER J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, PHILLIP | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, RICHARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, RICHARD | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, RICHARD A | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, RON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, TIMOTHY | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, WAYNE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, WILBUR CHAUNCEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROGERSON, HAYWOOD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGILLIO, STEVE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGNESS, MARTIN E | YOUNG RILEY DUDLEY & DEBROTA 3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHAY, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHLINGER, DELBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHMAN, CLAYTON R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHR, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHRBACH, WILLIAM RAYMOND | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHRER, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHRER, ROGER L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHRS, EDWARD B | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHS, ADA | PITKOW HAL ESQ THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | LAMBERTVILLE,NJ,08530 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROHS, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROJAS, HERIBERTO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROJAS, JORGE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROKITKA, FRANK | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROLAND, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROLFE, CLARENCE HERMAN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROLIN, ARTHUR | KEAHEY G PATTERSON JR<br>ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLL, ANDREW | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLER, ROBERT B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLINGS, LEWIS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLINS, EDWARD C | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLINS, REX | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLINS, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLINS, WAYNE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLINSON (WILKINSON) | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLO, EDNA | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLOCK, DONALD | LEVY PHILLIPS & KONIGSBERG<br>520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROLLYSON, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMAKER, JACK | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMAN, ALFRED J | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMAN, JOHN R | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMAN, RUSSELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANEK, STANLEY | GARRUTO CANTOR TRIAL LAWYERS<br>180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANENKO, RICHARD L | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANIK, JOHN | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANO, ED | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROMANO, PETER | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANO, RAYMOND RICHARD | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANOWSKI, DANIEL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMANOWSKI, JOHN W | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROME, STANLEY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROME, THOMAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMEO, ROCCO JR | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMER, ROBERT J | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMERO, CLIFFORD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMERO, EDUARDO S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMERO, JOE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMERO, JOSEPH EDWARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMERO, LEOPOLDO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMERO, MANUEL T | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMES, DOUGLAS E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMESBURG, RUSELL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMI, LOUIE ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMINE, BILLY E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROMMERSKIRCHEN, DAVID M | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROMSPERT, RAYMOND | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| RON, IKEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONAN, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONEY, DOYLE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONGEY, ROBERT W | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONGITSCH, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONIMOUS, CLARENCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONNFELDT, KEITH C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONNFELDT, RAYE ALTA | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RONNING, NORMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROOF, MAX | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROOK, ALBERT T | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROOK, SAMUEL N | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROOKS, JESSE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROOKSTOOL, DONALD L | PERLBERGER & HAFT ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROONEY, DAVID J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROONEY, RITA MARY | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROOP, JAKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROOP, REX A | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROOSEVELT, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROPER, GARY MAURICE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROPER, JESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROPER, LLOYD P | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROPER, MARSHALL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROPER, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| RORVIK, ALLAN WOODROW | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSA, LEONARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSA, ROBERT F | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSADO, JUAN | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSALES, SANTIAGO | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSARIO, MIGUEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSAS, DAVID | FISCHMAN HERBERT WILLIAM PC<br>230 PARK AVENUE, SUITE 2600 | NEW YORK,NY,10169 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSAS, RUFINO P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSE, CHARLES W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSE, CLIFFORD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSE, DANIEL J | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROSE, DEBORAH K | HARTLEY & OBRIEN<br>827 MAIN STREET | WHEELING,WV,26003 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, DELMON | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, EDMOND N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, EVERETT | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, GEORGE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, LAWRENCE GENE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, LLOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, MICHAEL C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, MYRL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, ROY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, TOMMY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSE, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSEEN, RAYMOND | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSELLE, NORMAN P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSEMAN, JOSEPH | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSEN, CLIFFORD | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROSEN, SHERMAN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROSENBERGER, KENNETH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSENTHAL, THOMAS | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSHER, HELEN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSIER, DENNIS | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSILE, AUGUST | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSNER, GEORGE C | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSPRIM, JAMES T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, BARBARA | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, BENTON | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, CLIFFORD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, DANNY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, DONALD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, EUGENE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, EUGENE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, GEORGE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, HALFERD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, HARMON L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, HENRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROSS, HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, HOMER A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JACK E | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JAMES AUSTIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JAMES F | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JEROME D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JEWEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JUDITH H | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, LAWRENCE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, NATHANIEL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, ROGER | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, THOMAS M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, WILLIAM | HESSION JAMES 200 N SAGINAW ST | ST CHARLES,MI,48655 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSSER, JOHN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSSER, MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROSSETER, DONALD G | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSETT, DON | HUNTER & FEDULLO<br>THE PHILADELPHIA SUITE 1C-41 , 2401<br>PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSI, FREDERICK | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSI, JOHN MICHAEL | COON BRENT & ASSOCIATES PC<br>TWO PENN CENTER 1500 JFK<br>BOULEVARD SUITE 1301 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSINI, ENRICO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSITER, JOHN J | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSITER, THOMAS | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSON, CLAUDE CARLIN | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE<br>1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSTERN, ALBERT | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSWALL, FRANK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTELLA, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, DONALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, EDWIN G | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, JOSEPH | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, KENNETH | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, KENNETH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, RAY W | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, RAYMOND | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTH, ROBERT W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROTH, TERRY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROTHE, HENRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROTHMAN, NEIL | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROTHWELL, EDWARD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROTRAMEL, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUDEZ, JOSEPH E | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUELLE, JAMES | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUGELY, ROBERT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROULANAITIS, JOHN E | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUNDS, RICHARD HARLAND | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUNDTREE, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUNDTREE, JAMES W | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUNSANVILLE, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSCH, FRANKLIN E | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSE, JOSEPH T | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSE, NEWITT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSE, RONALD J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSE, WILLIAM | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSH, RAYMOND | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROUSSEAU, PEARL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROUSSEAU, SIDNEY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUSSELL, LARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUTH, CALVIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUZEE, RUSSELL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWAN, C M | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWAN, CHRISTINA J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, ALICIA G | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, CARLTON D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, DONALD EUGENE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, IVAN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, JOHN THOMAS | WATKINS ASHLEY & BARLOW MELINDA H<br>360 PLACE OFFICE PARK , 1201 N WATSON -<br>STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, ROBERT O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, WALTER G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWE, WILLIAM R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWELL, EDDIE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWELL, GILBERT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWLAND, ALFRED W | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROWLAND, CLARENCE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWLAND, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWLAND, WILLIAM LEON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWLES, ALAN | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWLETT, DEWITT C | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWLETT, WADE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWLOFF, WILLIAM T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROY, BILLY V | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROY, ROMNEY | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYAL, MORRIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYAL, STEVE | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYE, COSTON G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYE, GARY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYER, HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYSTER, COLUMBUS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROYSTON, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROZELLE, WARREN W | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROZENBLAD, JULIA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROZENBLAND, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROZENKO, ROBERT | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROZIER, MELVIN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUARK, ROBERT STANLEY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBICH, GEORGE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBIDOUX, LEROY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBIN, MICHAEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBINO, CARMINE | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBINO, RAYMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBLE, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBLE, MILTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBSAM, STEVE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBY, FRANK L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCKER, JESSE E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCKER, MICHAEL A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCKER, WEST | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCYNSKI, RICHARD | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDD, PAUL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDDELL, DENNIS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUDDLE, WALLACE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDE, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDISELL, NESBIT CHUNN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDOLPH, DALE | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDOLPH, JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUE, VIRGIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUEDA, JOHN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUELLE, ALFRED | JENSEN ZAMLER MELLEN & SHIFFMAN ADVANCE BUILDING , 23077 GREENFIELD ROAD STE 557 | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUEPPEL, SHIRLEY | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUFF, GEORGE THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUFF, JOHN F | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUFFIN, HAROLD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUFFIN, OSCAR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUFLOFF, RAYMOND H | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUGGLES, LEONARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, ALFONSO N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, HENRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RULAND, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RULAPAUGH, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| RULE, JACK H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUMLEY, DONNIE W | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUMMELL, WILLIAM G | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUMPLER, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNDLE, WILLIAM J | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNION, FRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNNELS, JIMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNNELS, RANDY | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNYAN, ROBERT DALE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUP, CARL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPERT, WILLIE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPP, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPP, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPP, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPPIEKO, DARRYL | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSCIO, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSH, CHARLES H | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUSH, JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSH, MILTON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSH, PETER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSH, TED L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSH, WILLIAM L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHCE, CLIFTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHER, FLOYD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, DAVID | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, DEREK | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, EARL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, JOHN C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, LACY | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, LYNDELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHING, ROY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSHMAN, JOHN F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSS, GENEVA | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, CECIL | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, CHARLIE | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, DAVID A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUSSELL, DONALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, EMMETT T | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, GEORGE F | MARTIN & JONES<br>410 GLENWOOD AVENUE | RALEIGH,NC,27603 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, HAROLD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, HOMER R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, JAMES H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, JAMES K | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, JOHN C | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, JOHNNY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, JULIE | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, KENNETH A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, LARRY | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, MARVIN R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, MICHAEL W | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, PAUL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, RALPH J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUSSELL, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, RONALD O | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, RONNIE DEAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, ROY H | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, THOMAS | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, THOMAS W | CHARGOIS DAMON 360 PLACE OFFICE PARK , 1201 N WATSON  - STE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, VOID ALVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, WILLIAM LAWRENCE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSES, RICHARD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSLER, ROBERT STANLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSO, ANTHONY | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSO, ANTONIO | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSO, FRANK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSO, THOMAS | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSOLINO, PASQUALE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSUM, JERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUST, RONALD L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSZIN, CONCETTA J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSZIN, GEORGE | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUTHERFORD, GLENVILLE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTHERFORD, HAROLD P | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTHERFORD, JAMES ELY | LEE M JACOBSON OF LAW OFFICES OF<br>MICHAEL B BREHNE PA<br>225 SOUTH SWOOPE AVENUE SUITE 211 | MAITLAND,FL,32751 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTHERFORD, KENNETH A | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTHLEDGE, THOMAS | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTLEDGE, HARRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTLEDGE, HOWARD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTLEDGE, JOE L | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTLEDGE, MARK | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTLEDGE, ROBERT | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTLIN, RUSSELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTTER, EARL | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYALS, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, CARL T | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, DANIEL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, DWIGHT C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, EDDIE KENT | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, EDWARD | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, GEORGE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RYAN, GLENN | ANDERSON A BROOKS<br>3219 MCKINNEY AVE STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, HENRY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, JAMES | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, JOSEPH F | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, JOSEPH J | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, MARY A | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, PATRICK | YOUNG RILEY DUDLEY & DEBROTA<br>3815 RIVER CROSSING PARKWAY, SUITE 340 | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, PAUL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, RICHARD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYBOS, JOHN | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYCE, LAVERNE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYCKMAN, MARK S | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYCZEK, ROBERT | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYDER, ALBERT | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYGALSKI, RICHARD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYHERD, M J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYMAN, GEORGE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYMER, JAMES G | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYMER, JERRY M | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RZECZYCKI, STANLEY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAR, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAARI, JOHN | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAATHOFF, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAATZER, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAVEDRA, ANTHONY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAVEDRA, JOSEPH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAVEDRA, ROMAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABAN, MATTHEW L | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABBS, LEON | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABENS, J R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABERS, TERRY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABIN, RONALD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABO, GEORGE J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABOL, GEORGE P | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SACCENTE, GAETANO J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SACCO, DOMENICO | HESSION JAMES<br>200 N SAGINAW ST | ST CHARLES,MI,48655 | ☑ | ☑ | ☑ | UNDETERMINED |
| SACK, ANTHONY VINCENT | BROOKMAN ROSENBERG BROWN & SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| SADLER, COLEMAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SADLER, MICHAEL E | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| SADLER, MIKE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| SADLER, RICHARD O | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SADO, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAEVA, JOSEPH | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAFFELL, RONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAFLEY, Z L | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGE, FRANCIS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGER, EARL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGER, JAMES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGER, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGET, LOUIS | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGI, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGLE, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAGRAVES, CLARENCE | HUMPHREYS JAMES F<br>BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST<br>E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAHLI, ERVIN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAHLSTROM, ROBERT E | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAIN, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAINT, DEREK | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAIS, DIONICO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAIZ, EDWARDO F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAKATIS, JOHN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAKELY, ELMER | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAKEWICZ, FRANK | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAKRY, ALVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAKURAI, DAN | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALANDRA, ANGELO J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALAZAR, JOSE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALAZAR, MACARIO O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALAZAR, SOPHIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALCEDO, JUAN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALE, DONALD R | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALEHI, DARIUS | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALEM, HARRY | PARRIS E SPENCER<br>410 GLENWOOD AVENUE - SUITE 200 | RALEIGH,NC,27603 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALEM, HARRY | MARTIN & JONES<br>410 GLENWOOD AVENUE | RALEIGH,NC,27603 | ✔ | ✔ | ✔ | UNDETERMINED |
| SALERNO, MICHAEL | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SALIBA, JOSEPH | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALINARDO, JOSEPH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALISBURY, DONALD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALISBURY, JAMES ROY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALISBURY, LEONARD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALLEE, JOHN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALLEE, TERRY LEE | ODOM & ELLIOTT<br>P O DRAWER 1868 | FAYETTEVILLE,AR,72702 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALLEE, THOMAS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALLMEN, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALLY, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALM, HENRY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALMAN, TOUFIE A | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALMINEN, PAUL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALOSOVICH, EDWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALTER, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALTER, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALTER, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALTOR, BENJAMIN | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SALTSMAN, GEORGE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALVATE, NUNZIO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALVIANO, RICHARD J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALYERS, J.D. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMARA, RANDOLPH G | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMBATARO, CARLOS | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMMARCO, FRANK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMMARTANO, PAUL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMMONS, FRED J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMMONS, LOWELL D | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMMS, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMONS, ROLAND J | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMORI, MERIDA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPERI, LAWRENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPLES, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPSON, HENRY C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPSON, JOSEPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPSON, LENARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPSON, ROBERT L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAMPSON, WILLIAM M | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMS, CHARLES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMS, JOHN G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMS, PAUL | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMSON, JOHN A | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUEL, ARNOLD F | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUEL, ROOSEVELT | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUELS, DALLAS | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUELS, HAROLD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUELS, JOE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBORN, ALFRED N | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBORN, DAVID | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBORN, JAMES | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBOWER, HENRY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBOWER, HENRY A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ADOLPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, FRANK A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, HECTOR | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANCHEZ, HENRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, JOE | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, JOSE A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, JUAN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, JUVENTINO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, LEO R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, LEONARD | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, LUCIANO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, ORLANDO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, ROSENDO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANCHEZ, TIM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SAND, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANDBEK, DALE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SANDEL, LEWIE FREDERICK | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANDEL, RUDOLPH A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERLIN, JERRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, AUSTIN CECIL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, BOBBIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, BRENTON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, CATHERINE MAE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, CLARENCE | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, DAVID | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, EARLENE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, EDGAR C | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, GLEN C | WILLIAMS & BAILEY<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JAMES | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JAMES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JAMES E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JAMES E | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JERRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JEWEL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANDERS, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, JUNE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, LYLE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, MAYNARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, MICHAEL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, PHILIP R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, PHILLIP L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, ROSE MARIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, VERONA E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERSON, JOHN | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERSON, MELVIN M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERSON, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERSON, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDHOP, HERBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDIDGE, HARVEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDIFER, GARY ROSS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANDIFER, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDING, DAVID E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDLES, AHMED | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDORSKEY, ARTHUR | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDOVAL, ENRIQUE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDOVAL, MAE | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDOVAL, PAUL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDOVAL, RALPH | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDOVAL, RUBEN | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDS, JIMMIE D | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDSTEDT, CHARLES SIBLEY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDY, MERLE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANER, EDWARD HAROLD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANFORD, CLYDE LEROY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANFORD, DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANFORD, IRA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANI, ALDINO | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANSON, RICK V | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANSONE, MIKE A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTANA, MARIA | RUCKDESCHEL LAW FIRM<br>3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANTANGELO, JAMES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTIAGO, ANGEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTIAGO, FRANCISCO | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTIAGO, JOSE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTIAGO, VICTOR | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTINELLO, RONALD J | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTINI, ANGELO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTISI, ANTHONY | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTO, GLENN | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTO, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTO, MICHAEL A | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTOMERO, LUIGI | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTORELLI, ROBERT | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTORO, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTORO, MARIA | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTOS, DANIEL | GALIHER DEROBERTIS NAKAMURA ONO &<br>TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTOS, EDWARD | EARLY JAMES F<br>700 STATE  ST | NEW HAVEN,CT,6508 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTOS, JOSEPH | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067,<br>SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTOS, JUAN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANTUCCI, LAWRENCE | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANXTON, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAPP, RAYMOND E | PRYOR ANITA 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAPPINGTON, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARDELLA, ROBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARDEN, WILLIE | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARDICH, WALTER | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARGENT, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARGENT, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARIANO, HARRY | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARLOUIS, JOSEPH B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARNO, JOHN C | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARR, ROBERT CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARRIS, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARTORE, LOUIS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARVER, CHARLES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARVER, DEBORAH | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SASHFRAS, DAVE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SASNETT, HENRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SASSER, DOUGLAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATCHELL, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATCHER, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTERFIELD, ARNOLD CALVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTERFIELD, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTERFIELD, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTERTHWAITE, GEORGE | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTERWHITE, DOUGLAS RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTICH, NORMAN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATTLER, STEPHEN E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUCERMAN, CLYDE | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUER, ANDREW A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUER, CARL J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUER, EARL S | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUER, LEROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUL, GEORGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAULS, WALTER MELVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAULTERS, NOLA FERN | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, GEORGE D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, IRVIN B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, KENNETH | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, LARRY S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, ROBERT H | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, VICTOR | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, WILSON J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUVER, DAVID | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, BURTICE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, CHARLIE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, HALLEY EUGENE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, JAMES | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, ROBERT E | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVICKAS, BRUNO G | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVILLE, LEROY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVIO, BYRON | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAVLIN, TOMMY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAVOY, FRANCIS | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAVOY, ROBERT A | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWATZY, WILLIAM | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, CECIL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, LEON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, WARDELL | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYERS, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAXBURY, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAXTON, ELZY S | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAXTON, LYNN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAYGER, JIMMIE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAYRE, CHARLES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAYRE, JOHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAZBO, LASZLO | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCAFIDEL, AUDRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCAGGS, LARRY J | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCAGGS, WILLIAM | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCALA, ANDREW M | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALA, RALPH | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALES, ALVERNESS | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALES, CORINTHA COLLINS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALES, OTHEL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALF, RONALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALZO, THOMAS C | LIPSITZ & PONTERIO<br>135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCANION, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCANLON, MYRA | MASTERS & SIVINSKI LLC<br>ONE INDEPENDENCE PLAZA 4807<br>ROCKSIDE ROAD SUITE 260 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARANGELLA, WILLIAM | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARBOROUGH, CLINTON L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARBOROUGH, HAROLD | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARBOROUGH, SIDNEY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARBOROUGH, TROY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARBOROUGH, WILLIE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARDUZIO, JOHN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARPACE, JOSEPH L | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARPINATO, VINCENT | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAAB, HAROLD A | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAAF, BRUCE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHAAF, JOHN W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAAF, WILLIAM | SAVINS, D'AMICO & KANE 707 GRANT STREET, SUITE 3626, GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHABERG, WALTER A | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAD, RONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFER, CHARLES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFER, GERALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFER, PAUL O | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFER, PAUL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFER, RANDAL P | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFER, RANDY E | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAEFFER, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAENHERR, ALVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAFF, DONALD | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAFFER, EARL S | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAFFER, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHANK, GEORGE D | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHANUTH, HARRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHARF, ERIC A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHARFF, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAROUN, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHATKO, EDWARD | DELUCA AARON J PLLC 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAUB, HARRY K | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAUB, RONALD JOHN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHECTER, ROBERT | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEFFER, FREDERIC FRANK | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEIBE, FRED A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEIDER, JOHN | COHAN LAWRENCE R 402 PARK AVENUE | CHERRY HILL,NJ,8002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEIDERER, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEITHAUER, HARRY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHELL, HENRY E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHELL, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHELL, WILLIAM L | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHELLER, RICHARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHENK, DOUGLAS | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHENK, WALTER | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHEPER, MAX L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHEPKA, JOSEPH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHEPPSKE, ROLAND W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHERER, HENRY OSSO | KAESKE REEVES 6301 GASTON AVE | DALLAS,TX,75214 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHERER, PAUL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHERLE, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHIANO, JOSEPH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHICK, ALFRED | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHICKLING, ROBERT | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHIEFERSTEIN, MARTIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILB, LINCOLN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILHAB, LEON A | WELLBORN HOUSTON ADKISON MANN SADLER & HILL P O BOX 1109 , 300 W MAIN ST | HENDERSON,TX,75653-1109 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILL, MICHAEL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILL, RICHARD | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILLING, HARRIET G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILLING, LOUIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHILLINGER, ALVIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHIMUNEK, EDWARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHINDLER, CLARENCE E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHINDLER, RAYMOND F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHIPKE, EDWIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHIPPERS, JERRY | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLACHTER, STEVEN P | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900 , P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLAEPFER, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLEAPPI, FRED H | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLEGEL, DONALD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLEICH, GARY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLEICHER, WALTER PAUL | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLEIF, MARVIN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLEMBACH, JOSEPH | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLIEVE, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLINK, CLIFFORD | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN 101 CALIFORNIA ST , SUITE 2600 | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLITZ, MICHAEL J | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLOBOHM, LEONEL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHLUETER, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLUP, LEONARD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMADER, WILLIAM S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMERBECK, ELMER H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, EARL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, EDGAR B | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, FRANK | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, HERMAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, JAMES W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, JOSEPH G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, LAWRENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, LYNN PATRICK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, OSWALD | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, ROBERT J | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, RONALD ERNIE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHMITH, ALICE | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITS, DONALD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITT, DONALD CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITT, FREDERICK | PERLBERGER LAW ASSOCIATES<br>401 CITY AVENUE , SUITE 200 | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITT, JIM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITT, ROBERT | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITTLE, JOSEPH F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITZ, OTHMAR J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMUCKER, ERNEST H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNAARE, RAYMOND | GAVIN WILLIAM P<br>23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNABEL, ANDREW | WATERS & KRAUSE<br>300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEBELEN, EDWARD LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, CARL W | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, DENNIS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, ELLIOT | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, JEROME | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, KARL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, KASIMER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHNERING, FRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOBER, LINDA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOBER, LINDA C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOELZEL, ROBERT | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOENEMAN, BOB | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOENFELD, VICTOR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOENING, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOEPPLE, PATRICK | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOFFSTALL, DANNIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOLL, DONALD M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOONOVER, STEWARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOONOVER, THOMAS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHOPPERT, LEON D | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHRADER, SUSAN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMAN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHRAISHUHN, CHARLES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHRAMKE, DENIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCHRAUT, LAWRENCE W | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHRECK, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRECKENGOST, VYRNWY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHREIBER, WERNER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHREIFELS, GERALD JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHREITER, KARL E | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRENKEL, WALLACE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRETTNER, ALFRED F | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHREUR, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRICKEL, LELAND S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRICKEL, RAY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRINER, RICHARD E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROCK, LARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROCK, NOAH | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROCK, THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRODY, DANIEL P | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, CHARLES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHROEDER, DONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, JACOB F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, RAYMOND W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRUFF, LOUIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUBERT, LAVERN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUCKMANN, DONALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUELLER, MERLIN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUEPBACH, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUETTE, CARL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUETTE, DANIEL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUETZ, VINCENT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUFF, KARL | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULER, CHARLES | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULER, JAMES J | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTHEIS, ALLEN L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTHEISS, ROBERT L | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, CALVIN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHULTZ, CARROLL G | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, CHARLES | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, CHARLES W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, DENNIS P | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, FREDERICK MARTIN | PROVOST & UMPHREY 490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, GERALD J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, HAROLD LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, HERMAN H | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, HERMAN HENRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, JULIUS L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, MARION | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, PAUL | MORGAN & MORGAN PA 76 SOUTH LAURA STREET SUITE 110 | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, STANLEY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, WAYNE | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHULZ, DONALD E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHULZ, GERALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHULZE, ERNEST | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUMACHER, CLETUS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUMACHER, WILLIAM B | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUMAN, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUMANN, JOHN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUMATE, HARRY | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUR, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUSSLER, DONALD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHUTT, BENEDICT | THOMPSON DAVID C 321 KITTSON AVENUE , P O BOX 5235 | GRAND FORKS,ND,58206-5235 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWAB, HARRY | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWAB, SANDRA H | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWABAUER, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWAKE, WERNER H | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWALENBERG, LARANDAL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWALL, GARY E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWANEBECK, EUGENE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHWARTJE, HERBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWARTZ, DAREL C | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWARTZ, JOHN | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWARTZ, LYNEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWARTZ, RICHARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWARTZ, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWEDA, HENRIETTA | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWEINBERG, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWEITZER, RICHARD S | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWEND, GORDON ROSS | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWIBBE, ROY V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHWIEGER, DONALD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCIACCA, ALBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCIALFA, DOMINIC | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCIULLI, DAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCIULLO, DONATO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCOGINS, ROBERT E | SHRADER JUSTIN 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCOTT, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCOTT, BILL LEE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, BOBBY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, BOBBY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, BONNIE | HARRIS CADDELL SHANKS<br>PO BOX 2688 | DECATUR,AL,35602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, CECIL G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, CHARLES | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, CHARLESTON | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, CORWIN O | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, EDWIN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, ELMER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, FREDDY R | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, HARRY E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, HARRY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, HOBART | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, HOWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, IVAN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, JAMES | KELLEY & FERRARO LLP<br>2200 KEY TOWER 127 PUBLIC SQUARE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, JAMES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, JAMES L | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCOTT, JAMES T | KEVIN E MCDERMOTT CO<br>36815 DETROIT ROAD | AVON,OH,44011 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JAMES W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JESSE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JOHN | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JOHN W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, JULES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, LEON | BOOK THOMAS T<br>800 GALLIA STREET - SUITE 800 - P O BOX 548 | PORTSMOUTH,OH,45662-0548 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, MARVIN H | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, OLLIE | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, ORLANDO | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, RAYMOND | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, RICHARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, ROBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, ROBERT E | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, ROBERT L | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCOTT, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, ROGER L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, RUFUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, SAMUEL | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, SAMUEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, WARREN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, WAYNE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, WILL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, WILLIAM | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOTT, WILLIE HENRY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOVELL, TERRANCE EUGENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCOVILLE, RUDOLPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCRIBNER, MARK | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCRIMPSHIRE, TIMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCRITCHFIELD, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SCROGGINS, CURTIS WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCROGGINS, JOE E | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCROGGINS, NORMAN L. | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCROGGINS, NORVAL | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCRUGGS, JIM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCRUGGS, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCRUGGS, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCRUGGS, ROBERT O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCUDDER, FLOYD M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCUDELLA, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCUDIERI, COSMO | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SDAO, DENNIS ANTHONY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAB, JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEABAUGH, PAUL R | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEABURY, PERCY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAL, EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAL, GILBERT T | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAL, KENNETH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEALE, CLYDE DON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEALE, W | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEALES, LIEWELYN | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEALOCK, CHARLOTTE LEE | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEALS, CLARDELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEALS, LESTER B | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAMAN, JOSEPH | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAMAN, LAWRENCE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAMAN, WAYNE R | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAMON, ESTELLE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEAMSTER, MARTHA ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARCY, GERALD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARCY, LARRY H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARLE, HOWARD B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARLS, TERRY A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARS, DENNIS | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARS, JACK T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARS, OVAL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEARS, RAYMOND EARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEASE, MARK | KELLER FISHBACK LLP<br>28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEATO, THOMAS S | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEATON, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEAWELL, WILBUR L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEAWOOD, LEODIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEAY, CARLTON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEAY, EZELLE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEAY, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEBALD, JOHN | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEBASTIAN, DWIGHT D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEBECK, VICTOR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEBOK, JULIUS B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEBOLD, JACOB B | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| SECKEL, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SECOR, HAROLD | BOBBITT BARRY L 4807 W LOVERS LANE | DALLAS,TX,75209 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEDDON, GERALD JAY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEDIVY, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEE, CRAIG | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEE, JOE | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEE, WALTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEDERS, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEDERS, JIMMY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEFELDT, EARL WAYNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEFELDT, EVERETT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEFELDT, HAROLD EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEFONG, HAROLD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEGRIST, RICHARD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEELEY, EDWARD F | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEELEY, ROBERT | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEELY, PERRY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEELY, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEEMAN, BENJAMIN | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEGARRA, ANTONIO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEGEDY, PETE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEGER, MARVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEHORN, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEIBEL, DAVID | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIBEL, THOMAS R | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIBERT, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIBOLT, JOSEPH F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIDEL, JEROME B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIDEL, LOREN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIDL, DAVID CHARLES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIFERT, LOREN L | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIFERT, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIGLEY, BENJAMIN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIGRIST, JAMES | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEILER, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEIPP, MELVIN W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEITZ, FREDRICK | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| SEKOSKY, RAYMOND F | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELBY, ELMER D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELBY, HOMER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELBY, WILLIAM W | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELF, BARBARA | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SELF, BILLIE W | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELF, BOB E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELF, CARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELIMOS, JOHN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLARS, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLERS, GLORIA C | LANE, ROGER B., LAW OFFICES OF<br>1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLERS, JAMES M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLERS, JOHN | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLERS, JOHNNY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLERS, MICHAEL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLERS, WENDELL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELLS, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELMAN, EDWARD | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELSOR, TROY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELTMANN, ELDON LEE | HOBIN RICHARD D; SHINGLER RONALD J<br>1011 A STREET | ANTIOCH,CA,94509 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELTZER, DURWOOD L | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELVIDIO, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELVIE, ELLA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SELZER, RAYMOND | STEPHENSON & THOMPSON<br>712 DIVISION ST , PO BOX 490 | ORANGE,TX,77631 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEMEHEE, RUSSELL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEMENKOW, PAUL | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEMERARO, CARMELO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEMMELROTH, MAX BENJAMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEMON, RICHARD C | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEMSARZADEH, ABED | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEMTNER, EVALINE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENA, ERNEST G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENF, JACK M | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENGER, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENICK, JOHN N | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENNEBOGEN, VETHA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENSABAUGH, COLLINS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENSABAUGH, COLLINS ERSKINE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SENSENEY, DENNIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEPER, PETE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEPICH, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SEPTARIC, MARCUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEPULVADO, ARTHUR | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERFASS, LOREN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERGENT, CLATE | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERIAN, GLORIA J | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERNIO, NAZZARO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERPI, ALEXANDER J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERRANO, JOSEPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERRE, DONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERSEN, ROBERT A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERSHA, STEPHEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SERVEY, CLARENCE | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| SESSA, SALVATORE | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SESSOMS, GARY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SESTILI, SYLVIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SETCHEL, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SETHER, WARREN W | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SETLIFF, MARY C | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| SETTLE, ROBERT L | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SETTLES, WILLIE M | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEUFERT, HERMAN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEVERNS, GLENN E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEVERNS, NORA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEVERSON, WESLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEVILLE, JOHN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEWARD, FRED W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEWARD, ROBIN | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEWELL, EARL E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEWELL, HENRY JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEXTON, PAUL | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEYMOUR, KENNETH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SFERRAZZA, CARL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SFERRAZZA, DAVID V | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SGAGGERO, VITTO | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHACKELFORD, LLOYD A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHACKELFORD, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHACKLES, JAMES T | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHADE, EARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHADWICK, ELMER L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAEFFER, LEON E | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFER, FRANK L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFER, JACK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFFER, CARSON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFFER, DAVID F | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFFER, LEO | YOUNG RILEY DUDLEY & DEBROTA<br>3815 RIVER CROSSING PARKWAY | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFFER, MARVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFFER, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFFER, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFIEE, ADELEH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAHAN, HAROLD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAHAN, HERMAN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAHAN, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAHBAZI, AHMED | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAMPHAN, WILLIAM A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANAHAN, PATRICK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHANDS, FLOYD | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANEYBROOK, WALTER T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANHOLTZ, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANHOLTZER, KENNETH B | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANK, ERNEST M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANK, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANK, RICHARD W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANKS, MAX D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANKS, MYRON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, BERNARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, BOB | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, CLAY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, DOCK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, EDITH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANNON, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHANNON, MACK | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, MICHAEL | GREITZER AND LOCKS<br>110 EAST 55TH STREET | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, RICHARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, SANDERS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, WILLIAM P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAPIRO, MORRIS | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAPLEY, LEON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARNSKY, GEORGE A | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARON, JAMES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, GEORGE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, GEORGE H | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, HOMER LOUIS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, HUBERT C | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, LEONARD L | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, PAUL R | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, RICHARD | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, RONALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, TOMMY W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHARP, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARPE, OSCAR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARPE, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARPE, THOMAS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARPLIN, JERRELL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARPTON, JAMES W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARR, ALFRED | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARTZ, FREDERICK WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHARUM, RAYMOND R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHATTELROE, CHARLES HOWARD | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHATTO, WILLIAM | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHATTUCK, JAMES H | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHAUGHNESSY, MICHAEL | THALER STEVEN 115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHAUL, RONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHAUNESSY, WILLIAM JOSEPH | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHAVER, HARRY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHAVERS, SYLVESTER | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHAW, ARTHUR | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHAW, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, CLIFTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, ISAAC | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, JAMES A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, MARK E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, MARLIN J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, MATTEAL M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, PAUL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, ROBERT ARNOLD | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, ROSCOE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, THOMAS | WATERS & KRAUSE 300 NORTH CONTINENTAL BLVD - SUITE 500 | EL SEGUNDO,CA,90245 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, TOM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAWVER, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAY, EDMOND D | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAY, KEITH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAY, PAUL | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEA, JOSEPH | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHEA, TIMOTHY T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEA, WILLIAM | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEAHAN, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEAK, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEARD, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEARER, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEARIN, HENRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEARIN, JAMES | BROWN LAWRENCE H 17TH FLOOR , ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEAVES, ROWE HOWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHECKLES, WILMER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEDD, MARILYN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEDRICK, BURNELL | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEEDY, NEIL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEELER, ERVIN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEERON, MARTIN | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEETZ, LEO JOHN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEFFIELD, JOSEPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEHORN, BILL | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHELBY, NED EUGENE | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELDEN, JAMES G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELDON, GEORGE O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELEY, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELL, BILL ALLEN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELL, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELL, DENNIS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELL, JIM D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELL, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELLHOUSE, HAROLD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELLY, HARRY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELNUT, EARL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELNUTT, OSCAR W | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, BERNICE R | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, BRADY | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, CHARLES | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, CURTIS LEE | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHELTON, DARRELL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, DEBBIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, DORA MAE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, DORIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, ERNEST | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, EUGENE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, GLEN A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, JAMES L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, LONNIE B | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, NORMAN KEARNEY | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, ROGER D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, THOMAS COE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELTON, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELVY, THEADO | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHENEFELT, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEPARD, EDNA M | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEPARD, HENRY | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHEPARD, TRACY L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPARD, WILLIAM E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPERD, STEPHEN B | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, CLIFFORD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, CLIFTON W | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, DORSEY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, ESTILL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, JERRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, MARVIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, RAYMOND W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, JOHNNY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, JULIUS | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, LARRY | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, LIZZIE | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHEPPARD, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEPPARD, SVEN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEPPARD, WILLIAM H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERB, BEN | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERCK, KARL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERFY, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERIDAN, ESTATE OF D W | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERIDAN, LINDA | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERIDAN, RICHARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERILL, BUSTER | SWEENEY ROBERT E CO<br>1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERLOCK, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, EUGENE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, GARVIN V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, GARY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, RICHARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, ROGER | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHERMAN, WILLIS | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHERNOWITZ, ROBERT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERRILL, SAMUEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERRILL, TED E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERROD, DESSIE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERROD, JERRY L | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERROD, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWOOD, GEORGE D | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWOOD, JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWOOD, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWOOD, RICHARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHESTAK, JOHN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHICK, HARRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHICK, PAUL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIELDS, BARRY E | ANAPOL SCHWARTZ WEISS AND COHAN P.C.<br>1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIELDS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIELDS, JOSEPH | PERLBERGER & HAFT<br>ONE BALA PLAZA , STE 400 EAST | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIERS, HILBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHIERS, ROCHESTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFFLET, AARON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFFLETT, ALFRED L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFFLETT, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFFLETT, LEWIS | RUCKDESCHEL LAW FIRM 3645 CRAGSMOOR ROAD | ELLICOTT CITY,MD,21042 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFLETT, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFLETT, LINWOOD | ANGELOS PETER G 5905 HARFORD ROAD | BALTIMORE,MD,21214 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFLETT, LONIS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFLETT, WILBERT T | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIKARIDES, ANDREW | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHILDWACHTER, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHILLING, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHILLINGBURG, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIMER, ERNEST | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIMKO, RONALD W | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIMMIN, WILLIAM S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHINGLER, FRANKLIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHINGLER, IVAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHINHAM, WILLIAM G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHINKER, WESLEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPLEY, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPLEY, CLYDE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPLEY, ROGER L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPLEY, WILLIAM A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPMAN, MICHAEL MACON | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPP, JOSEPH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIPWASH, CLAUDE | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIREY, CHOVA | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIREY, CHOYA R | LANE, ROGER B., LAW OFFICES OF 1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIRLEY, EVERETT T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIRLEY, WILLIAM G | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIVER, RAYMOND C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHIVES, SYLVESTER CLARENCE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHOCKEY, CLEO | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| SHOCKEY, EDWARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHOEMAKE, HOBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOEMAKER, GEORGE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOEMAKER, GLENN | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOEMAKER, HUBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOEMAKER, JAMES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOEMAKER, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOFNER, LARRY | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOMO, HARRY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOOK, MERVIN G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOOK, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOOP, WILLARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHOPE, JAMES J | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORES, JOHN P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORIE, JOSEPH E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORT, ALEXANDER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORT, BOYD L | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORT, CARL ROGER | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORT, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORT, JAMES LOUIS | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHORT, JAMES ROBBIE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHORT, PAUL H | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, RUTH C | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, WILLIAM AVON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORTELL, WARREN T | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORTER, MARY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORTRIDGE, GERALDINE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOTWELL, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOWS, LONNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRADER, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRADER, JACK T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRADER, ROBERT | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVE, GLENN F | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVE, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVE, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVE, ORVILLE LEROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVE, RUSSELL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVES, GUY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREWSBURY, ACIE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHREWSBURY, JERALD V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRIVER, GEORGE N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRIVER, RICHARD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRIVER, ROBERT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRIVER, THOMAS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRODE, RANDALL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHROPSHIRE, ERNEST C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHROPSHIRE, MICHAEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHROUT, JAMES EDMUND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHROUT, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHROYER, ALFRED | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRUM, LEON N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRUM, WILLIAM EDWARD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUEY, ELMO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUEY, KENNETH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUFORD, JERRY W | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUGARS, SAMUEL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHULEY, WILLIAM M | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHULL, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHULMAN, IRA | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUMAKER, ODBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUMAN, JOHN T | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUMAN, TOMMY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUMAR, EUGENE W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUMATE, KEN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUPE, CARL D | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUSTER, PAUL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUTES, CARL E | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUYLER, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHY, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIBIRAN, VICTOR | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIBLEY, BISHOP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIDDONS, JOEB E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIDELLA, STEVE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIDERS, LAWRENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIDERS, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIDOTI, PHILIP | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIDWELL, ARTHUR L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIEBODNIK, ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIEBUHR, CHARLES J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIEGAND, GEORGE R | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIEGEL, CHARLES W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIEGEL, JOSEPH | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIERADZKI, HENRY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIERRA, DOROTEO | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIERSDORFER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIGEARS, MAGNOLIA | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIGEL, NORMAN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIGISMONDI, NICKOLAS | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIGMON, WAYNE P | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIKES, DWAYNE T | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIKES, JERALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIKORA, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILAK, THOMAS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILBERMAN, LOUIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILBERMAN, PAUL | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILC, ANTHONY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILER, DWIGHT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILER, EUGENE | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILER, PAULETTE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILFIES, CAROL | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILL, ALFRED | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILLANPA, WILLIAM | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILLANPAA, RAYMOND | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILLIMAN, SYLVIA G | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, ARMANDO B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, BRUNO V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, DANNY | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, JAMES A | KELLEY & FERRARO LLP<br>2200 KEY TOWER 127 PUBLIC SQUARE | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SILVA, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVA, JULIO M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVA, RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVER, CLARENCE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVERMAN, STANLEY | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVERSTEIN, MORTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVESAN, DAVID EUGENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVESTRI, DOMENICO | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVESTRO, ROBERT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILZELL, MENDELL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILZLE, BRUCE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMIKIAN, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMIONIDES, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMMERSON, WALTER G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMMETH, GLENN W | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMMON, STERLING C | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMMONS, ABBOTT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMMONS, ALVIN | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIMMONS, ARTHUR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, BESSIE M | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, CARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, CELESTINE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, CLAUDE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, CURTIS O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, DAVID T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, EDWARD F | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, FLOYD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, FLOYD W | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, HOWARD M | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, JACK DAVID | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, JERRY A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, JESSIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, JOHN L | HENDERSON PAUL D 1009 WEST GREEN | ORANGE,TX,77630 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, KEITH | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, LYLE D | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, MYRON KAY | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIMMONS, PATRICK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, RADFORD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, RICKEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, ROOSEVELT | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, STEPHEN | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, THOMAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, WAYNE E | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMS, MARVIN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMS, ROBERT | WEITZ & LUXENBERG<br>51 HADDONFIELD RD - STE 160 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMS, VANCE | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMON, DANIEL | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMON, PETER | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMONDS, THEODORE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMONETTI, RAYMOND J | LAVIN COLEMAN ONEIL RICCI FINARELLI &<br>GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510<br>WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIMONIS, FRANCIS | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMONS, JAMES IRVEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMONS, NOAH L | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMONS, WESLEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPKINS, DEBORAH MARIA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, ALFRED | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, ANDREW | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, DOUGLAS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, EDGAR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, ELMER | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, MELVIN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, MITCHELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, RICHARD | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, ROBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, ROBERT P | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, THOMAS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, TIMOTHY S | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIMPSON, WALTER H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIMPSON, WILLIAM S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, ARADIA LAVERNE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, CHARLES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, CHRIS | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, CLEO W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, JOSEPH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, JOYCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, LORENE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, RAY C | BOITER M ERIC 2202 JACKSON STREET | BARNWELL,SC,28912 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, ROBERT O | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, TERRY KEITH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, VELMA | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINATRA, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINCLAIR, BILLY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINCLAIR, THOMAS P | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINDONI, FREDERICK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SINGER, FRED | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGER, JOSEPH E | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, BARBARA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, CHARLES EDWARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, CLARENCE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, CURTIS | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, DAVID | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, ELLA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, EUGENE RUSSELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, GILBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, ISAAC | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, RAY | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINGLETON, ROBERT D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINKHORN, CARL L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINN, KENNETH | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINN, KENNETH C | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SINNOTT, JAMES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIPE, HAROLD EARL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIPLE, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIPOLA, BRUCE R | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIRAGO, JOHN | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIRANI, VINCENT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISK, CHARLES FRANKLIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISK, RONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISK, VERNON C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISLER, CLYDE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISNEROS, ALBERTO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISSON, ED W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISSON, GEORGE E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISSON, JOHN | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISTRUNK, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SISUNG, JAMES | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIT, YORK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SITEK, EDWARD M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SITTE, GERALD H | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIVLEY, MICHAEL B | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIX, DANNY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIX, RALPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIZEMORE, BURLEY | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIZEMORE, JAMES C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIZEMORE, ROY H | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SJAARDA, ORRIE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKALAR, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKANGEL, FLOYD RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKARIS, JOSEPH A | PEIRCE RAIMOND & COULTER 2500 GULF TOWER - 707 GRANT STREET | PITTSBURGH,PA,15219-1918 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKAUDIS, LEO P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKEEN, HERBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKEENS, CLARENCE | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKEENS, EARL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKEINS, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKELLEY, KEVIN S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKELLY, VIOLET N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKERRATT, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKEWES, JAY BURTON | FARRISE FIRM PC 831 STATE STREET #277 | SANTA BARBARA,CA,93101 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKIBINSKI, PHILLIP | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKIDMORE, DON B | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SKIDMORE, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKIDMORE, LARRY M | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKIDMORE, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKIDMORE, ROY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINNER, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINNER, ROBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKIPKOSKI, JOSEPH | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKIPPER, DONALD W | AHNFELDT BRUCE L P O BOX 6078 | NAPA,CA,94581 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKIROWSKI, STANLEY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKLODOWSKI, WALTER C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOGAN, RICHARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOGLUND, ARNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOGLUND, CALVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOGLUND, DUANE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOKNA, GERALD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOKOWSKI, DONALD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOOG, KENNETH KARL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SKORHEIM, PALMER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SKOURTIS, JAMES A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SKRETKOWICZ, WILLIAM | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SKROBOT, ALAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SKRODSKI, JOSEF | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| SKUROWITZ, ARTHUR | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLACK, CHARLES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLAFF, NATHAN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLAGTER, LLOYD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLATE, JOE L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLATER, RICHARD PAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLATER, ROBERT W | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLATER, ROGER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLATON, HEWITT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLAVY, PATRICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLAYDEN, ROBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLAYTON, FRANCES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLAYTON, STANLEY FORBES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SLEDD, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLENK, MARIE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLETTEN, RALPH | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLIDER, JAMES H | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLIGER, JAMES C | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLINEY, DAVID J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLINKARD, JAMES D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLIVENSKI, JAMES | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, RAYMOND E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, ROBERT NEIL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, RUDY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, SAMUEL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, THOMAS B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, WALTER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOAN, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLODYSKO, JOSEPH M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLOGIK, GEORGE | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SLOVER, DORRIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLOWE, ROBERT E | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLUSHER, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SLUXHER, GEORGE W | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMACK, EDWARD | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMAHL, BERNARD | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALKO, ANTHONY | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, AZALEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, DONALD J | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, FRANK I | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, JOHN S | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, JOSEPH THOMAS | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE<br>ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALL, WILLIAM T | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALLEY, ROBERT H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALLING, WILLIAM A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALLWOOD, BILLY WAYNE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALLWOOD, CHARLES T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALLWOOD, NATHANIEL | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMALLWOOD, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMALLWOOD, WILSON J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMARRO, JOSEPH A | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMART, EMMIT H | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMART, JAMES H | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMART, JANE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMART, THOMAS H | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMART, TOMMY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMEDLEY, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMEGAL, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMELKO, LAWRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMELTZER, ROBERT | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMIALEK, STEVEN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMID, RICHARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMIDDY, CHARLES W | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMIRCIC, MILJENKO | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH DONALD E (VA-2) | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, ALBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALFRED | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALLEN W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALVIS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ANDREW J | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ARLENE | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ARTHUR | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ARTHUR R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ARTHUR S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BARBARA A | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BARBARA C | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BARRY GORDON | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BENNIE ERNEST | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BENNY R | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BERNARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BERTHA R | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BETTY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BETTY A | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BEVERLY KAY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BILLY CHARLES | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, BILLY JOE | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BLAIN | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BOBBY B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BRACIE N | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BRUCE J | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BUDDY DENVER | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BURMAN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CALVIN D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CARBIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CARL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CARLOS A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CARROLL | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CECIL | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CECIL D | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CECIL LAFAYETTE | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CHALRES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CHARLES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, CHARLES HARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CHARLES J | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CHARLES RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CLARENCE EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CLIFFORD V | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CLIFTON R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAMON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DANIEL MARTIN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID B | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAVID T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DAYTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DELBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DENNIS FRANCIS | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, DONALD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONALD J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONALD L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONALD MARK | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONNIE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONNIE K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DURRELL ARTHUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EARL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EARL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EARL RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EDMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EDRENA W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EDWARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EDWARD MANSFIELD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EDWIN JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, ELLIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ELLIS RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ELVIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ESTEL E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, EUGENE H | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, EUGENE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, EULIC | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, EZELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FLOYD W | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FRANCIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FRANCIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FRANK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FRANK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FRED C | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FRED J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FREDDY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GARY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, GEORGE C | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GEORGE E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GEORGE E | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GEORGE J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GERALD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GERALDINE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GILBERT | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GILBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GLORIA J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GORDON L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GREGORY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GROVER | MILLER & BONDURANT LTD<br>706 LONDON BLVD | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, HARLEY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, HARMON G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, HARMON G | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, HAROLD | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, HAROLD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, HAROLD E | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, HARRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HAYDEN | WATKINS ASHLEY & BARLOW MELINDA H<br>360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HENRY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HENRY C | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HENRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HENRY LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HILMA ELOYCE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HOLLIS M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, JAMES | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, JAMES B | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, JAMES E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, JAMES O | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JAMES WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JEANNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JEROLD L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JERRELL | PRITCHARD MCCALL JONES SPENCER & O'KELLEY<br>901 BROWN-MARX BUILDING | BIRMINGHAM,AL,35203 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JERRY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JERRY G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN CHANDLER | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN GABRIEL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN L | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN P | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN RAY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOSEPH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOSEPH | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOSEPH CARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, JOSEPH CARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, JOSEPH H | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, JOSEPH LEE | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, JOSEPH M | HAZELRIGG & COX 415 W MAIN STREET | FRANKFORT,KY,40601 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, JULIAN EARL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, KEITH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, KENNETH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, KENNETH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, KENNETH ALFRED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, KENNETH W | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LAMAR | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LARRY J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LATHAN TYRONE | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LAURENCE R | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LAWRENCE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LECHTER M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LEE O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LEONARD C | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, LEROY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LEROY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LEWIS A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, LONDON L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MACK R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MARION | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MARY LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MARY LOU | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MELVIN | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MELVIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MICHAEL | 416 MANDY LOOP | BROOKHAVEN,MS,39601 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MICHAEL R | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MILTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, MILTON EDGAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, NATHAN J | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, NELSON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, NORMAN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ORBINS | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ORMAN | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, OSCAR J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, OWEN | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, OWEN JOHN | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PATSY A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PAUL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PAUL | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PAUL B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PAUL E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RANDALL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RAYMOND D | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RAYMOND E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RAYMOND J | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, REGINALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RICHARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT A | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, ROBERT B | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT E | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT E | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT EARL | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT H | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT M | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT M | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RODGER | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROGER LEE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RONALD | PROVOST & UMPHREY LAW FIRM L.L.P. 3232 MCKINNEY AVE, SUITE 700 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RONALD ALLEN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RONALD R | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RONNIE | GILCHRIST ROBERT G 215 S STATE STREET  SUITE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, RONNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, ROOSEVELT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, ROY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, ROY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, ROY M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, ROY THOMAS | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, RUSSELL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, SAMUEL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, SHIRLEY | HOWARD GEORGE W III P.C.<br>1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, STANLEY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, STEPHEN DEWAYNE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, STEVEN B | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THEODORE L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THOMAS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THOMAS C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THOMAS F | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THOMAS G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, THOMAS J | COON BRENT & ASSOCIATES<br>3550 FANNIN | BEAUMONT,TX,77701 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, THOMAS M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TIMOTHY M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TOBE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TOMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TONY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VANCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VERDEAN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VERNELL | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VERNELLE | PEARLMAN TREVOR SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VERNON TERRELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VICTOR E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, VIRGIL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILBUR F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILLIAM | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILLIAM | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILLIAM E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, WILLIAM J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, WILLIAM LUTHER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, WILLIAM MARTIN | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, WILLIAM V | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, WILLIE R | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITHSON, CHARLES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITHSON, JOSEPH W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITTLE, WILBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOAK, LUCIOUS | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOCK, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOCK, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOLINSKI, ANTHONY | SWEENEY ROBERT E CO 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOOT, HENRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOTHERMAN, ESTILL LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMOTHERS, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMUTZ, WILLIAM S | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMUTZER, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNAPP, ORIS JEFFERSON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEAD, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEAD, LEWIS B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEAD, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEAD, WESLEY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEDDEN, JOHN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEDEKER, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEDEKER, CHARLEY B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, ALTON L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, BRUCE D | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, CHARLES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, ESTUS | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, GREGORY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, HERBERT C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEED, RAYMOND | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEIDER, MICHAEL | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SNELL, HAROLD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNEZEK, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIDER, CHARLES B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIDER, GLENN E | CLAY KENEALY WAGNER & ADAMAS 462 SOUTH FOURTH AVENUE - SUITE 1730 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIDOW, PAUL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIFFEN, RONALD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNODGRASS, HERBERT O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNODGRASS, ROBERT P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNODSMITH, FORREST | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOOTS, GARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, BILLY JOE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, FARRELL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, FRANK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, JAMES J | SHEPARD LAW FIRM, PC 10 HIGH STREET, SUITE 1100 | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, JERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, PAUL S | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, ROBERT | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOW, TOMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SNOWA, FREDDY R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOWBALL, VIRGIL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOWDEAL, DOROTHY | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOWDEN, ALLEN R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOWDEN, JACQUELINE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOWDEN, LELAND B | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, ALAN | DELUCA AARON J PLLC 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | SPRING,TX,77379 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, BESSIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, CARL E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, CHRISTI | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, DARRELL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, DAVID E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, GAIL RICHARD | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, GLENN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, JOSEPH J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, LOUIS R | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, MARTIN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNYDER, MARVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SNYDER, OLIVER D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, PAUL | REAVES WILLIAM<br>1544 WINCHESTER AVE, SUITE 1101, P.O. BOX 2557 | ASHLAND,KY,41105 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, RALPH | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, ROBERT | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, RUSSELL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, STANLEY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, TERRY R | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, THOMAS D | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, VERNON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNYDER, WILBUR | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBASZEK, MARSHALL | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBBA, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBOCINSKI, FLORIAN J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBOCINSKI, RICHARD | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBOLEWSKI, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBOLIK, DONALD R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SOBOV, MORIZ | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SOCKS, RALPH E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SODERLING, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOEHLKE, LEONARD | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOELLNER, JOHN | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOGARD, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOGARD, ROGER D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOGER, GARY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOHLBERG, WILLIAM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOILEAU, GLENN | MARTZELL THOMAS & BICKFORD 338 LAFAYETTE ST | NEW ORLEANS,LA,70130 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOISTMAN, CHARLES J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOKOLOSKY, HENRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLINGER, RONALD G | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLIS, JONAS JR | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLIZ, BENJAMIN J | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLKOSKE, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLLOWAY, DANIEL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLO, WALLACE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLOMON, BERNADINE | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SOLOMON, EDWARD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLOMON, MICHAEL | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLOMON, WILLIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLOMON, WILLIE L | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLOSKY, ALBERT | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLTIS, JOHN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLTIS, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOMMER, GEORGE | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOMMER, LUTZ | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOMMERMAN, EDWARD | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOMMERS, KAY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SONCRANT, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SONES, ALVIN | LANIER & WILSON L.L.P. 1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| SONGER, JERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOPKO, THOMAS J | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOREY, EDWARD C | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| SORIS, GLADYS CORRINA | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SORRENTINO, DOMINIC B | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| SORTEDAHL, HARLAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SOSA, RICHARD | WILLIAMSON CHE D<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOSSAMON, LEONARD BROWN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOTO, ANTONIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOTO, PUBLIO CARBONELL | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOTT, DONALD | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUDER, VERNON | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUDERS, GLEN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHALL, HOWARD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHER, GREGORY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHERLAND, HUBERT D | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHWORTH, JOE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHWORTH, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHWORTH, RALPH W | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUZA, EUGENE | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOVIK, JOSEPH S | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOWA, WALTER J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOWELL, EDWARD T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOWERS, EDDIE A | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SOZA, FRANK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPADAFORA, FRANCIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPAHLINGER, FREDERICK | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANGENBERG, HARVEY LEE | BUDD RUSSELL W 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANGLER, CLARENCE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANN, ALTON | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANN, JOHNNIE W | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANN, MICHAEL OZZIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANN, TROY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPANN, WILLIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, EDWARD C | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, MICHAEL EDWARDS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, ROBY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, TOMMIE | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, VERNON C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARKS, WILLIAM CURTIS | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPARR, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPATARO, JOHN | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPATARO, PATRICK | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPAW, NORMAN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEAR, ROY E | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARMAN, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, JACKIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, LLOYD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, LLOYD | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, LLOYD ALLEN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, LLOYD E | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, PAUL | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, QUINTEN | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, RICHARD ODELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEARS, TERRY V | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPECK, RALPH B | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPECKMAN, KARL | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEECHMAN, JAMES R | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPEELMAN, JAMES R | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPEIGHT, RATHER R | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEIGHTS, HUBERT | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPELL, ALDEN C | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPELLMAN, VICTOR JAMES | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCE, LEONARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCE, TRACY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, ARTHUR | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, CHARLES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, CLIFFORD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, CLYDE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, DWIGHT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, ERNEST C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, FOSTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, FRED H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, GERALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, GLORIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, HAZEL IRENE | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, JOE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPENCER, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPENCER, MARVIN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPENCER, REID | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPENCER, RICHARD | KELLER FISHBACK & JACKSON LLP<br>18425 BURBANK BLVD SUITE 610 | TARZANA,CA,91356 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPENCER, ROBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPENCER, ROBERT GLEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPENCLEY, ANDREW | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPERANZA, MARIO | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPERIDON, PETE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPERIER, JEROD W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPERRY, CHARLES W | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPESSARD, KEVIN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPHREHE, EUGENE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPICER, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPICER, LLOYD | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPIEGEL, SAMUEL | TYDING & ROSENBERG LLP<br>100 EAST PRATT STREET | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPIEKERMAN, ROY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPIERING, CLARE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPIES, CLYDE V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIEWAK, RICHARD S | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIGGLE, LLOYD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIKER, WILLIAM | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPILKER, CHARLES W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPILLMAN, HUBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPILLMAN, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPINDLE, ROY C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIRES, A. JR., | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPITLER, JAMES WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIVA, FRED E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIVEY, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPIVY, RALPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPOCK, GEORGE | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPONAUGLE, PAUL C | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPONSELLER, WARREN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPOON, JOE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPOONEMORE, WILMORE D | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPOONER, THERON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPOOR, WILLIAM A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPORE, CHARLES L | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRADLEY, THURMAN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRADLIN, AMOS | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRADLIN, GARY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRADLIN, RANDALL | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRAGUE, ROBERT G | CHARGOIS DAMON<br>360 PLACE OFFICE PARK , 1201 N WATSON -<br>STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRATT, LYLE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPREHE, MARVIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRENE, HOWARD | GAVIN WILLIAM P<br>23 PUBLIC SQUARE SUITE 415 | BELLEVILLE,IL,62220 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRING, RICHARD | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRING, ROBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRINGFILED, ROBERT LEE | WATKINS ASHLEY & BARLOW MELINDA H<br>360 PLACE OFFICE PARK , 1201 N WATSON -<br>STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRINKLE, GILBERT T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRINKLE, THOMAS L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPRINKLE, WILLIAM C | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPROUSE, DALLAS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPROUSE, RONALD | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRUCE, LEONARD S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRUIELL, ROGER WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRUILL, WILLIE B | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRY, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPURGEON, CECIL | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPURLIN, HOWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPURLING, EDWIN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPURLOCK, LEAMON D | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| SQUIRES, MARY G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SQUIRES, STEVEN D | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SRAMEK, JOSPEH | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST CLAIR, EDGAR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST COME, JEAN ERNEST | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST DENIS, FRANK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST JOHN, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST, CLAIR JAMES H, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST, CLAIR JOHN G, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ST, MARIE KENNETH G, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STABLEY, IRENE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACEY, CARL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACHEWICZ, JOSEPH | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACHOWIAK, DELPHINE M | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACK, JOHN EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACKER, HOWARD G | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACKPOLE, MICHAEL J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACKPOLE, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACY, BRASFIELD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACY, WILLIAM K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STADDAN, LOUIS H | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STADUL, ALBERT JOSEPH | BARON & BUDD<br>8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAEHNKE, DAVID E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, ALMA CASTILLO | WILLIAMSON CHE D<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, ELLIS R | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, GEORGE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, GLENN EDWARD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, JAMES L | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STAFFORD, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, MICHAEL ISAIAH | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, ROY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, STONY | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN BANK OF AMERICA TOWER , SUIT 4300 | MIAMI,FL,33131-2144 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAGEBERG, GRANT K | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAGER, EARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAGG, WILLIAM HERBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAGGS, HARRY LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAGGS, WILLIAM F | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHL, JOHN | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHL, JOSEPH | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHL, JOYCE | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHL, LYDIA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAIER, JOSEPH E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAINS, HARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAIR, ALLEN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAIR, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STAIR, GERALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAIRHIME, RICHARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALEY, EDWARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALEY, JEROME E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALLARD, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALLINGS, RAYMOND V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALLINGS, STANLEY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALLWORTH, ESTER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALNAKER, BERNARD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALNAKER, DARRELL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALNAKER, SALTHEL LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STALVEY, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAMBAUGH, DANIEL B | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAMPER, CHARLES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAMPER, LEMUEL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAMPER, SAMUEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAMPLEY, HARDY JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STAMPLEY, JESSE LOVELL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAMPLEY, JESSIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAMPLEY, KENNETH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAMPLEY, MAC A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAMPLEY, MILDRED H | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAMPLEY, ROY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAN, JOHN NICKLAS | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANBERRY, ANNA BELL | WARTNICK CHABER HAROWITZ SMITH &<br>TIGERMAN<br>101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANCILE, JAKE T | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANDAERT, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANDBERRY, CURTIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANDEN, ALBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANDIFER, CHARLENE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANDIFORD, FERRIS C | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANDRIDGE, RONNIE SR | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANFIELD, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANFILL, BILLY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANFORD, HAROLD EUGENE | DOFFERMYRE SHIELDS CANFIELD KNOWLES<br>& DEVINE<br>1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANFORD, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| STANFORD, KEVIN J | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STANFORD, LEOTIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANGL, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANGL, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANICH, NICK | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANISLAW, ARNOLD | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANISZEWSKI, WALTER | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANKO, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANKO, GEORGE | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, BENNY OTIS | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, BILL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, GEORGE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, PAUL V | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, RAYMOND E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, STRALEY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, THOMAS S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANLEY, WALLACE | WILLIAMS & BAILEY<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANOS, STEPHEN W | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STANOVCAK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| STANSBURY, ROBERT L | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| STANTON, JOHN | HOWARD GEORGE W III P.C. 1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| STANTON, MAURICE O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAPLES, GEORGE V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAPLES, JAMES W | BUDD RUSSELL W 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAPLETON, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAPLETON, WILLIAM R | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARCHER, LARRY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARCHER, ROY F | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARI, PETER PAUL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARK, GERALD R | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKEY, JACK Y | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKEY, PAULETTE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKEY, ROY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKEY, WILBUR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKKA, RALPH N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKKA, RAYMEN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STARKS, CHARLES JOSEPH | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKS, DEBRA HENDERSON | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKS, DELLIE LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARKS, KENNETH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARLING, HERMAN LAMAR | LANE, ROGER B., LAW OFFICES OF<br>1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARLING, JAMES E | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARNER, TIMOTHY B | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARNS, RICHARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARR, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARR, MICHAEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| STARRANTINO, SAMUEL J | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| STASCH, RICHARD W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| STASI, PETER | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| STASSINOS, GUS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATEN, ALMA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATEN, DURWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATEN, MAX | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATEN, SILAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATEN, TIVES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATES, TOMMIE L | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STATES, TOMMY | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATHAM, ROBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATLER, THOMAS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUB, HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUCH, FRANK P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUDINGER, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUFFER, HARRY | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067,<br>SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUFFER, JOHN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUFFER, PAUL EDWARD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUFFER, WILLIAM HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAUFFER, WILLIAM JOSEPH | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAVINOHA, EUGENE F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAWICKI, MICHAEL | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAYLOR, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STAYTON, EDWARD | LEVIN SIMES & KAISER<br>160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| STCLAIR, KENNETH R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEAD, LLOYD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEADMAN, RICHARD K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEARMAN, WILBURN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEARNS, IVY | 156 WILLIAM STREET 11TH FLOOR | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEARNS, IVY | COHEN PLACIELLA & ROTH 1705 TWO PENN CENTER PLAZA | PHILADELPHIA,PA,19082 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEARNS, IVY | HOAGLAND LONGO MORAN DUNST & DUKAS 156 WILLIAM STREET 11TH FLOOR | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEARNS, JAMES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEARNS, PATRICK R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEBER, JULIUS | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEBER, PHILIP F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEBLETON, FRANK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STECHER, MICHAEL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STECHKOBER, JOHN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| STECHLY, MICHAEL | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| STECK, DENNIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEED, WILSON DEAN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEEDLEY, DOROTHY L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, CAROLYN JOE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, DWAIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, EUGENE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEELE, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, MANUEL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, MARGARET ANN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, NANCY L | ENSLEIN PETER T LAW OFFICES 1738 WISCONSIN AVE | WASHINGTON,DC,20007 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, RICHARD W | ENSLEIN PETER T LAW OFFICES 1738 WISCONSIN AVE | WASHINGTON,DC,20007 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, VICTOR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELE, WALTER A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELMAN, JAMES | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELMAN, JERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEELMAN, JOHNNY CLAYTON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEEN, GARY | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEERMAN, BURTON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFANAVAGE, BENJAMIN E | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFANOS, FRANK | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFANOVSKY, FREDERICK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFFENS, MARCELLUS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGALL, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGALL, HAROLD RAY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGALL, WATSON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGEMOLLER, EARL | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEGEMOLLER, FRED | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGER, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGNER, RICHARD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIGER, JOHN | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEILING, DENNIS L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIMLE, ELLIOT J | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIN, CARL E | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIN, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIN, WILLIAM | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINACKER, EDWARD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINBERGER, MICHAEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINBRINK, JERRY J | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINBRINK, ROGER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINER, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINER, KAREN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINER, WILLIAM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINHAUER, EUGENE D | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STELCK, LIONEL LESTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STELLA, FRANK | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STELLABUTO, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| STELLAR, HERBERT | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| STELLMACHER, DAVID C | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| STELZER, ROY E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEMMEL, DONALD | TYDING & ROSENBERG LLP 100 EAST PRATT STREET | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEMPLE, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENBERG, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENBERG, JEROLD | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENHOUSE, ARTHUR | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENNETT, KEITH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENNIS, LINCOLN | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENSBY, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, ALFRED B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, EUGENE | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, EUGENE H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, IDA | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, JAMES D | LEWIS BABCOCK PLEICONES & HAWKINS 1513 HAMPTON STREET , P O BOX 11208 | COLUMBIA,SC,29211 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, JOHN M | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEPHENS, LARRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, RICHARD | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, RONNIE W | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, WILLIAM B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, WILSON S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENSON, DON | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENSON, ROBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENSON, STEVEN | WILENTZ GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DRIVE , SUITE 900,<br>P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHERSON, ALVIN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHONS, LAMONT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPNOWSKI, WALTER | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPP, HERMAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPP, MEREDITH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPPE, DANNY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STERLACHINI, RUSSELL R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STERLING, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STERLING, THAD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STERNADEL, EDWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| STERNOT, RAYMOND F | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STETSON, FRANCIS RONALD | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| STETTER, JAMES P | LIPSITZ & PONTERIO<br>135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✔ | ✔ | ✔ | UNDETERMINED |
| STETZ, RON | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, BOB | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, CLARENCE E | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, FORREST ELWOOD | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, FRANCIS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, GAYLOR | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, HENRY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, HUBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, J KENNETH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, JACOB | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, JOHN | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, KENNETH L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, LARRY | SHRADER JUSTIN<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, LOWELL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVENS, PHILBERT W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEVENS, RICHARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, VO | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, WALTER | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, WILLARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, WILLIAM T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, WILLIE P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, HAROLD F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, HENRY J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, HENRY J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, JOHNNY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, TILMON E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWARD, CHARLES | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWARD, JOHN L | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWARD, LEROY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ALVIN JOSEPH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ARLENE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ARTHUR JAMES | ANDERSON A BROOKS<br>3219 MCKINNEY AVE STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, BARBARA THOMAS | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEWART, BILLY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, BRADY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, CARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, CLIFTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, DONALD (ESTATE OF) | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, DONALD E | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, EDDIE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ELMO | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, EUGENE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, EUGENE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, HARVEY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, HERMAN THOMAS | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JAMES G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEWART, JERRY RICHARD | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JESSE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JIMMIE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JOE R | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JOHN A | OSHEA ROBERT LAW OFFICES OF<br>1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JOHN W | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JOHNNY | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JOSEPH J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, JOSEPH L | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, LOUIS E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, MARY LEE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, PAUL D | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, PAUL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, RICHARD | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ROBERT EARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ROGER THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ROY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, RUSSELL D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEWART, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEWART, WILLIE BROWN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEWART, WILMER H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEWART, WILTON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEWART, WYLOIDINE | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| STICHLER, MARK | STRAUSS MARK G 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| STICKLEY, EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STICKLEY, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STIEF, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| STIEGLER, RICHARD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| STIEGLITZ, GARY | COON BRENT & ASSOCIATES 2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| STIER, CHARLES | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| STIFF, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STILABOWER, RONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STILES, JESS W | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| STILES, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| STILL, WILBUR E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STILLE, WAYNE E | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STILLEY, CHARLES P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINCHCOMB, JOHN W | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINEBAUGH, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINEDURF, GERALD E | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINER, BILLY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINER, BOB R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINNETT, JAMES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINSON, CLYDE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINSON, JAMES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINSON, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINSON, JAMES R | 3033 ARAMINGO AVE | PHILADELPHIA,PA,19134 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINSON, ROBERT L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| STIPEK, WILLIAM D | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| STIRN, ORVIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| STITES, JAMES L | CASCINO MICHAEL P 220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✓ | ✓ | ✓ | UNDETERMINED |
| STITES, RICHARD K | JOYCE MICHAEL P 27 SCHOOL STREET SUITE 502 | BOSTON,MA,02108 | ✓ | ✓ | ✓ | UNDETERMINED |
| STITMAN, CHARLES J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STITT, RONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STIVER, CLARENCE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOBART, WILLIAM | HESSION JAMES 200 N SAGINAW ST | ST CHARLES,MI,48655 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOCCO, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOCKER, ELEANORE | GELMAN JON L 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | WAYNE,NJ,07474 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOCKINGER, RICHARD A | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKARSKI, EDWARD | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, CHARLES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, HAMP R | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, HARRY | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, HARRY A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, JAMES | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, JAMES E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, WALTER LEE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOLL, JOHN W | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, BONNIE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, CHESTER K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, CLAUDE H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, HAROLD G | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STONE, HOMER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, JON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, KENNETH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, MARIAN D | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, PHILIP M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, RUTH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, THOMAS B | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, THOMAS F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONECIPHER, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONECIPHER, LESTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONEHOCKER, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONEKING, ELMER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONEROCK, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONITSCH, GEORGE J | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOOPS, GERALD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOOPS, WILLIAM L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STORER, ROY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STORIE, FLOYD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STORK, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STORM, HARRY P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STORWICK, TERRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOTTLEMIRE, HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOTTLEMIRE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOTTS, HAROLD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOTTS, JOHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUFFER, JERRY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, BERTIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, CARLOS R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, GARY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, JAMES | MACLEAN LESLIE 3219 MCKINNEY AVE | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, RICHARD BENJAMIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, ROBERT | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| STOUT, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STOUT, WILLIAM JEFFERSON | MACLEAN LESLIE<br>360 PLACE OFFICE PARK , 1202 N WATSON STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOVALL, FRANK | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOVER, HAROLD | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOVER, JACKIE LEE | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOWE, HARRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOWER, RUSSELL C | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOWERS, IVAN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOWERS, JERRY ALLEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRACHAN, TERRY | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE<br>171 12TH ST , STE 300, THIRD FLOOR | OAKLAND,CA,94607 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRADER, ARTHUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRADER, BILLY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRAIGHT, CHARLES | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRAIGHT, RAY ELVER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRAIN, WYLIE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRAKA, JOSEPH J | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRALO, RONALD R | SHEIN LAW CENTER<br>121 S. BROAD STREET | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRAND, BERNARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STRAND, THOMAS P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRANDT, CHARLES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRANGE, ALLEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRANGE, CHANDLER | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRANO, SEBASTIAN | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRANTZALIS, VASSILIOS | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRATTON, EDWARD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRATTON, LARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRATTON, MERVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRAUB, HARRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRAUGHAN, FRANK | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRAUSS, KENNETH D | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRAW, PHILIP | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRAWSER, WALTER L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| STREAM, WILLUS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STREICH, MARVIN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STREUER, LLOYD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STRICKER, FRED S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STRICKLAND, ARTHUR | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, BILLY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, CARL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, DEWEY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, ERNEST | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, JOE | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, LEE C | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, MICHAEL | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, ROBERT N | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLER, BARRY E | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLER, GLENN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLIN, JAMES F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKMAKER, BILL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRINE, WILLIAM H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRINGER, DONALD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRINGER, FRANK | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRINGER, HERMAN | ANDERSON N CALHOUN JR<br>340 EISENHOWER DRIVE - BLDG 300 - SUITE<br>B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRINGER, LARRY D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STRINGER, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRITTMAN, VALERIE F | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STROBA, PATRICIA | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| STROHM, DEAN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STROM, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRONG, BRADLEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRONG, EARL V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRONG, TOMMY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRONG, WALTER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRONKA, THEODORE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STROUD, GARY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| STROUP, CHARLES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUCK, GEORGE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUCK, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUMB, CHALLIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUNK, WALTER R | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUTHERS, HERBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUART, GEORGE A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STUBAN, MIKE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUBBLEFIELD, HUSTON I | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUBBS, RALPH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUBENHOFER, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUCK, DALE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUCK, PATTY L | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUCK, RONALD P | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUCKLEY, PAUL J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUDT, LOREN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUFFLEBEAN, FOREST D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUHLDREHER, TOM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| STULL, DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| STULL, THOMAS E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STULTZ, HOWARD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUMP, DEBBIE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUMP, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUMPF, PAUL | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUMPF, WILLIAM | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STUMPH, ALBERT H | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUMPS, BILL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUP, LOUIS E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURDIVANT, MAXWELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURDIVANT, THOMAS G | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGEON, ROBERT E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGEON, ROBERT OWEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGES, HENRY HOLT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGES, JACK | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGILL, OWEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGILL, VOYNE J | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURGIS, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURMS, EUGENE G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUTMAN, PERRY | BELL ANDREW P<br>110 EAST 55 STREET | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| STYBORSKI, PAUL | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUAREZ, CARLOS | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUBER, JOHN T | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUBLER, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUBLET, AARON J | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SUBULSKI, GARY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUCCURRO, JIMMY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUCHY, HERBERT W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUDAR, GERALD FRANK | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUDDETH, ROGER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUEHS, HOWARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUESS, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUESSMITH, LEONARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUEY, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUFFECOOL, HENRY | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUGGS, BENJAMIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUGGS, EUGENE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUGGS, GOMER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUGGS, HUBERT E | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUGGS, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUHL, SIDNEY | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUK, LAWRENCE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SULARZ, PHILIP | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SULEK, RUDOLPH E | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULIK, ARTHUR A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN WM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, CHARLES W | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, DAN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, DONALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, EDWARD J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, EUGENE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, HELEN MARIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, HERMAN H | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, HORACE R | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, JACKIE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, JAMES M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, JIMMY ROSS | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, JOHN F | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, JOHN W | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, KARON N | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SULLIVAN, LLOYD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, NEAL V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, NEIL | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, PATRICK W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, ROBERT M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, RON | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, STANLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, THOMAS V | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, TIMOTHY | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, WILLIAM L | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULOFF, FRANK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMLER, RUBY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERFIELD, GLAVIS PAUL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERS, ARLIS | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERS, FLOYD N | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SUMMERS, MARVIN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMMERVILLE, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMMEY, CHARLES | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMNER, ARTHUR THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMNER, JERALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMPTER, JOHNNIE M | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMRALL, JIMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUMRALL, THOMAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUNDERLAND, RICHARD P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUNDMAN, ROBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUNDSETH, JOHN EILERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUNDSTROM, WARREN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUNDY, RUSSELL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUPANEK, HAROLD S | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUPPER, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURACE, LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURBAUGH, JERRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SURBAUGH, KENN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURETTE, WILLIAM A | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURFIELD, RAY LOUIS | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURRE, JOHN J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURRELL, HERMAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SURRY, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUSAG, KEVIN H | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUSKO, STEPHEN | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTERA, ANTHONY C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTHERLAND, JIMMY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTHERLAND, JOHN AUSTIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTHERLAND, LENDY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTTLES, DAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTTON, DONALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTTON, GARY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTTON, IVAN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTTON, JACK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SUTTON, ROLAND A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SUTTON, THURMAN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUTTON, WILLIE | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| SVENDSGAARD, RONALD | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| SVRCEK, JANET | DODD RICHARD A LC 312 SOUTH HOUSTON AVENUE | CAMERON,TX,76520 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWA, DEWAYNE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWADLEY, ARTHUR R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAGER, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAILS, DUNCAN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAILS, JACK | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAIM, ROBERT G | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAIN, CHARLOTTE A | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAIN, DONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAIN, GEORGE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAIN, JERRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAIN, WILLIAM M | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAINE, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWAK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWALLEY, WILLIAM G | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SWAN, LEWIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANN, ARTHUR M | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANN, OWEN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, ARNOLD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, LEONARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, RICHARD L | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, VERNIE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, WAYNE F | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSTROM, WILMER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWARTZ HARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWARTZ, CLARENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWARTZ, SETH J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWARTZ, WAYNE | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWARTZLANDER, RICHARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWAUGER, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SWEARER, JAMES S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEARINGEN, ANAMARY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEARINGEN, JOSEPH F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEARINGTON, FREDDIE | PROVOST & UMPHREY LAW FIRM L.L.P. 3232 MCKINNEY AVE, SUITE 700 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEAT, GEORGE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEAT, GORDON | TOWNES W WAVERLEY 401 WEST MAIN STREET - SUITE 1900 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEAT, RODNEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEE, FREDROCL R. SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEENEY, CHARLES | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEENEY, HUGH D | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEENEY, JOE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEENEY, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEENEY, TIMOTHY J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEENEY, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEET, ALTON L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEET, EDNA | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEET, GARY L | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SWEET, GEORGE HENRY | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEETEN, BARBARA | 2213 HARRISON AVE | WILMINGTON,DE,19809 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEETEN, DONALD E | 2213 HARRISON AVE | WILMINGTON,DE,19809 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEETMAN, JOHN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEETSER, ROY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEEZER, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEITZER, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWEITZER, JOSEPH | RHOADES JOSEPH J LAW OFFICES OF 1225 NORTH KING STREET SUITE 1200 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIATEK, MICHAEL J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIATEK, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWICK, PAUL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIECICKI, ROBERT A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIFT, STERLING | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIFT, TALBERT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIGER, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWIGER, ORVAL J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWILLEY, LEON T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWINDIG, ALLEN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SWINNEY, ROY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWINSON, EMMETT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWINSON, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWISTON, JOSEPH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWISTON, JOSEPH J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWITCHER, AUTHER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWOBE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWOFFORD, JAMES | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWOOPER, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWOPE, FREDERICK C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWOPE, LARRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWOPE, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWORDEN, WILLARD EUGENE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| SYDNOR, CHARLES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SYKES, JOHN J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SYLER, CARL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| SYLVESTER, JOSEPH | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SYLVESTER, MICHAEL ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SYLVESTER, THOMAS W | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYLVIA, MANUEL | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYNDER, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYPOLT, FRANCIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYTNIAK, JOHN A | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYX, FLOYD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZABLA, KENNETH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZABO, JOSEPH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZABO, LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZEGI, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZEKERES, JAMES | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZEWCZYK, GERALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZITASY, JOHN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZUITY, LUTICA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZYBISTY, JOHN W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABB, GEORGE W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABB, LEROY | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TABELING, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABERY, GERALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABERY, LLOYD ANDREW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABLER, WILLIAM K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, CLARENCE | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, DIAMOND C | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, FLOYD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, FRANK | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, JUDY | LANDRY & SWARR 1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| TABOR, MARSHALL | FROST & GENT 1619 PENNSYLVANIA AVENUE | FORT WORTH,TX,76104 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACCONI, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACK, WILLIAM A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, AUDREY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, CHALLAS | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TACKITT, LESLIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TADIELLO, ARTHUR | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAGGART, DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAGLIAFERRI, STEPHEN J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAGUE, JERRY G | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAKACH, FRANK A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAKSAS, FREDERICK | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALAVERA, ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALBOT, JAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALIANO, EUGENE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLEY, DAVID L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLEY, GEORGE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLEY, JOHN D | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLEY, ROBERT M | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLEY, WALTER E | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLMAN, FLOYD | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAMMARO, RICHARD | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAMMARO, VINCENZO | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TANA, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANDY, ALFRED J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANG, PETER | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANGARI, RICHARD | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANGCOY, ALEJANDRO | VISSE & YANEZ LLP<br>ONE DANIEL BURNHAN CT , SUITE 220C | SAN FRANCISCO,CA,94109 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANGELL, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, CHARLIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, GUY V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, HERMAN | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, JOHN G | BERGMAN & FROKT<br>705 SECOND AVENUE, SUITE 1601 | SEATTLE,WA,98104 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, LEON C | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, LINDA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, MARIANNA | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, RAYFORD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, WADE | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNER, WILLIAM M | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANNIAN, MICHAEL | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| TANSILL, DONALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TANZYUS, WILLIAM | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAPIA, WILLIAM | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAPP, DOUG | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARBELL, DANIEL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARBORO, BERT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARBUTTON, ROLAND | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARNOVICH, RON J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARPLEY, DEA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARRH, WARREN | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARVER, DAVID L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TASCHE, VERLE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TASH, RANDAL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TASKEY, JOHN J | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| TASKY, BERNARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ANNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ARTHUR | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ARTHUR W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, CARL W | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TATE, EDGAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, HAROLD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, HENRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, JAMES L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, JERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, JIMMY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, LAWRENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, LEE EDWARD | ANDERSON N CALHOUN JR 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | SAVANNAH,GA,31416 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, OMEGA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, RICHARD CLARENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, TRAVIS B | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATUM, EDWIN DONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATUM, ERNEST A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATUM, JOE P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAULTON, LEON LESTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAVAGLIONE, ROBERT | WATERS & KRAUS<br>315 NORTH CHARLES STREET | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLER, WILLIAM D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, ALLEN S | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, ALONZO | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, BENJAMIN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, BERNARD RAY | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, BONNIE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, CLARENCE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, CORNELIUS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, DWAINE J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, EARL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, EARL L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, EDGAR | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, ERNEST | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, ERTLE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, FLOYD W | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, FORREST | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAYLOR, FRANK | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, GARING E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, GEORGE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, GEORGE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, GEORGE E | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, GILBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, HAROLD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, HOMER | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JACK D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JACKIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JAMES | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JAMES C | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JAMES T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JAMES V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAYLOR, JESSIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOHN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOHN DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOHN E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOHN K., JR. (ESTATE OF) | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOHNNY MACK | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOSEPH E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, JOSEPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, KENNETH | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, KENNETH | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, LAWRENCE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, LEE | ANDERSON N CALHOUN JR<br>340 EISENHOWER DRIVE - BLDG 300 - SUITE<br>B - P O BOX 13823 | SAVANNAH,GA,31416 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, LEON C | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, MARTHA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, MELLON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, MINNIE DAVIS | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, OTIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, PETER L | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAYLOR, PETER L | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RALPH M | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RAYMOND | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, REGINALD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, REUBEN RALPH | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RICHARD | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RICHARD H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ROBERT ALLEN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ROBERT LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RONALD STEVEN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, STANLEY W | ANGELOS PETER G LAW OFFICES 4061 POWDER MILL RD - STE 315 | BELTSVILLE,MD,20705-3149 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, TERRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, TOM | FROST SCOTT C 3102 OAK LAWN AVE | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, TOMMY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, WALTER | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAYLOR, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, WILLIAM B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, WILLIE | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, WILLIE RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, WR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEAFATILLER, JIMMY RAY | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEAL, BOBBIE B | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEBBS, THOMAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEBELMAN, RAYMOND E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEBO, JENNIFER ANN | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| TECCO, HENRY A | FERRARO & ASSOCIATES 4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEDDER, EUGENE J | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEDDER, SALLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEDESCO, JOHN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEDONE, STEPHEN | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEETER, KENNETH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEETS, CHARLES G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEETS, ORVAL T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TEETS, STANLEY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEIGEN, JULIAN KELLY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEIPEL, PAUL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TELLE, CHARLES | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMAN, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMELKOFF, PAUL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMEROWSKI, ROBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEML, IRVIN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMME, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPIO, JAMES V | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPLE, DALBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPLE, RALPH | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN 101 CALIFORNIA ST , SUITE 2600 | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPLE, STEVE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPLE, WILLIAM | CASCINO MICHAEL P 220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPLEMAN, E R | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEMPLETON, CARROLL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TENAGLIA, JOHN T | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| TENANT, JUDY C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TENLY, GEORGE D | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNER, ARTHUR | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNER, CLARENCE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNER, O | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNER, WENDELL | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNEY, ISRAEL RAY | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNEY, MARION | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNIS, RICHARD JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENUTA, ROBERT E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERBELL, GENE ARTHUR | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERBRACK, EDWARD T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERIBERY, GLYN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERLECKY, WASYL | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERREFORTE, CARLOS | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERRELL, JAMES E | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERRELL, JESSIE JAMES | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERRELL, JOHNNIE | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERRELL, PERCY | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TERRELL, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TERRELL, ROBERT LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRELL, RONALD WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRELL, TROY | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRIT, ALBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERROTTO, NICK | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, ALBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, EARL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, GARNET S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, GORDON ROGER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, WILLIAM WYMAN | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERUEL, CHRISTOPHER | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESAR, CHARLES R | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESCHEMAKER, JAMES R | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESKEY, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESTA, ANGELINA | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESTA, BENNY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESTA, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| TESTA, PETER J | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TESTER, DONALD | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| TETER, MICHAEL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TETRICK, MICHAEL | BRAYTON PURCELL<br>621 SW MORRISON STREET - SUITE 950<br>AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| TETU, BETTY | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEW, JOE C | SAIDI ROLA<br>3102 OAK LAWN AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEZYK, STANLEY | PARKER DUMLER & KIELY<br>36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THACKER, CHARLES BENTLEY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THACKER, DENNIS F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THACKER, MICHAEL | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| THACKERY, ROBERT MAKEPEACE | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| THALDORF, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THAMARUS, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THAMES, BENJAMIN MERLE | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| THARP, MANNIE | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| THATCHER, RANCEL | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| THATCHER, SANFORD W | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| THAYER, FREDERICK G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| THAYER, WILLARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THEDFORD, DONALD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THEIS, CHARLES J | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| THEISEN, MARCELLUS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THEISS, EDWARD | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| THERIAULT, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| THERIOT, RAYMOND A | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ✓ | ✓ | ✓ | UNDETERMINED |
| THERRIEN, WILFRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIBEAULT, JOSEPH | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIBODEAU, FRANCIS B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIEL, ALBERT P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIEL, JAMES WARREN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIELMAN, LOWELL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIESEN, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIESSEN, VERNON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIGPEN, JOHN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIGPEN, PERCY LEE | KEAHEY G PATTERSON JR<br>ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ✓ | ✓ | ✓ | UNDETERMINED |
| THIGPEN, ROBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THODE, WILLIAM | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOLE, VIRGIL G | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS, ALLON | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, ANDREW | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, ARLEE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, ARNOLD | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, AUGUST | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, BARBARA ANN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, BEATRICE SEAY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, BELINDA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, CALVIN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, CHARLIE B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, CLINTON | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, DAVID | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, DELMAR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, DONALD R | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, ELIJAH H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, ELLIS W | SAYRE SCOTT A LAW OFFICE OF<br>2003 WESTERN AVENUE SUITE 203 | SEATTLE,WA,92121 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, GARFIELD L | GEORGE LINDA<br>156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, GEORGE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS, GEORGE EDWARD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, GEORGE WILLIE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, GERALDINE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, HARRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, HOWARD | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, J W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JAMES | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JAMES | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JAMES F | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JAMES V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JAMES W | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JERRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JOHN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JOHN P | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JOHNNY | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, JOSEPH | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS, KERMIT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, LARRY J | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, LEE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, LEE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, LIONEL S | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, LOUIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, MARVIN C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, MURRAY G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, O C | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, OTIS C | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, PERCY | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, PHILIP | BOECHLER JEANETTE T P O BOX 1932 , ONE N SECOND STREET, STE 314 | FARGO,ND,58107-1932 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RALPH G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RICHARD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RICHARD | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RICHARD N | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RICHARD W | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS, ROBERT | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ROBERT | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ROBERT J. AND ANN, | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ROBERT V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RONALD D | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, RUSSELL | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, SAMMIE D | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, SAMUEL | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, SAMUEL J | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, SIMON | SIMON JEFFREY B 3219 MCKINNEY AVENUE - SUITE 300 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, TERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, TYRONE | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, WALTER JAKE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, WENDELL | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, WILLIAM G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, WILLIE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, WILLIE H | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, WILLIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMASON, MARKEL DWIGHT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMBLESON, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMETZ, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSEN, WILLIAM | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, ALFRED | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, ANDREW | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, ANDREW | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, BILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, BRENT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, C. L., | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, CHARLES V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, CHRISTINE A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, CLIFFORD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, DALLAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, DANNY R | NEGEM BICKAM & CLARK<br>440 SOUTH VINE | TYLER,TX,75702 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMPSON, DANNY R | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, DARREL | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, DAVID | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, DAVID W | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, DOROTHY S | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, EDWARD A | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, ESSIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, EVERETT E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FANNIE | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FITZHUGH L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FRANCIS ARTHUR | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FRANK | HARDIN LEWIS TABER & TUCKER<br>SUITE 102 , 1037 S 22ND STREET | BIRMINGHAM,AL,35205 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FRANK | JOHN I. KITTEL<br>30665 NORTHWESTERN HIGHWAY, SUITE 175 | FARMINGTON<br>HILLS,MI,48334 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FRED M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, FREDERICK V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, GARY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, GARY R | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, GEORGE KELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, GEORGE O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, HAROLD H | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMPSON, ISAAC H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JACK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JAMES D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JAMES E | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JERALD RAY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JERRY O | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JOHN B | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JONATHAN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JOSEPH F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JOSEPH T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, JOYCE ANN | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, LAVERN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, LEONARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, LEONARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, LEROY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMPSON, LINBERG | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, LON B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, MACK | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, MARION L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, MELVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, NORMAN RUFAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, OTIS C | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PATRICK EDNALL | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PAUL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PAUL E | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, R.C. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, REED T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RENE C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RICHARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RICHARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RICHARD L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMPSON, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROBERT GLENN | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROBIN P | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROOSEVELT | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROY | GAVIN WILLIAM P 23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, ROY G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RUBEN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RUSSELL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, TALMADGE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, TERRY | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP 500 DALLAS, SUITE 3100 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, TERRY | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, TERRY | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, THOMAS JR | KELLER FISHBACK LLP 28720 ROADSIDE DRIVE SUITE 201 | AGOURA HILLS,CA,91301 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, TOMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, VERNIS LORAIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, WALLACE J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMPSON, WILLIAM HUBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMPSON, WILLIE D | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMS, KEVIN D | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMSON, JAMES | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOMSON, WILLIAM | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| THOR, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORESEN, THOMAS A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORN, ELBERT GUNTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORN, WALTER | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNBURG, HAROLD D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNBURG, TED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNE, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNELL, GEORGE C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNHILL, ALVIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNTON, BILL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| THORNTON, BILLIE RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THORNTON, CHARLIE | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, DONALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, GEORGE | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, LARRY | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, MAINES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, RAYMOND A | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, WILLIAM | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNTON, WILLIAM M | THE JAQUES ADMIRALITY MARITIME<br>ASBESTOSIS LEGAL CLINIC<br>1570 PENOBSCOT BUILDING | DETROIT,MI,48226-4192 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORP, JOHNNIE L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORP, RALPH THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORPE, DAROL L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORPE, KANSAS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORPE, SAMUEL | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORSEN, FINN K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORSON, WALTER E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORTON, JOHN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| THRAPP, JOSEPH | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| THREADGILL, TONY | HARTKOP JEFFREY W<br>93 SOUTH MAIN STREET | MOUNT CLEMENS,MI,48043 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THRIFT, BOBBY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THROENLE, DONALD T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THROWER, DAVID | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THROWER, RONALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THRUTCHLEY, ROY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THUDIUM, GENE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMAN, GEORGE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMAN, GLADYS INEZ | KEAHEY G PATTERSON JR ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMAN, JIMMY | GOLDMAN SKEEN & WADLER 301 NORTH CHARLES ST , STE 900 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMAN, KEITH | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMOND, EARL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMOND, HARRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURMOND, LOUIS | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURSTON, KENNETH D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURSTON, PERRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIBBETS, ERNEST E | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIBBITS, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIBBITS, RICHARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TIBBITT, DONALD L | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIBBS, JOHN A | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| TICCONI, JAMES J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| TICE, DELORES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TICHENOR, DEAN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIDWELL, ALVIN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIDWELL, DORA MAE | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIDWELL, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIDWELL, JAMES RAY | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIEDEMANN, ARTHUR F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIEDEMANN, ROBERT | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIEDEMANN, ROBERT | HERRERA FRANK JR 175 E HOUSTON , SUITE 250 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIEMANN, ROSS A | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIFFEE, SAMUEL P | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIGHE, PAUL D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TILGHMAN, CORNELL | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| TILLERY, EARL | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| TILLETT, THOMAS H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TILLEY, HORACE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TILLEY, JAMES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLEY, JAMES S | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLEY, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLI, ANDREW | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLMAN, ANN IRENE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLMAN, HAROLD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLMAN, LADDIE VON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLMAN, THOMAS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLMAN, WILLARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLOTSON, CLIFFORD E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLOTSON, LLOYD | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILSON, BUSTER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILTON, CHARLES | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIMCHAC, JAMES J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIMLICK, FRED | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIMLICK, RICHARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIMM, LLOYD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIMMINS, JACK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TIMMONS, DENNIS M | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIMMRECK, KEITH L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIMON, KEVIN | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIMPERMAN, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIMS, JULIAN T | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIMS, MELVIN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINCHER, IRA T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINCHER, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINDALE, PORTER | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINDALL, VERN D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINDLE, FATE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINDLE, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINDLE, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINGLE, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINGLE, LARRY | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINGLER, CLARENCE E | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINGLER, ROBERT L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINGUE, DELPHIN J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINNELLY, TERANCE A | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TINSLEY, BOBBY D | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINSLEY, FAY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINSLEY, FRANCIS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINSLEY, JAMES JACKSON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINSMAN, EDWARD | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✓ | ✓ | ✓ | UNDETERMINED |
| TINZY, CORNELIUS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIPTON, LOY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIPTON, MELVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIRABASSI, GUIDO | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| TIRRELL, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| TISDALE, DOUGLAS | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| TISDALE, PERRY H | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| TISHER, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| TITONE, NEIL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TITUS, LAWRENCE | SCHULTE J BRYAN<br>100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOBEY, CHARLES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOBIAL, JOSEPH C | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOBIN, JOHN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOCCHINI, JOSEPH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, FREDDIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, JOHN N | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, JOSEPH | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, LAZARUS | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, ROBERT L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, ROSS M | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, VICTOR A | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| TODD, WAYNE D | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOEPPE, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOFAUTE, WILLIAM | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOFFOLONI, JOSEPH | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOFFOLONI, JOSEPH | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOFIAS, ALLAN | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOKARSKI, ALBERT | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOKARSKI, GERALD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOKARZ, JOHN J | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOLBERT, PATRICIA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOLBERT, ROY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOLER, CLINTON H | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLER, SHARON | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLIN, JAMES HARVEY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLLAS, GEORGE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLLI, GUISEPPE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLLIVER, JOSEPH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLLIVER, ROBERT JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLLIVER, WILLIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLOMEO, JACK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLSON, JAMES RAY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLSON, LEROY | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMAN, FRANK | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMASELLO, JOSEPH V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMASSI, ALFONSO ERNEST | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMBARELLI, JOHN PHILIP | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMCHIK, MICHAEL R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMCZIK, KENNETH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMEL, FRED | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOMER, ROBERT WAYNE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMJACK, LAWRENCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMKEWICZ, CHARLES J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMKO, DANIEL T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLIN, CHARLES | BARON & BUDD 8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLIN, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLIN, LEONARD | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLIN, RAYBURN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLIN, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLIN, WILLIAM O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLINSON, JOHNNY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMLINSON, LEON H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMPKINS, JIMMIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOMPSETT, LELAND J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TONEY, CLAYTON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| TONEY, JAMES CARL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TONEY, JOHN L | HARVIT & SCHWARTZ LC 2018 KANAWHA BLVD. | EAST CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| TONEY, LEVI | 8025 TEMPLE RD | PHILADELPHIA,PA,19150 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TONEY, PERRY ALAN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOOHIG, DENNIS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOOLE, JIMMY | BUCK LAW FIRM<br>1050 CROWN POINTE PARKWAY SUITE 940 | ATLANTA,GA,30338 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOOLE, MANN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOONE, HERBERT A | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOOTLE, ABEL T | MARSHALL DONALD<br>ONE EAST PENN SQUARE BLDG , SUITE 1600 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOOTLE, THOMAS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOPA, FRANK | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOPPING, ERNEST | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOPPINS, MICHAEL | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORGERSON, GARY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORGERSON, RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORGESON, RUSSELL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORMONDSEN, ROALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORNABENE, ANDY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORNAMBE, IGNACIO | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORNERO, ALFRED J | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TORNERO, RONALD | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TORNEY, ALBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORNEY, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORNINCASO, JOSEPH | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRENCE, CAROLYN G | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES PADRON, AMADO | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, BALDEMAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, DAVID W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, DIEGO | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, FRANK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, JUAN M | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP 7791 NINTH AVENUE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, MIGUEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRETTA, DANIEL | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORTORICI, PETER | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOSH, JOHN WESLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOSKIN, FRANK | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOTARELLA, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOTARO, JAMES | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOTH, JAMES N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOTH, MICHAEL ALVIN | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOUCHTON, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOUPS, ARNOLD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOUPS, EUGENE J | COON BRENT & ASSOCIATES 3550 FANNIN | BEAUMONT,TX,77701 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOURVILLE, DUANE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOURVILLE, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWE, PAUL | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWER, JOSEPH P | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWER, WENDELL HENRY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWERS, ALFRED L | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWERS, HARRY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWERY, BOYD T | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWNER, CHAUNCEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWNER, FERDY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWNER, PHILIP L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWNSEND, ALVIN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWNSEND, BILLY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TOWNSEND, DANIEL S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOWNSEND, DAVID EARL | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, HELEN DAVIS | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, JAMES | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, JOSEPH D | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, LEE FLOYD | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, OREN DAVID | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, PAUL | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, VERNON | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSLEY, WILLIAM | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRACEY, CLARK | OSHEA ROBERT LAW OFFICES OF<br>1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRACY, STEFEN | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRACY, WILLIAM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAFTON, ALLEN M | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAHAN, ELDRIDGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAHAN, LOUDRIDE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAINOR, DONALD | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAMMEL, HARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAMMELL, DOROTHY IMAGENE | DENNY DAVID<br>360 PLACE OFFICE PARK , 1201 N WATSON -<br>STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRANCHITO, CARMEN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TRANI, LOUIS | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRANSTRUM, MERRILL G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAPANOTTO, ANGELO | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAPASSO, PHILLIP | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRASK, DONALD R | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAUGOTT, EDWARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAVIESO, THOMAS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAVIS, CLIFTON D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAVIS, FRANCIS BRUCE | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAVIS, PASCAL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAVIS, W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAVTZ, WILLIAM | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRAWEEK, RANDALL E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| TREAT, WILLIAM J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| TREDINNICK, EARL | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✓ | ✓ | ✓ | UNDETERMINED |
| TREDWAY, SYLVESTER EDWARD | BELLUCK & FOX LLP 63 PERRY STREET #15 | NEW YORK,NY,10014 | ✓ | ✓ | ✓ | UNDETERMINED |
| TREGNAGO, JIMMIE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TREJO, IRMA | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRELOAR, JAY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| TREMONTE, NATHAN | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TRENHOLM, CLINTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRENT, MILUM | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRENT, WALTER V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRENTA, LOU | WYSOKER GLASSNER & WEINGARTNER 340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| TREPICCIONE, RALPH | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRESSLER, GEORGE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRESTER, DENNIS L | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRETTNER, ALFRED | WILENTZ GOLDMAN & SPITZER PC 110 WILLIAM STREET 26TH FLOOR | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRICKEY, CARL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIEFLER, MILTON | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIFARI, WALTER J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIFILETTI, JOSEPH T | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIFILO, JOHN S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIGGIANO, RALPH J | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIMBLE WADDY, EMMA JEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIMBLE, EMBRY R | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRIMBY, HUGH A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRINCHITELLA, MAURICE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRINKER, PAUL | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 101GROVERS MILL ROAD SUITE 104 | LAWRENCEVILLE,NJ,08648 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TRIPLETT, VERNON | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRIPODI, VINCENT P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRITAPOE, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRITCH, RAYMOND W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROCHLELL, JAMES | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROCKI, JOSEPH | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROGDON, IVAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROMBATORE, STEPHEN | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROMBLEY, LARRY J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRONE, JOHN | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRONGAARD, GARY | DUKE LAW FIRM<br>236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROPLE, THEODORE JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTNIC, VINCENT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTTA, LAMBERTO | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTTER, ALBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTTER, BOBBY | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH<br>WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTTER, JOHN | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUP, CALVIN GEORGE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TROUP, TERRY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| TROUTNER, LOREN | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| TROY, DEVILLA W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TROY, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TROY, ROBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUBACHIK, JOHN | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUCKE, LEO ROBERT | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUE, BERTHEL D | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUE, JAMES J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUITT, JESSE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUITT, ROBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUITT, ROBERT J | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUITT, SHIRLEY B | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUITT, ZOLA | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUJILLO, VIVIAN S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRULL, BOYD P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUMAN, BENNY W | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUNELL, DAVID | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRUNELL, ELIE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TRUSSELL, DANIEL M | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUSSELL, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUSTER, FREDERICK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TSCHIDA, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TSCHINIAK, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TSCHIRHART, ERVIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TSIRIKOS, SOCRATES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUBBS, MICHAEL | BARON & BUDD 8501 WILSHIRE BOULEVARD SUITE 305 | BEVERLY HILLS,CA,90211 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUBBS, ROSAMOND | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUBERVILLE, DOYLE G | HENINGER BURGE VARGO & DAVIS 2146 HIGHLAND AVENUE | BIRMINGHAM,AL,35205 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCCI, FRANK | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCHOLSKI, STANLEY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, BOB R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, CHARLES D | SAVILLE EVOLA & FLINT LLC 322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, CHARLES WILLIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, DONALD | BROOKMAN ROSENBERG BROWN & SANDLER 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, EVERETT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TUCKER, EVERETT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, GEORGE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, GILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, HUGH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, JESSIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, JOHN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, JOHN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, JOHN THOMAS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, MARILYN G | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, MYRTLE J | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, ODIS E | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, PHILIP G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, REBECCA | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, ROBERT G | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, ROBERT LOUIS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUCKER, WILLIE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TUDOR, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUGMAN, GEORGE E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULISH, FREDERICK | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLIS, RALPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLY, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLY, LAWRENCE R | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLY, MICHAEL | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLY, THOMAS | THALER STEVEN<br>115 BROADWAY - 3RD FL | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUMIA, JAMES | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUMINELLO, JAMES C | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUMLIN, BRUCE E | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUNISON, CLARK M | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUPPER, ROBERT C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURAN, JIMMY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURCOTTE, EARL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURGEON, JOSEPH C | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURINO, JOSE | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURIZZIANI, JORDAN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TURKNETT, NORRIS D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURLAY, LEWIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURLEY, FRANK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURLEY, JAMES S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURLEY, WARREN | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURMAN, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNAGE, HUBERT M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNBOUGH, CLARENCE | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNBOW, JAMES | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, ASBER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, CONLEY | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, D S | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, DANIEL LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, FILES S | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, FRANK R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, GENE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TURNER, GERALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, GLENN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, GRANVIL MAURICE | PEARLMAN TREVOR SPB BUILDING , 3110 WEBB AVENUE | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, JOHN CORWIN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LARRY W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LEATHA MAE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LINDSEY | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LONDELL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LOUIS M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, LOWELL | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, MARION P | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, MELVIN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, NATHANIEL O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, NEAL F | MCMANAMY DOUGLAS P LAW OFFICE OF 24 DRAYTON STREET | SAVANNAH,GA,31401 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, NEAL F | MOTLEY RICE 1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, RAYMOND F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TURNER, ROBERT L | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, SAMUEL B | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, STEWARD | PARKS CHRISTOPHER M<br>1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, TERRY W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, THELMA M | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, TOMMY EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, WARREN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, WILLIAM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, WILLIAM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURNER, WILLIE EARL | WATSON LOUIS H JR<br>520 EAST CAPITOL STREET | JACKSON,MS,39201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURPIN, JEAN | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURRENTINE, SHIRLEY | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURTENWALD, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| TURVEY, HARRY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUTEN, JACK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUTTEROW, CHARLES A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUTTLE, RALPH E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✔ | ✔ | ✔ | UNDETERMINED |
| TUZZOLINO, JOSEPH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| TWIGG, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TWINER, ANN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TWINER, JACOB H | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TWINER, KATHERINE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TWINER, ROBERT D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| TWOMEY, JAMES T | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| TWYMAN, THOMAS | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, ALFRED | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, EDWARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, FRED | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, GEORGE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, JERRY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, JESSIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, LEROY K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, MELVIN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, PHELAN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, RICHARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYLER, THOMAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYNER, GARMAYONNE D | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TYNER, JOHN E | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TYNER, WALTER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYNER, ZEMRI STANLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYREE, EMMETT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYREE, WANDA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYRELL, RUDOLPH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSINGER, ROBERT B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSK, WALTER D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSON, ALFRED | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSON, BILLY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSON, ELBY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSON, FREDDIE J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYSON, JAMES | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TYZNAR, PAUL | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| UCCI, FRED | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| UDDEME, JOSEPH V | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| UDERMANN, FRANCIS V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UDIN, RONALD | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| UECKERT, MARTIN | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| UENO, KENNETH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| UESATO, ALAN T | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| UGELSTAD, BURTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UIAGALELEI, LAFO | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULEN, MARGARET E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULLERY, DAVID A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULLRICH, ARTHUR L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULLUM, THOMAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULMER, KENNETH L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULRICH, BEN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ULRICH, GERALD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UMERLINK, JOSEPH P | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| UMSTATTD, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| UNDERHILL, LOREN F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UNDERWOOD, BARBARA MARIE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| UNDERWOOD, ERNEST GRIFFITH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UNDERWOOD, FRANCIS H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| UNDERWOOD, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNDERWOOD, RICHARD | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNDERWOOD, RICHARD D | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNDERWOOD, RONNIE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNDERWOOD, WILLIAM D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNGHERINI, VIRGIL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNGLESBEE, RODNEY D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| UOMOLEALE, RICHARD | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPCHURCH, WILLIAM C | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPCHURCH, WILLIE FAY | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPENIEKS, ROBERT H | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPHAM, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPPERMAN, ROBERT L | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPTON, DAVID | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| UPTON, JOHN | WILLIAMSON CHE D<br>16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| URBAN, CHESTER J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| URBAN, JAMES J | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| URBAN, JULIUS JOSEPH | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| URBAN, MARSHALL B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| URE, TIMOTHY D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| URIAN, BARRY | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| URIARTE, FRED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| URICH, JOHN M | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| URICK, CARL WINSTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| URMAN, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| URQHART, ARTHUR K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| URTIAGA, GENE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| URVALEK, EDWARD JERRY | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| USHER, GORDON MILES | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| USKO, EDWIN J | COHAN LAWRENCE R 1900 DELANCEY PLACE , 1710 SPRUCE ST | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| USNIK, FREDERICK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| USSERY, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| USYAK, PAUL | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| UTTERBACK, HAROLD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UTTERBACK, LAYON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UTTERBACK, RUSSELL | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| UVANITTE, PAUL J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| UYEDA, GEORGE | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI<br>610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ✔ | ✔ | ✔ | UNDETERMINED |
| UZAREK, GERALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| UZZLE, NEIL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAGENAS, JAMES | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAGNIER, ROBERT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAHEY, ROBERT A | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAIANA, NICHOLAS | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAIL, ROBERT | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALANDINGHAM, ALBERT R | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALASEK, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDES, JESUS | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDES, OMAR | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, JUAN | ERNSTER CLETUS P III<br>2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, RUBEN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, SEVERO M | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, STEVE MORENO | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENINTE, J A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTE, E RICHARD | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTI, VINCENT A | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VALENTINE, CHARLES HOWARD | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, LARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, LELAND L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, MARY | ODOM & ELLIOTT P O DRAWER 1868 | FAYETTEVILLE,AR,72702 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, WILLIAM I | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALES, PATRICIA ANN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALLEJOS, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALLEY, HAROLD GRANT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALLEY, JIM H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN BUREN, CAMMIE L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN BUREN, EDWARD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN BUSKIRK, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN DRESS, MICHAEL G | LANIER LAW FIRM 6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN DULMAN, JOSEPH FREDERICK | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN DUYNE, EUGENE | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN EE, WILLIAM M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN FLEET, DAVID A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VAN HOVE, KENNETH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN NISPEN, LLOYD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN OSTRAND, ROBERT | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN PELT, LEWELLYS | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN RIPER, ROLAND J | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN SCHOICK, EDMUND | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN VOLTINBURG, VOLTINBURG EUGENE H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAN, BECELAERE LEONARD A, | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANAMAN, VIOLET | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANARSDALE, ALVA | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANATTEN, ORAN D | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANBIBBER, LAMARD | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANBIBBER, RAY A | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANBUREN, ELMER G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANBUREN, HARVEY M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANBUREN, JOHNNIE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANBUREN, MARTIN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VANCAMP, ROGER W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VANCE, CHARLES ROGER | TOWNES W WAVERLEY<br>401 WEST MAIN STREET - SUITE 1900 | LOUISVILLE,KY,40202 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANCE, LEONARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANCE, NORMAN | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANCLEVE, WILLIAM C | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDAMME, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDEKERKHOFF, JOHN | KITTEL JOHN I<br>1490 FIRST NATIONAL BLDG | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDENBERG, CLARK L | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERFORD, JOSEPH | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERGRIF, SAMUEL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERGRIFT, WILLIAM R | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERHOOF, HAROLD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERMAR, BERT | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERMEULEN, LEO | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERPOOL, PAUL E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERPOOL, RANDOLPH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERSON, VICTOR BERNARD | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDETTI, ERNEST | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDEVENDER, MARK G | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VANDIVER, NOAH A | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDOVER, RALPH ROSCOE | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDRESAR, MERLE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDROVEC, RONALD E | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANEATON, KENNETH | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANHOOK, GILBERT F | GLASSER & GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANHORN, HAROLD K | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANKAMMEN, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANKLEECK, ED | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANMETER, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANN, CHARLIE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANN, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANOOSTERWYK, THOMAS ROBERT | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANOPPENS, FRANK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANSANT, JOSEPH A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANTREASE, JOHN ROBERT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANWAVE, JEFFREY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VARAS, ALBERTO | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARBLE, STEPHEN M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARCASIA, PATRICK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARELA, NEMESIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGA, FRANK | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGO, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARIANO, MIKE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNADO, JESSIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNADO, LESLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNADORE, NOAH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNER, BILLY | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNER, JAMES M | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNER, LARRY A | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNER, LESTER | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNER, MARIE TIFFEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNER, RUSSELL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNEY, LEROY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VARNEY, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNON, LUTHER | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASCELLARO, ANDREW | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASOLD, MICHAEL L | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, AMADO | CHARGOIS DAMON 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, ISABEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, PEDRO M | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, PERCY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, RAUL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHAN, JOHN J | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHAN, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHN, ARTHUR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHN, ILA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHN, JOHNNY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHN, JULIAN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHN, PAULINE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHT, JAMES W | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUSE, CARL E | STAGGARD RICHARD A 2029 N THIRD ST | JACKSONVILLE,FL,32250 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VAVAK, JOHNNY W | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAWTER, JOHN W | KASSELL JOHN LLC 1330 LAUREL STREET P O BOX 1476 | COLUMBIA,SC,29202 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAWTER, SPURGEON | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAZQUEZ, NORBERTO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEACH, DELMER LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEACH, THOMAS R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEAL, JOHN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEALE, JAMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEAZEY, SAMUEL BAYLISS | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| VECCHIONI, GERALD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEERDONK, NICHOLAS VANDE | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEGA, RODOLFO (ESTATE OF) | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEHRS, THOMAS C | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEITH, ROBERT J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELASQUEZ, JESUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELI, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELTHOVEN, DANIEL | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELTRI, GEORGE P | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENDITTI, ANTHONY | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VENDITTI, VICTOR | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENDOLA, MICHAEL L | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENERI, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENNE, ROBERT E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENSEL, JERRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENTERS, LON M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENTROSS, CHARLIE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENTURA, ELEUTERAO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENUS, FRANK | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEPROSKY, ARTHUR E | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERA, CHRISTIE | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERBA, GORDON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDE, DIANA MARY | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDE, RENE | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDUGO, LOUIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDUZCO, LOUIS | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERMILLION, JOHNNY ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERNEAU, ROBERT | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERNON, MARJORIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VERNOOY, KENNETH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| VERUCCHI, ROBERT C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| VESELY, WILLIAM R | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| VESS, HARRY R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VESSEL, CHDARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| VESSEL, HUEY P | LANIER & WILSON L.L.P.<br>1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEST, CARL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEST, JAMES A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEST, JAMES K | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VETTESE, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEVERKA, PAUL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIAR, CLARENCE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICARIO, RONALD | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICENTE, ELIA | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICK, KENNETH LEE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICKER, ROBERT A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICKERS, DWIGHT O | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICKERS, KENNETH L | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VICKERY, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICKNAIR, ADRIAN | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICKNAIR, LEROY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICTOR, WILLIAM JUSTINAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICTORSON, FRANS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIDAK, LASZLO M | KEAHEY G PATTERSON JR ONE INDEPENDENCE PLAZA SUITE 612 | BIRMINGHAM,AL,35209 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIDRIOS, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIERKANT, HAROLD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIERLING, EUGENE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIERTEL, WALTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIETOR, HAROLD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIEWIG, RICHARD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIEYRA, PLASIDO J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGIL, ALFREDO P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGIL, FRANCISCO | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGIL, LAWRENCE V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGNOCCHI, DAVID | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGUE, JOSEPH N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VILAR, RAFAEL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLABLANCA, RAUL | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLALOBOS, JOHN | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLANI, MATTHEW A | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLANUEVA, MARIA | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLARINO, JOHN | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLERS, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLIATORA, MELCHIRO | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINAL, EVELYN | WARTNICK CHABER HAROWITZ SMITH AND TIGERMAN 101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCE, NATHALIE MAE | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCENT, BOBBY LYNN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCENT, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCENT, LINDA | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCENT, RALPH | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCENT, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCENT, ROBERT N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCI, JOSEPH | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINCIQUERRA, ANDREW | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINES, J.D. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VINES, MALCOLM | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINES, MORRIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINES, OPAL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINES, THUBER L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINSON, DONNA L | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINSON, WB | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| VINZANT, NOLAN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIOLETT, BYRON | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIOLETT, DONALD R | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIOLI, MARION | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIRTS, CHARLES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIRTS, GEORGE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIRTUE, RANDALL | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITALE, ALFRED | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITALE, AUGUST F | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITALE, RALPH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITEK, ANTHONY A | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITEK, OTTO A | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITIELLO, FRANK | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITTEK, JOHN D | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VIVERETTE, ALTON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIVERETTE, JOHN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIVIANI, SALVATORE | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIVIANO, JOHN | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIZZARD, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIZZINI, ROBERT | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOEGELE, THOMAS, J, SR, | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOELSCH, EUGENE FREDERICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOELZ, WILBERT | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, CLIFFORD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, EDWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, GARY MICHAEL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, GREGORY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, PHILIP | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, RICHARD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, ROBERT L | GAVIN WILLIAM P 23 PUBLIC SQUARE  SUITE 415 | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGEL, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOGELGASANG, CHARLES | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VOGELSBERGER, A JOHN | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | PITTSBURGH,PA,15222-1916 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGHTMAN, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGLER, DONALD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGRIN, GARY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGT, CHARLES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGT, HENRY | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGT, WILLIAM MEINTS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOIGHT, JOHN | BRAYTON PURCELL 621 SW MORRISON STREET - SUITE 950 AMERICAN BANK BUILDING | PORTLAND,OR,97205 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOIRA, MICHAELANGELO | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOITHOFER, CASPER | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLK, EDWARD | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLLE, HAROLD K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLLMERT, ADRIENNE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLPE, ANTHONY E | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLTZ, EDWARD | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLTZKE, MELVIN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| VON BUSCH, DOUGLAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VON DE BUR, HAROLD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| VON NOSTITZ, KARL ALLEN (ESTATE OF) | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VON, TERSCH ARLIE HERMAN, | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOSS, EDWARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOSS, WALTER D | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOTAVA, WARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOTER, LANNY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOTO, LOUIS A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOTRY, ROBERT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOYTAS, RONNIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOZAR, STAN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VUCIC, DRAGO | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VUILLER, JULES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VUKODINOVICH, ELI | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VUKOVICH, MICHAEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VULGRIS, MERLE | BARON & BUDD PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| VULGRIS, MERLE WILLIAM | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VULLO, PHILIP P | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ☑ | ☑ | ☑ | UNDETERMINED |
| W R GRACE & CO CONN | TYDING & ROSENBERG LLP 100 EAST PRATT STREET | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WABLE, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WACHTER, ANDREW J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WACHTER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WACTOR, LENOX EARL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADDINGTON, JOHN | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADDLE, JAMES G | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, ALLEN HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, BETTY P | GLASSER RICHARD S 600 DOMINION TOWER , 999 WATERSIDE DRIVE | NORFOLK,VA,03510-3300 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, CARL C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, CORNELIUS | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, RAYMOND | GLASSER RICHARD S 600 DOMINION TOWER , 999 WATERSIDE DRIVE | NORFOLK,VA,03510-3300 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, ROBERT B | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WADE, SUSIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, TOMMY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, TONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, VIRGIL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADKINS, ROBERT | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADLINGTON, CHARLES D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADSWORTH, GEORGE E | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGERMAN, CHARLES | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGES, ELDORIS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGGONER, CLAUDE FRANKLIN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGGONER, LAVETTA | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGGONER, RICHARD | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGGONER, RICHARD W | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGGONER, WILLIAM E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGLER, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGLER, MARVIN | SCHULTE J BRYAN 100 VALLEY  P O BOX 517 | BURLINGTON,IA,52601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGLEY, FORREST L | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGNER, ALBERT M | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGNER, ANTON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGNER, AUDREY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WAGNER, BARRY | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, DEWAYNE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, DIX B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, DON | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, FRANK | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, GERALD WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, JOHANN | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, KARL | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, KENNETH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, LAWRENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, NORMAN L | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, RICHARD M | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, ROSCOE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, VINCENT | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGNER, WILLIAM | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGONER, ROY DAN | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGONER, SAMUEL L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAGUESPACK, RICHARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WAHL, LEO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAHL, REUBEN L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAHL, RICHARD | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAHLIN, KENNETH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAISANEN, LEO W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAIT, RICHARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAITE, ROBERT | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAITS, RICHARD W | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAKELAND, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAKELEY, DANIEL L | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALBERT, JAMES E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALCHER, ROSEANNA | KELLEY & FERRARO LLP<br>2200 KEY TOWER 127 PUBLIC SQUARE | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALCK, LEROY | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALD, MICHAEL | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALDECKER, ROBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALDEN, BERNARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALDEN, DONALD LEE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALDEN, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALDEN, KATHERINE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALDEN, THOMAS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDIE, WILLIAM A | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDMAN, HOWARD | LEVY PHILLIPS & KONIGSBERG 520 MADISON AVE , 31ST FLOOR | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDO, RICHARD L | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDON, HOWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDRON, HUBERT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDROP, EDWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALEND, AL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALES, LOUIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALES, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, ALBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, ALBERT L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, AMOS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, ARTHUR | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, BENJAMIN A | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, BETTY JEAN-JACKSON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, C J | DUKE LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, CARL JR | FOSTER & SEAR 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, CATHERINE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALKER, CLEMMIE | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, DANNY C | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, DAVE M | HOWARD GEORGE W III P.C.<br>1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, DONALD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, EARL J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, EARLE WAYNE | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE<br>ROAD | CLEVELAND,OH,44130 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, EDWARD CONWAY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, EUGENE | ROSE KLEIN & MARIAS<br>555 EAST OCEAN BLVD, STE 900 , P O BOX<br>22792 | LONG BEACH,CA,90801-2792 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, FELTON W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, GALE D | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, GARLAND | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, GERALD O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, HENRY ALLEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, HERBERT ALTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, I.C. | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, JACK P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, JAMES C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALKER, JAMES D | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALKER, JAMES E | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, JAMES M | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, JEFF J | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, JERRY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, JOE N | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, KENNETH | R.G. TAYLOR, II P.C. & ASSOCIATES ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, LINDA JOYCE BARBEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, LINWOOD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, LLOYD | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, MICHAEL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, ROBERT LEE | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, ROBERT N | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, ROOSEVELT JR | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, RUSSELL L | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, STERLING H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKET, JANET | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKOWIAK, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALL, BRUCE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALL, JOHN E | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALL, JOSEPH J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALL, LARRY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALL, LEON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALL, ROBERT | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALL, TOMMY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALL, WALTER | VARAS & MORGAN<br>P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CARL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CARL | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CARROLL J | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CECIL FLOYD | WATKINS ASHLEY & BARLOW MELINDA H<br>360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CHARLES | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CHARLEW W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, COLLIDGE P | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, CURTIS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, DALE EDWIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, DARYL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, DORIS | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, FRANK | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALLACE, GEORGE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, GEORGE BRUCE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, HAROLD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, JERRY CLINTON | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, KATHLEEN | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, LEWIS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, MAGGIE L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, MICHAEL A | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, MORRIS L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, RONALD W | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, THOMAS | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, WILLIAM | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, WILLIAM A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, WILLIAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALLACE, WILLIAM L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, WINSTON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLER, CHARLES | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLER, PAUL HERBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLER, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLING, GEORGE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLING, HERMAN A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLING, KENETT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLINGFORD, LARRY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLIS, JERRY A | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLIS, LEE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLS, ALVIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLS, BOBBY GENE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLS, PAUL THOMAS | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALPOLE, MATTHEW F | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALROND, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALSH, BERNARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALSH, CYRIL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALSH, DIANNA L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, FRANCIS J | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, JOHN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, JOHN P | EARLY & STRAUSS 360 LEXINGTON AVE - 22ND FL | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, MIKE | BOECHLER PC 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | FARGO,ND,58107 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, PATRICK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, PATRICK | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTEMATH, THOMAS F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTENBURG, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTER, DALE E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTER, JOSEPH | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTER, LAWRENCE A | TOWNES W WAVERLEY 401 WEST MAIN STREET - SUITE 1900 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTER, RAY | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTER, ROBERT E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTER, WILLIAM K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, ALBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, BYRON G | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALTERS, CLYDE S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, DENZIL | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, EARL C | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, JOSEPH R | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, LEROY G | ANGELOS PETER G LAW OFFICES OF 2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, MARTIN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, NELSON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, RAYMOND | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, RAYMOND E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, REX A | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, WESLEY R | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, WILLIE LEWIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTHALL, CLUSTER | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTMAN, W G | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTMAN, WILLIAM A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALTON, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALTON, GLORIA DEAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALTON, HENRY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALTON, JOHN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALTON, JOHN ROBERT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALTON, MARSHA GAYLE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALZ, RAYMOND G | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| WALZER, HOWARD | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAMSLEY, THOMAS A | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| WANBAUGH, DONALD F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WANDLESS, STEPHEN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WANGEN, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WANLESS, PERRY | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| WANSLEY, KENNETH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WARAFKA, WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WARD, CAROLYN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| WARD, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WARD, CHARLES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WARD, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, DANIEL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, EARNEST | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, ERNEST | PAUL HANLEY & HARLEY 1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, FORNEY HUBBARD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, GARY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, GLEN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, HAROLD LEON | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JAMES D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JAMES G | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JANICE | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JERRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JOE D | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JOE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, JOSEPH | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, LANOICE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, LEON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARD, LESTER G | JACOBS & CRUMPLAR P.A. 2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WARD, LLOYD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, LUCY S | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, MARVIN M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, MILES T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, RAYMOND E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, RAYMOND L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, ROBERT | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, ROBERT E | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, ROSE M | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, RUSSELL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, SPURGEON A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, WALTER V | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, WILFORD L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARDLE, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARDLEIGH, NATHAN K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARDLEY, DONALD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARDLOW, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WARDLOW, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARDLOW, VIRGIL | LANDRY & SWARR 1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, CHARLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, CLARK EDWARD | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE 1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, CURTIS E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, DONAIL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, GEORGE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, JOE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, RAYMOND A | STAGGARD RICHARD A 2029 N THIRD ST | JACKSONVILLE,FL,32250 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, RICHARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, ROBIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARE, THOMAS LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARGEL, ALLEN P | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARGO, STEVE G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARKENTINE, JACK L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARMACK, BRUCE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WARMAN, CLYDE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNER, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNER, JOSEPH L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNER, PATRICIA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNER, RICHARD | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNER, TIMOTHY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNOCK, DOUGLAS K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARNOCK, RALPH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, CHARLES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, DEAN J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, HARLIE R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, HARRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, HOWARD | HAROWITZ & TIGERMAN 160 SANSOME STREET - 12TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, JACK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, JAMES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, RAY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, ROBERT F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WARREN, ROBERT GREGORY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, ROBERT M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, WILLIAM C., DEC'D, | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARSZAWSKI, JOHN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARTHEN, THEODIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARTHMAN, JOHN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARTKINS, JOHN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARWICK, RICHARD | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASCHEK, JOHN W | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASH, WARDELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHBURN, GROVER | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHBURN, JAMES RANSOM | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ABRAHAM | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ALBERT JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ASBURY C | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, CHRISTINE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, DWIGHT W | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, EUGENE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, HUGH | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, JAMES D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WASHINGTON, JERRY DARNELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, JOE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, JOHNNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, JOHNNY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ROBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ROBERT | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ROBERT | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ROOSEVELT | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, RUTH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, WILLIAM | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, WILLIE LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINTON, BARNES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASILEWSKI, WALTER | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASMUS, HARRY T | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSENBERG, DONALD PETER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSENBERG, GERALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSMAN, BEATRICE L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSMAN, RAY | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATCZAK, FRANK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WATERFIELD, RAYMOND E | NICHOLL LAW OFFICES PETER T<br>36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERMAN, ARTHUR R | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, CHARLIE | BARON & BUDD<br>THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, DALE W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, DAVID L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, DEBORAH R | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, DEWEY EDWARD | LANE, ROGER B., LAW OFFICES OF<br>1801 REYNOLDS ST | BRUNSWICK,GA,31520 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, FREDDY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, IRA S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATERS, THOMAS | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, BENNY F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, CHARLES B | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, DELBERT R | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, FRANK E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, FRANK H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, HAROLD E | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, HENDERSON | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, HORTON D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, JAMES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WATKINS, JONATHAN | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATKINS, NATHAN G | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATKINS, PHYLLIS DENISE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATKINS, RALPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATKINS, RALPH P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATKINS, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATKINS, WILLIAM F | BLANK ROME COMISKY & MCCAULEY<br>1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, ADDIS | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, ALEX | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, ARTHUR DALE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, CHARLES S | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, CLAUD | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, CURTIS | FEDULO WILLIAM<br>THE CURTIS CENTER , SUITE 770 WEST | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, DONALD L | ZAMLER, MELLEN & SHIFFMAN<br>23077 GREENFIELD ROAD, SUITE 557<br>ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, DOUGLAS | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, EDDIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, ISAAC | ASHCRAFT & GEREL<br>10 EAST BALTIMORE ST , SUITE 1212 | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WATSON, JAMES | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WATSON, JAMES | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, JAMES D | PICKERT ALAN M 804 BLACKSTONE BLDG | JACKSONVILLE,FL,32202 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, JERRY M | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, JOHN R | EARLY & STRAUSS GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, JORDAN L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, MARTY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, MARVIN L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, O.P. | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, OLEN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, PAUL R | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, ROBERT M | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, ROGER L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, THOMAS FLOYD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, TIMOTHY | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATSON, WILEY T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WATT, BRUCE H | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTERS, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTERS, LAWRENCE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTERS, MAURICE | LAW OFFICES OF MICHAEL B. SERLING 280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTERS, TERRY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTERS, Y C | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTERSON, BETTY LOU | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, BERNIE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, EUGENE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, GORDON HARRY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, HAROLD J | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, HENRY E | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, KERRY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, PERTIS RANDER | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, WAYNE E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| WATTS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAUGH, DONALD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WAUGH, PAUL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WAUGH, WILLIAM | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAUN, CLARE F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAVEREK, ALPHONSE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAVRA, MAURICE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAWERS, ALOYS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAX, PHILLIP | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAX, SAM L | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAY, LEROY A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAY, THOMAS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAYNE, HOWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEABER, WOODROW | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAR, EARL D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEASE, GLEN | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEATHERBEE, JAMES | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEATHERHOLTZ, WALTER F | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEATHERLY, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEATHERLY, WADE H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEATHERLY, WALTER | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEATHERS, RALPH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEATHERSPOON, HOLLIS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, BILLY RAY | FOSTER & SEAR<br>360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, CARL ANDREW | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, CHARLES D | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, DENNIS H | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, JAMES H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, LARRY | WATERS & KRAUS<br>3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, LEO | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, RENATE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, VIVIAN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, WILLIAM | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, WILLIAM C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEAVER, WILLIAM H | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEAVER, WILLIAM W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, DALE R | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, DONNIE C | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, EDWARD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, FORREST G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, FRED L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, GLEN A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, IDA | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, JOHN I | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, LARRY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, LLOYD | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, MAYNARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, RALPH E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, RAVINELL | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, RAY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, ROBERT D | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEBB, ROSIE B | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEBB, SAMUEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBB, WAKTER H | GLASSER RICHARD S 600 DOMINION TOWER , 999 WATERSIDE DRIVE | NORFOLK,VA,03510-3300 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBB, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBBER, CLARENCE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBBER, HARLEY W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, DENNIS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, FRANK | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, JAKOB A | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, JEROME | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, JERRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, JOHN R | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, ROBERT RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, ROY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, WILLIAM LEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, EUGENE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEBSTER, JAMES JOSEPH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, JASON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, NORMAN | BILMS KEVIN P 430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, ROBERT E | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, RUSSELL R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WECKBACHER, MARK D | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEDDLE, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEDEL, GERALD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEDGEWORTH, BILLY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEED, EDWARD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKLEY, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKS, ARTHUR | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKS, FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKS, HERBERT H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKS, JAMES | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKS, JOHNNY H | HOHN EDWARD L 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEEKS, LUTHER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEEMS, THOMAS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEESE, ARLEY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEESE, DELBERT B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEESE, DENNY P | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEGLER, DONALD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIDNER, PATRICIA | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIGEL, THOMAS | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIGEL, THOMAS | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIGLE, ERNEST RAYMOND | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIGLE, RICHARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIKERT, DORSEY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEILAND, JOSEPH | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIMKEN, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEINER, ROBERT | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIR, PAUL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIR, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEIR, SIDNEY T | DONALDSON & BLACK 208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEIR, WALTER | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISE, WALTER W | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISHAAR, RAYMOND R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISHALLA, JEROME THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISLER, MARION | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISNICK, ELWOOD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISNICK, ELWOOD | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISS, HELEN E | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISS, JACK L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISS, ROBERT A | GELMAN & GELMAN<br>ONE BROADWAY (RTE 4) | ELMWOOD PARK,NJ,07407 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISSMAN, RALPH | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEISZ, MARK | PARKER DUMLER & KIELY<br>36 S CHARLES STREET - SUITE 2200 | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEITZMAN, MEYER | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELBES, RICHARD L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELCH, DONALD PAUL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELCH, FLOYD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELCH, HAROLD RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELCH, HUGH | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELCH, JAMES R | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WELCH, JOHN R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, LARRY T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, LILLIAN C | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, MARSHALL W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, RICHARD H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, THOMAS | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, THOMAS | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, WILLIAM | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELCH, WILLIAM J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELDON, TIMOTHY | SLAUGHTER EDWARD M<br>1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLBORN, ROBERT | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLERMAN, GAREY | BLEVINS BRYAN O JR<br>PO BOX 4905, 490 PARK STREET | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLINGTON, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, AJ | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, ATHEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, BARRY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, BENNIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, BONNIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, BOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WELLS, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WELLS, CARLTON | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, CLIMARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, EDDIE | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, ERNIE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, EVELYN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, GEORGE DANIEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, HAROLD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, HAROLD WILLIAM | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, JAMES R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, JAMES VIRGIL | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, JIM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, MARSHAL R | WILLIAMS & BAILEY 8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, MAURICE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, RONALD K | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, ROY DAVIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, STEVE MOBLEY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, WENDELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELLS, WILLIE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WELSH, CARROLL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELSH, HARLON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELSH, JOHN | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELSH, JOSEPH | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELSH, PETER J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELSH, PHILIP W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELTON, JAMES ARTHUR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELTON, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELTON, VIRGINIA L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELTON, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELTY, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WELTY, WALTER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENDELL, CARL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENDING, WALTER G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENDLANDT, ROY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENNER, BARBARA | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENNER, DOUGLAS EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WENNER, FRANKLIN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENNER, HOWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENTWORTH, ROYAL F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENTZ, TIMOTHY | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENUM, GREGORY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WENYON, LEONARD J | THORNTON EARLY & NAUMES 100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERKING, HOWARD EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERMUTH, ANDREW | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERNER, FRANK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERNER, JOHN A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERNETTE, GARY E | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERT, MARLIN A | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERT, RICHARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WERTH, RICHARD M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WESBERRY, FRANK | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WESCHE, DORIS R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WESCO, EARNESTINE | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WESCOE, ERNESTINE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WESELY, NORBERT S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESLEY, ALFRED | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESLEY, JAMES D | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESLEY, MARY JEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESLEY, PATRICIA | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESLOW, DENNIS | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESOLOWSKI, RICHARD D | SHIVERS SPIELBERG GOSNAY & GREATREX<br>1415 ROUTE 70 EAST | CHERRY HILL,NJ,08034 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESSEL, RONALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, ARTHUR | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, CARLISLE CLAYTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, CLYDE S | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, DONALD | CLIMACO LEFKOWITZ PECA WILCOX &<br>GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, EDDIE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, ELZIE V | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, GEORGE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, GLENN T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, HERBERT D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, JESSE T | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEST, JIMMY LEE | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, JIMMY RAY | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, JOSEPH | OSHEA ROBERT LAW OFFICES OF 1818 MARKET STREET - SUITE 3520 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, LAWRENCE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, LENZIE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, LYLE W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, RICHARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, RUSSEL M | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, SELWIN | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTBERRY, CLINTON | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTBROOK, AURVEL WILTON | SLAUGHTER EDWARD M 1201 N WATSON SUITE 145 | ARLINGTON,TX,76006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTBROOK, DAVEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTBROOK, W | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTCOTT, STANLEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERLIND, RICHARD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERLUND, JAMES E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERSON, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WESTFALL, RONALD K | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTFALL, WESLEY H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTFAUL, MARVIN | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTIN, CHARLES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTLEY, MARK W | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTMAN, LAWRENCE J | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTMORELAND, HANCE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTON, BARRY LEE | OBRIEN LAW FIRM<br>211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTON, HARRY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTON, THOMAS | PAUL REICH & MYERS<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTPHALE, LOUIS F | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| WESTWORTH, PAUL L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| WETHERINGTON, ROBERT F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WETZEL, JAMES | CASCINO MICHAEL P<br>220 SOUTH ASHLAND AVENUE | CHICAGO,IL,60607 | ✓ | ✓ | ✓ | UNDETERMINED |
| WETZEL, WILLIAM E | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEYAND, GEORGE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| WEYGAND, HENRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHALEN, DENNIS M | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHALEN, GERALD WAYNE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHALEN, JAMES D | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEN, SHERMAN | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEN, THOMAS A | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEN, WILLARD A | OBRIEN LAW FIRM 211 NORTH BROADWAY - SUITE 1500 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEN, WILLIAM JOSEPH | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEY, CLARENCE D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEY, GERALD | ANGELOS PETER G LAW OFFICES OF 2643 KINGSTON PIKE , STE 101 | KNOXVILLE,TN,37919 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALEY, HOWARD | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHARTMAN, DONALD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHARTON, VERNON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHATLEY, WILLIAM L | WILLIAMSON CHE D 16903 RED OAK - SUITE 220 | HOUSTON,TX,77090 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEAT, JOHN GREGORY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEAT, WILLIAM C | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEATS, JAMES | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEBY, ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, ARTHUR L | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, ARTHUR LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, CHANDIS | CLAPPER & PATTI 2330 MARINSHIP WAY , SUITE 140 | SAUSALITO,CA,94965 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, ESKIE M | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, HAROLD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHEELER, JOHN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHEELER, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHEELER, KENNETH RAY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHEELER, MARY SUE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHEELER, ROBERT | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHELAN, MARY ANNE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. 1900 DELANCEY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHELAN, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHELAND, STEVEN E | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHELEHON, JOHN M | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHETSTONE, WILLIAM | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIDDON, LEROY E | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIGHAM, JOHNNIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIMPER, ISAAC | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIPKEY, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIPKEY, WILLIAM | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIPPLE, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIPPLE, STANLEY DEAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHIRLEY, TERRY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHISNER, EDWARD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITACRE, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITACRE, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITAKER, CHARLES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITAKER, JAMES D | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITAKER, RONALD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, ANNIE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, BILLY G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, BILLY JOE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, BOBBY A | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, BURDELL | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, CALVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, CECIL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, CLAUDE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, CLAUDE NORMAN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, DANIEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITE, DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITE, DAVID B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DAVID DONALD | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DAVID LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DONALD F | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DONALD GREGORY | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DORSEY M | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, EDGAR ALLEN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, EDWARD | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, EDWARD A | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, EDWARD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, ELDON W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, FORREST L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, FRANK M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, GARY | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, GEORG | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, GEORGE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, GEORGE W | LANIER LAW FIRM 6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, GLENDAL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, GROVER | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITE, HAROLD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, HAROLD | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, HAROLD EDWARD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, HARRY R | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, IRVING H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, J P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JACKIE RAY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JAMES E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JAMES E | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JAMES L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JAMES THOMAS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JOE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JOHN | BALDWIN & BALDWIN<br>PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JOHN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JOHN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JOSEPH | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, KENNETH R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, LARRY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITE, LEO | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, LEONARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, LEROY | BARTON & WILLIAMS 3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, LEROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, LORIEN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, LORRAINE G. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MARY L | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MAURICE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MELANIE TIFFEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MELVIN LEE | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MICHAEL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, NOAH W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, OSCAR L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, OTHA DENNIS | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, RALPH EDWARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, RICHARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, RICHARD WAYNE | COON BRENT & ASSOCIATES 1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, RICKEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITE, ROBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, ROBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, ROBERT HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, ROBERT LEE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, ROBERT N | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, RODGER W | HOWARD BRENNER & GARRIGAN-NASS 1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, ROGER L | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, TROY M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, WALLACE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, WALTER A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, WARREN O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, WILLIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITEAMIRE, DOUGLAS | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITECAR, GEORGE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITEHEAD, BRENDA ANN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITEHEAD, FARLEY | HOWARD GEORGE W III P.C. 1608 WALNUT STREET , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITEHEAD, JAMES | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITEMAN, NORMAN V | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITENIGHT, DOYLE IRVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITESIDE, BERTHA | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITESIDE, LAWRENCE E | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITFIELD, EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITFIELD, LARRY JOE | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITFORD, CRAIG S | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITHEAD, TURONE A | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITING, ROBERT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLEY, EDDIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLEY, JOHN T | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLEY, JOHNNY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLEY, LYNDLE A | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLEY, MARVIN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOCK, DAVID L | SKAGGS JOHN H<br>405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOCK, ST. ELMO E | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOW, CHARLES | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOW, DAVID | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITMAN, CARL A | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITMAN, CHARLES | SUTTER JOHN E<br>220 N LIBERTY STREET , STE 100 | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITMAN, LEWIS | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITMIRE, RAYMOND | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITMORE, WILBUR T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITT, DENZIL | SUTTER & ENSLEIN<br>1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITT, HOWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITT, JAMES MARLOW | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITT, JERRY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTAKER, CLARENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTAKER, PERRY C | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTEN, MARTIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTENBURG, JACOB | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTINGTON, DAVID L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTINGTON, JACK W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTINGTON, JERRY | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTINGTON, LEONARD | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTINGTON, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITTINGTON, ROBY | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| WHITWORTH, JAMES | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHOOLERY, ALBERT | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHPKEY, BILL D | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICHMAN, ARTHUR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKE, JAMES R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKER, BENJAMIN | LANDRY & SWARR<br>1010 COMMON STREET - SUITE 2050 | NEW ORLEANS,LA,70112 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKER, JOHN | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKHAM, DOUGLAS | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKHAM, JAMES WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKHAM, SCOTTIE | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKLUND, OLIVER | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIEBKING, RUSSELL | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY<br>10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIECHENS, DENNIS | SAVILLE EVOLA & FLINT LLC<br>322 EAST BROADWAY P O BOX 602 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIECHERT, ROBERT L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIECZOREK, ROBERT S | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIEDBRAUK, MICHAEL J | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIEDEMAN, FRANCIS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIEGAND, ROBERT L | SEGAL LAW FIRM<br>810 KANAWHA BLVD | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIEGLEB, HEINZ | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WIELENBECK, FREDERICK | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIEMANN, JAMES | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIENCKO, HENRY J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIENS, MARVIN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIERS, JAMES D | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIERSEMA, DAVID R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIERSEMA, WILBUR | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIERSMA, LEE | JACOBS & CRUMPLAR P.A.<br>2 EAST 7TH ST , PO BOX 1271 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIERSTAD, DAVID C | SIEBEN POLK LAVERDIERE & DUSICH<br>999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIESNER, SHERRY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIESS, CAROLYN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGFIELD, SHERMAN J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGG, BETTY A | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGINS, ERNEST F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGINS, JACK | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGINS, STANLEY T | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGINS, ZENOBIA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGS, SHERMAN HARDY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WIGHT, HOWARD | EMBRY AND NEUSSNER<br>118 POQUONNOCK ROAD | GROTON,CT,06340 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIGHT, JAMES O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIGLEY, FRANK H | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIKERT, WILLIAM G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILBANKS, EARL | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILBANKS, JOSEPH BUIEL | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILBERT, LULA MAE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILBUR, DAVID R | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCHER, SAMUEL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCHER, THEODORE R | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, DON L | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, JOHN HENRY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, JOHN J | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, LOWELL CLINTON | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, RONALD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, WILLARD C | EARLY LUDWICK SWEENEY & STRAUSS<br>360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOX, WILLIAM W | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILCOXSON, ROBERT | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILD, MICHAEL P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILDBERGER, CHARLES | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDE, ROY | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDEE, JAMES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDER, EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDER, JAMES R | DALEY ROBERT<br>707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDER, ROY E | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDERMUTH, ROBERT | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDFONG, MARY LOUISE | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILDMAN, JOHN W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILES, RICHARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILEY, JAMES ODELL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILEY, LEO T | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILEY, SAM DAVID | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILEY, WILLIE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILFONG, BERNARD | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILHELM, JUSTUS R | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILHELM, LENESE | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILHELM, NEAL B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILHELM, ROBERT S | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILHELM, VIRGINIA A | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILHITE, PAUL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILINSKI, JOHN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, ARTHUR AMOS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, GEORGE | BROWN LAWRENCE H 17TH FLOOR , ONE PENN SQUARE WEST | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, J.C. | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, JAMES H | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, WALTER AMOS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKES, ELVYN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKES, ROBERT HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKES, TIMOTHY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKING, GEORGE G | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKINS, BARNEY F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKINS, HOLMES L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKINS, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKINSON, DALE RODNEY | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKINSON, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILKINSON, FLOYD R | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, LEWIS W | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, ROBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, ROBERT | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, ROBERT EARL | MEGGESIN LAURIE J 3102 OAK LAWN AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, SAMUEL M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, WILLIAM | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKISON, BENNETT J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLAFORD, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLARD GUM, WILLARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLARD, ROBERT E | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLCOX, DANIEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLET, WALLACE HOWARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLETT, AMBROSE J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLEY, ARNETT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLEY, RAYMOND K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAM, ARTHUR | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAM, MARGARET | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, A J | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ALBERT | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ALBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ALLEN | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ALONZO T | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANDREW | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANDREW | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANNIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANTHONY | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ARTHUR | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BENJAMIN | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BENNIE | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BENTON F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BETTIE M | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BEVERLY DIANA | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BILLY L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BOBBY | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, BOWDEN E | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CARL | BARTON & WILLIAMS<br>3007 MAGNOLIA STREET | PASCAGOULA,MS,39567 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CARL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, CARL W | THOMAS L. STEWART, HOLLORAN & STEWART, P.C. 1010 MARKET STREET, STE 1650 | ST. LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CECIL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CHARLES R | HISSEY KIENTZ LLP 9442 CAPITAL OF TEXAS HIGHWAY NORTH SUITE 400 | AUSTIN,TX,78759 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLARENCE | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLARENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLEVE B | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | MIAMI,FL,33131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLYDE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLYDE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, COLES J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CURTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DANIEL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DAVID | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI 1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DAVID C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DENNIS | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DERRICK A | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DON | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, DONALD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DONALD RAY | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DOUGLAS V | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DUANE ALAN | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, EARNEST | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, EDWARD | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, EDWIN E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, EUGENE | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, EULIS K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, FELIX | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, FRANKIE LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, FRANKLIN | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, FRANKLIN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GENE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GEORGE | MAZUR & KITTEL PLLC 1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GEORGE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, GEORGE D | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GEORGE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GERALD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GRANDERSON | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HAROLD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HENRY L | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HENRY LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HERMAN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HOSEA LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HUBERT | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HUBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, IRIS E | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, IVAN D | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JACK D | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JAMES K | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JAMES O | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY 10TH FLR, PENN MUTUAL BUILDIN , G 510 WALNUT STREET | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JAMES P | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, JAMES R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JAMES W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JAMES W | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JANETTE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JANICE SUE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOHN B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOHN H | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOHN L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOHN R | KELLEY & FERRARO LLP 2200 KEY TOWER 127 PUBLIC SQUARE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JUANITA | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, KC | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LARRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LARRY | FRENCH & MUDD ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LEN | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LEO | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LEON | ERNSTER CLETUS P III 2700 POST OAK BLVD - SUITE 1350 | HOUSTON,TX,77056 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, LEROY A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LEWIS J | ZAMLER, MELLEN & SHIFFMAN 23077 GREENFIELD ROAD, SUITE 557 ADVANCE BUILDING | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LINDA FAYE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LINSEY L | NICHOLL LAW OFFICES PETER T 36 SOUTH CHARLES ST | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LONNIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LOUIS | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LUCIOUS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MALCOLM | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MARGARET A | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MARION H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MARION WALTER | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MARTIN LUTHER | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MELVIN | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MELVIN C | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MILTON O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MOSELLA | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, NETTIE L | LEE WILLIAM L JR 1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, NORMA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, OLA M | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, OLLIE | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ORLANDO J | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, OSSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, PAUL | CICONTE ROSEMAN & WASSERMAN 1300 KING STREET | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, PAUL B | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RALPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RALPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RANDALL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RAYMOND | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RAYMOND D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RICARDO | DEARIE & ASSOCS JOHN C 3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RICHARD P | EARLY LUDWICK SWEENEY & STRAUSS 360 LEXINGTON AVE - 20TH FL | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT A | SKAGGS JOHN H 405 CAPITOL STREET - SUITE 607 | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT C | MARSHALL DONALD ONE EAST PENN SQUARE BLDG , SUITE 1600 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT EARL | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT G | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, ROBERT MICKEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROBERT N | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROMEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROMEL | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RONALD (PA), | BLANK ROME COMISKY & MCCAULEY 1200 FOUR PENN CENTER PLAZA | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RONALD J | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROOSEVELT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROVIE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, ROY L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RUSSELL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, RUTH | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, SADIE M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, SAM F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, SAMUEL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, SHIRLEY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, STEPHEN | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, TERRANCE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, THEODORE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, THOMAS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, THOMAS JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, THOMAS LEROY | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, TOM HUFF | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, TOMMIE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, TROY LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, VERNON ODELL | WATKINS ASHLEY & BARLOW MELINDA H 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | ARLINGTON,TX,76006 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, VIVIAN | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WALTER | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WARNER G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WAYNE D | PATBERG,CARMODY,GING & FILIPPI 527 COURT PLACE | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WESLEY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WILLIAM | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLIAMS, WILLIAM J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, WILLIE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, WILLIE B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, WINDELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, ALFONSON | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, DAVID KENT | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, EDWARD E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, J D | LANIER & WILSON L.L.P. 1331 LAMAR , SUITE 675 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, JOHNNY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, RONALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, STEVIE | GARRUTO CANTOR TRIAL LAWYERS 180 TICES LANE | EAST BRUNSWICK,NJ,8816 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAR, FRANKLIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIE, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIETT, TROY | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIFORD, KAREN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIFORD, WILLIAM | WATERS & KRAUS 3219 MCKINNEY AVE - STE 3000 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLINGHAM, NEAL D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, CHARLES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIS, CHARLES LEONARD | SIMONS EDDINS & GREENSTONE 3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, DAVID | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, DAVID | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, DAVID E | HUMPHREYS JAMES F BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, DL | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, FRED | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, GARY | BILBREY & HYLIA 8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, GERALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, JAMES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, LINN | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, MICHAEL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, SHERMAN RAYMOND | LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLISON, JAMES C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLISS, ROBERT E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLITS, BOBBY EDWARD | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLLIAMS, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLMAN, PAULETTE | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLMS, RANDALL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLOUGHBY, ALFRED T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLOUGHBY, PAUL M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLOW, ROBERT | PAUL REICH & MYERS 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLOW, WILLIAM R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLS, ARTHUR L | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLS, FREDDIE | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLS, JAMES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLS, ROBERT | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILLS, WILLIAM HOWARD | BARON & BUDD THE CENTRUM , 3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILMORE, CHARLES A | DUKE DAVID LAW FIRM 236 WESTVIEW TERRACE | ARLINGTON,TX,76013 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILMOTH, WAYNE A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, ARTHUR LEE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, BENNY WAYNE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, BOBBIE SUE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, CARL H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, CARL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, CARRIE | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, CEPHAS LOVE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE<br>1355 PEACHTREE STREET , SUITE 1600 | ATLANTA,GA,30309 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, CHARLES | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, CHARLES | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, DAVID | MOTLEY RICE<br>312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, DAVID J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, DAVID L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, DERRILL T | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, DORSEY B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, E L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, EARL M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, ERNEST | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, ERNEST GLEN | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, ERON | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, FLOYD | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, GARY D | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, GEORGE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WILSON, GEORGE T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, GERALD | WILENTZ GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE , SUITE 900, P O BOX 10 | WOODBRIDGE,NJ,07095-0958 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, GRANT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, HENRY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, HOWARD | DALEY ROBERT 707 GRANT ST - 2500 GULF TOWER | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JACK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES | HESSION JAMES 200 N SAGINAW ST | ST CHARLES,MI,48655 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES 1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JAMES O | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JANE C | CUNIFF CLIFFORD W 238 G WESTWOOD ROAD | ANNAPOLIS,MD,21401 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JOHN | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JOHN E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JOHNNY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JOSEPH H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, JR, | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, JULIAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI<br>1228 EUCLID AVE , HALLE BLDG 9TH FL | CLEVELAND,OH,44115 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, LAWSHIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, LEE A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, LLOYD CARLY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, LOWELL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MARTHA | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MAZOLLER | LEBLANC & WADDELL<br>5353 ESSEN LANE, SUITE 420 | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MELVIN | PAUL HANLEY & HARLEY<br>1608 FOURTH STREET - SUITE 300 | BERKELEY,CA,94710 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MELVIN H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MIKE T | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MILTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, OTTIS WEASLEY | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | CLEVELAND,OH,44130 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, PENNIE A | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, PERCY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, R.W. | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RALPH DEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RAYMOND T | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RICHARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, RICHARD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RICHARD C | JAMES J FILICIA ATTORNEY PO BOX 675663 | RANCHO SANTE FE,CA,92067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RICHARD E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RICKY F | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT A | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT E | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT NAGLE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT W | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RONALD | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RUBY LEE | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, RUDOLPH | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, RUFUS | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, STANTON H | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, THOMAS | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, THOMAS A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, THOMAS G | SIMMONS LAW FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, THOMAS W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, TOM K | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, URA O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WALLACE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WALTER EUGENE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WILLIAM | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WILLIAM C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WILLIAM E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WILLIAM H | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WILLIAM W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, WILLIE | COLOM LAW FIRM<br>605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, WILLIE B | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, WILLIS | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILT, DANIEL H | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILT, JAMES L | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILT, LLOYD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILTRAUT, RICHARD W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILTSE, IRVING | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILTSHIRE, REGINALD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILTZ, LARRY CARLSON | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIMBISH, MORRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIMBISH, NORRIS | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIMMER, DENNIS | MCKENNA & CHIDO 436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIMMER, FRANKLIN | ANGELOS PETER G LAW OFFICE 1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIMMER, STANLEY PERSHING | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINANS, BERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINANS, KENNETH R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINANS, PAUL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINANS, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WINCSLET, TOMMIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDELL, EARL C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDER, LARRY | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDERS, JOE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDFIELD, DOROTHY | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDHAM, JOHN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDHAM, JOHN W | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINDHAM, LONNIE B | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINE, JOHN | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINEGARDNER, CARL T | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINFREE, ARTHUR A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINFREY, SANDY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WING, JOSEPH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| WING, NORMAN | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WING, PATRICIA M | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINGARD, CLAIR | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINGATE, RAY E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINGBLADE, PAUL B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WINGFIELD, VERNON | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINIARSKI, EDWARD A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINIGMAN, CARY R | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |
| WININGER, JAMES E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKELMAN, JOHN JACK | MAZUR & KITTEL PLLC<br>1490 FIRST NATIONAL BUILDING | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKELMAN, WILLIAM F | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKEY, ALLEN C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKLER, GEORGE W | WILLIAMS & BAILEY<br>8441 GULF FREEWAY , SUITE 600 | HOUSTON,TX,77017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKLER, JOSEPH | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKLESKY, WARD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKLEY, HARLIE | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 3OTH FLOOR | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINKLMEIER, HENRY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINN, OTIS D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINN, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINSTEAD, PHIL D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINSTEAD, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINSTEL, RAYMOND E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WINSTON, ALLEN LEE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WINSTON, BOBBY J | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINSTON, DORIS | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINSTON, TOMMY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTER, BILLY PAT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTER, FLOYD | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTER, PAUL H | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTER, WILBER J | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERMUTE, CLARENCE L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, CARLEE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, CHARLES R | ANGELOS PETER G LAW OFFICE<br>1300 NORTH MARKET ST , STE 212 | WILMINGTON,DE,19801 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, CURTIS | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, EUGENE C | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, JAMES D | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE<br>260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| WINTERS, WILLIE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| WIREMAN, GREGORY | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| WIRGHT, CORNELIUS | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| WIRTH, JOHN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| WIRTHS, CHRISTFRIED | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WIRWICZ, ROBERT | THORNTON EARLY & NAUMES<br>100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISDOM, GEORGE A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISDOM, JOHN D | WELLBORN HOUSTON ADKISON MANN<br>SADLER & HILL<br>P O BOX 1109 , 300 W MAIN ST | HENDERSON,TX,75653-1109 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, FRED D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, HAROLD RAY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, JAMES W | BROWN TERRELL HOGAN ELLIS<br>MCCLAMMA & YEGELWEL P.A.<br>804 BLACKSTONE BLDG , 233 EAST BAY<br>STREET | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, MICHAEL | WARTNICK CHABER HAROWITZ SMITH &<br>TIGERMAN<br>101 CALIFORNIA ST , SUITE 2200 | SAN FRANCISCO,CA,94111-5802 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISHARD, ROBERT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISHMIER, DONALD E | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISHNOFF, EVELYN | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISKUR, DWIGHT L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISMER, ARTHUR | BROOKMAN ROSENBERG BROWN &<br>SANDLER<br>17TH FLR, ONE PENN SQUARE WEST, 30<br>SOUTH 15TH STREET | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISNER, JEFFERY L | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISNER, JOANNE | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISNOSKY, SAMUEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISSINGER, ALAN | EARLY LUDWICK & SWEENEY L.L.C.<br>ONE CENTURY TOWER, 11TH FLOOR , 265<br>CHURCH STREET | NEW HAVEN,CT,06508-1866 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISTER, JOHN R | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WITHERS, RUDY W | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITHERSPOON, DONALD RAY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITHERSPOON, JACKIE E | GLASSER & GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITHROW, GARY E | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITKOWSKI, EUGENE EDWARD | LAW OFFICES OF GENE LOCKS LLP<br>457 HADDONFIELD ROAD, SUITE 500 | CHERRY HILL,NJ,08002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITT, CURTIS | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITT, CURTIS LEE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITT, DONNIE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITTE, ROBERT C | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITTER TORRES, SALLY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITTES, JAMES | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITTING, GLENN | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WITTKOPF, RAY A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIZNER, RICHARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WLODARCZYK, EDWARD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WODARCK, GERALD J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WODARCK, HUBERT J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WODARCZYK, BERNARD A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOFFORD, WALTER F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOHLERS, HAROLD HERMAN | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOITTE, DALE L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOJCIK, JOHN C | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOJTAL, EDWARD S | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOJTAS, STEVE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLCOTT, DEVERE E | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLD, LOREN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLEY, GERALD | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, AUGUST OTTO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, CHARLES | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, DONALD | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, DONALD | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, NORMAN T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, WILFRED J | LIPSITZ & PONTERIO 135 DELAWARE AVE , SUITE 506 | BUFFALO,NY,14202-2410 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLF, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, BILLIE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, BILLY | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOLFE, DONALD L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, GERALD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, HAROLD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, HAROLD | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, JAMES | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, JAMES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, JOHN A | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, LLOYD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, MARK G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, RAYMOND A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, ROBERT W | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, THOMAS W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFE, WILDA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFENSBERGER, CHARLES F | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFENSBERGER, GLENN EDGAR | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFF, NORMAN K | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFINGER, ROBERT F | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-4**
**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOLFORD, BEN | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLFORD, BERNARD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLGAMOTT, DAVID | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLINSKI, STANLEY E | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLIVER, HOYT R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLKENHAUER, KENNETH G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLLAND, RUSSELL | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLLARD, RAYMOND R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLODKOWICZ, MICHAEL | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLOSUK, PETER | DEATON LAW FIRM<br>ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOLPLE, AUGUST | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK BRUCE | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK, ANDREW J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK, C L | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK, CLEMMY L | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK, EARL A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK, LEATRICE | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOMACK, WATTS P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WONG, FAY MIN | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOOD, BILLY C | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, FRANCES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, FRASER O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, HAROLD EDWARD | MOTLEY RICE<br>1750 JACKSON STREET | BARNWELL,SC,29812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, HAROLD EDWARD | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, HENRY L | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, JACK C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, JAMES | BAGGETT MCCALL & BURGESS<br>P O DRAWER 7820 , 3006 COUNTRY CLUB<br>ROAD | LAKE CHARLES,LA,70606 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, JOE | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, KENNETH | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, ROBERT D | HOFFMAN SHEPARD A LAW OFFICES OF<br>36 SOUTH CHARLES ST, SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, RONALD G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, SAMUEL NIXON | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, TELFORD A | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, WAYNE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, WILLARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, WILLIAM | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOOD, WILLIAM C | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, WILLIAM R | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, WILLIAM T | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODALL, CLARENCE J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODALL, CLAUDE | BARON & BUDD<br>660 MADISON AVENUE | NEW YORK,NY,10021 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODALL, HAROLD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODALL, LESTER M | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODALL, ROBERT | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODARD, ANNIE L | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODAREK, RAYMOND | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODBERRY, WILLIE | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODBURN, MARK B | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODCOCK, JOHN WILLIAM | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODFIN, CHRISTINE O | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE  1550 | HOUSTON,TX,77069 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODFORD, CHARLES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODFORK, WILLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODGETT, ALBERTA | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODHALL, TIMOTHY ROBERT | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODIN, ROBERT G | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODLAND, CHARLIE | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOODLEY, ISAAC RAYMOND | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, CLARENCE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, CLARENCE T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, ORBY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, RALPH M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, RONALD W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, ROY EDWARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, VAUGHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODRUFF, WILLIAM A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, BARNEY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, BOYD C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, CHARLES E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, CHARLES EDWARD | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, EARL E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, EARL SPENCER | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, EDGAR | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, GERALDINE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, HAROLD | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOODS, HAROLD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, HOWARD H | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, JAMES | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, JAMES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, JAMES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, JASPER | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, JERALD E | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, KENNETH | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, LARRY D | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, LEONARD L | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, MARVIN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, MITCHELL | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, MORRIS E | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, MOSES | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, RICHARD T | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, RUDOLPH | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, SAMUEL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, THOMAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOODS, THOMAS L | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODS, WALTER | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODSIDES, B R | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWARD, AUBREY C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWARD, DAVID L | 5222 ADDISON ST. | PHILADELPHIA,PA,19143 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWARD, RICHARD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWARD, THOMAS | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWARD, THOMAS C | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWARD, WILLIAM O | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODWORTH, ELBERT H | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND<br>COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODY, HERMAN<br>ROSSENTHROMB | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODY, WAYNE S | SUMMERS JERRY H P.C.<br>500 LINDSAY ST | CHATTANOOGA,TN,37402 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLDRIDGE, ALFRED | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLEY, BONNIE S | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLEY, JAMES W | LEE WILLIAM L JR<br>1771A LELIA DRIVE, P.O. BOX 14047 | JACKSON,MS,39236 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLF, DANIEL | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLF, WILMER L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLFOLK, LEROY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLFORD, RONALD RAY | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOOLGAR, RICHARD C | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOOLNER, JOHN H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOLRIDGE, VAUGHN | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTEN, CARL W | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTEN, JIMMY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTEN, THOMAS I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTER, BILL | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTERS, KENNETH | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTERS, KENNETH R | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORDEN, NORMAN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORDLOW, MARGARET L | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORDON, MERTON | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORK, JODY, | ANGELOS PETER G LAW OFFICE 115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKMAN, HOMER E | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKMAN, ROBERT A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKMAN, ROBERT L | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORLEY, BURT | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORLEY, CALVIN EUGENE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORLEY, FRANKLIN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WORLEY, HAROLD D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORLEY, LARRY E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORM, ALBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORNIG, FRANK | BRAYTON PURCELL 222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOROBEY, RON | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORRELL, GEORGE E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORRELL, STANLEY | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORRELL, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORSNOP, KEVIN | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORSTER, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORTHAM, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORTHINGTON, WALTER T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WORTS, JIM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOTRING, LEE | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOZNIAK, ALFRED | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOZNIAK, ARTHUR T | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOZNIAK, JOSEPH | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| WRATARIC, GEORGE A | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WRAY, CHARLES P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRAY, JERRY V | SIMMONS FIRM<br>301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WREN, BRUCE | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WREN, DANIEL W | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WREN, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WREN, WILLIE JO | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRENN, GERALD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, BILLY P | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, CLARENCE H | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, DONALD | HOFFMAN SHEPARD A LAW OFFICES OF<br>36 SOUTH CHARLES ST, SUITE 2200 | BALTIMORE,MD,21201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, DONALD W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, EDWARD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, EDWARD J | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, GEORGE WESLEY | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, HENRY L | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JACKSON | MCKENNA & CHIDO<br>436 BOULEVARD OF THE ALLIES - SUITE 500 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WRIGHT, JERRY | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JIM | HOBIN RICHARD D; SHINGLER RONALD J 1011 A STREET | ANTIOCH,CA,94509 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JOHN D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JOHN K | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, KENNETH B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, LARRY | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, MARGIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, MC | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, MICHAEL A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, OSBORNE | DEARIE & ASSOCIATES JOHN C 3265 JOHNSON AVENUE | BRONX,NY,10463 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, PAMELA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, RICHARD | DEATON LAW FIRM ONE RICHMOND SQUARE SUITE 134C | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, RICHARD B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, RICKEY | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, ROBERT | EARLY & STRAUSS 250 LEXINGTON AVENUE - 20TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, ROY T | COON BRENT & ASSOCIATES 1515 POYDRAS STREET SUITE 800 | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, THOMAS E | SUTTER & ENSLEIN 1598 KANAWHA BLVD EAST , SUITE 200 | CHARLESTON,WV,25311 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, THORNAL | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, VINCENT I | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WRIGHT, WILLIAM E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WRIGHT, WILLIAM J | WEITZ & LUXENBERG P.C. 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| WRING, HAROLD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WRITESEL, NATHAN A | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| WROTEN, SAMUEL MITCHELL | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WSZOLEK, STEVEN | ANGELOS PETER G LAW OFFICES OF 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| WUBBELS, JEROME A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WUELFING, HOWARD J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WULF, RALPH C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WUTZKE, ADOLF | BALDWIN & BALDWIN PO DRAWER 1349 | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYANT, DELBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYANT, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYANT, ROGER D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYATT, ALEXANDER | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYATT, ANDRAE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYATT, DEWITT | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYATT, ELIE | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYATT, GARY M | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WYATT, JERRY D | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, JESSE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, JESSIE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, JIMMY H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, LUDIE WAYNE | LUCAS ALVIS & WASH TWO CHASE CORPORATE DR , STE 460 | BIRMINGHAM,AL,35244 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, MARY | VARAS & MORGAN P O BOX 886 | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, RICHARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYCISKALLA, ROGER L | SIMMONS FIRM 301 EVANS AVE - P O BOX 559 | WOOD RIVER,IL,62095 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYDRA, CLEMENT | EARLY LUDWICK & SWEENEY L.L.C. ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | NEW HAVEN,CT,06508-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYDRO, RICHARD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYLIE, ANDREW LEE | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYMAN, ROBERT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYNN, AUBREY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 804 BLACKSTONE BLDG , 233 EAST BAY STREET | JACKSONVILLE,FL,32202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYNN, WILLIAM C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYNNE, RAY N | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYNNE, THOMAS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYRICK, DAVID | LIPMAN DAVID M 5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYRICK, JAMES M | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WYSOCKI, EUGENE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYSZYNSKI, DONALD | FERRARO & ASSOCIATES<br>4000 PONCE DE LEON BLVD - SUITE 700 | MIAMI,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| WYTTENBACH, DOUGLAS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YACOBUCCI, GARY | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✔ | ✔ | ✔ | UNDETERMINED |
| YACOBUCCI, ROBERT G | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANCEY, CEALS | JONES & GRANGER<br>P O BOX 4340 , 10000 MEMORIAL, SUITE 888 | HOUSTON,TX,77210 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANCEY, CLAYTON | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANIK, RONALD | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANKEE, CHARLES LINDY | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANKEE, DENNIS | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANKOVICH, JOHN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANKOWY, WILLIAM MJ | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| YANNETTI, THOMAS M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YARBOROUGH, FRED A | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| YARBROUGH, EVELYN ANN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| YARBROUGH, FRED | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| YARBROUGH, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✔ | ✔ | ✔ | UNDETERMINED |
| YARNELL, DONALD D | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YASSON, PETER | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YATES, BILLY L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, CARL | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, DALE A | GEORGE LINDA 156 E MARKET ST , STE 600 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, EDWARD M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, JOHNNIE G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, JULIAN W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, LLOYD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATES, MORRIS F | PARKS CHRISTOPHER M 1 PLAZA SQUARE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| YATSU, HENRY H | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI 610 WARD AVE , SUITE 200 | HONOLULU,HI,96814-3308 | ☑ | ☑ | ☑ | UNDETERMINED |
| YAVORNITZKY, WILLIAM | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| YAZZIE, JUSTIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEAGER, DEAN R | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEAGER, FREDERICK | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEARTA, MAC | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEATTS, ADOLPHUS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEATTS, HERMAN L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YELKO, MICHAEL | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| YELTON, ROBERT NEAL | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YELVERTON, HERCULES | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| YENGLE, DONALD F | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEOMAN, ALBERT | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEOMAN, ALBERT W | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEOMANS, MERTON | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEOMANS, WILLIAM E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| YERIC, DAVE | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| YETTER, ELMBER B | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOCOM, JIM | MOTLEY RICE 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | PROVIDENCE,RI,02940 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOCUM, RUSSELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOCUM, WAYNE R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YODER, ARTHUR | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| YODER, ERVIN | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOHN, JOANNA | SIMMONS FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOHO, JE BUD | GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ☑ | ☑ | ☑ | UNDETERMINED |
| YONAN, ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| YONAN, HOMER | HUNTER & FEDULLO THE PHILADELPHIA SUITE 1C-41 , 2401 PENNSYLVANIA AVENUE | PHILADELPHIA,PA,19130 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YONGUE, JONATHAN D | DONALDSON & BLACK<br>208 WEST WENDOVER AVE | GREENSBORO,NC,27401 | ✔ | ✔ | ✔ | UNDETERMINED |
| YONNEY, PAUL W | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORDEN, RAYMOND | HOWARD BRENNER & GARRIGAN-NASS<br>1608 WALNUT ST , 17TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, DAVID EARL | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, FLOYD | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, LOYAD A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, OLIVER E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, PERRY W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, ROBERT NELSON | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, THOMAS M | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YORK, WILLIAM | MOTLEY RICE<br>28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOSICK, DENNIS | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOST, JAMES | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOST, JOHN | BARON & BUDD<br>PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE<br>ROAD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOST, LARRY T | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOST, WALTER F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUMELL, FRANCIS W | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, B.C. | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, BARBARA N | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YOUNG, BILLIE | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, BILLY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CHARLES | BIFFERATO GENTILOTTI & BIDEN 1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CHARLES E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CHARLES E | PAUL REICH & MYERS P.C. 1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CHARLES H | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CHARLES LEE | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CHARLES M | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CLEM | SHANNON LAW FIRM 100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, DANIEL L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, DONALD F | ANGELOS PETER G 100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, DOUGLAS C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, ELLIS | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, ERNEST | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, EVERETT | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, FRANK L | GELMAN JON L 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | WAYNE,NJ,07474 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, GEORGE | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, GEORGE W | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YOUNG, HAROLD | DEARIE & ASSOCS JOHN C<br>3265 JOHNSON AVE | RIVERDALE,NY,10463 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, HARRY L | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, HERBERT | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JAMES B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JAMES E | BILMS KEVIN P<br>430 CRAWFORD STREET #202 | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JAMES J | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JAMES P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JAMES R | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JAMES W | CANTOR ANDREW M<br>300 E LOMBARD ST , 18TH FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JOHN | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JOHNNIE P | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JOLEAN | MOODY EDWARD O<br>801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JOSEPH | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JOSEPH | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JOSEPH F | LAW OFFICES OF MICHAEL B. SERLING<br>280 N WOODWARD , STE 406 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, JUDY | GRELL CHRISTOPHER E LAW OFFICE OF<br>MONADNOCK BLDG , 685 MARKET ST STE<br>340 | SAN FRANCISCO,CA,94105 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, LARRY | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, LAVERN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOUNG, MAE V | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YOUNG, NATHAN T | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, ODELL W | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RAY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RICHARD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RICHARD | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RICHARD | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RICHARD O | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, ROBERT R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, ROCKFORD DWIGHT | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RONALD G | MOODY EDWARD O 801 WEST FOURTH STREET | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, RUSSELL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, VALERIE M | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, WALTER E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, WILLIAM | COLOM LAW FIRM 605 SECOND AVENUE NORTH | COLUMBUS,MS,39703-0866 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNG, WILLIE | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNGBAR, BARRY | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNGER, JACK J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUNGKIN, JAMES J | ANGELOS PETER G LAW OFFICES 60 WEST BROAD ST | BETHLEHEM,PA,18018 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YOUNKMAN, JOHN R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOURKOVICH, WILLIAM ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOUTZ, JAMES M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOW, ELVIN G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YOZWIAK, WILLIAM | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| YSKES, GERRIT C | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YSLAS, LOUIS J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YUHAN, WAYNE L | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| YUHAS, ROBERT L | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YUNGER, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YUNT, RICHARD G | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YURKEW, ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| YUSCELLIS, WILLIAM (ESTATE OF) A | GREITZER AND LOCKS 110 EAST 55TH STREET | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZABAWA, CLARENCE FRANKLIN | COON & ASSOCS BRENT 917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZABRISKY, JOHN C | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZACCARDI, BEN | BRAYTON PURCELL 215 S STATE ST - STE 900 | SALT LAKE CITY,UT,84111 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZACHARY, HAROLD ELWOOD | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZACK, EDWARD | ANDERSON A BROOKS 3219 MCKINNEY AVE STE 3000 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZADEL, BRUNA | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAGALIK, ANTHONY J | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAGALIK, JOSEPH | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAGAR, ANTHONY | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAHLER, CARL H | DUFFY & ASSOCS JOHN J 23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAHRADNICEK, THEODORE M | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAICKO, RICHARD | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAJAC, ALFONSE J | THORNTON EARLY & NAUMES 100 SUMMER ST , 30TH FLOOR | BOSTON,MA,02110 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAKOWSKI, JOHN | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAKOWSKI, JOHN PAUL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAKRZEWSKI, DOLORES | GUY WILLIAM S PO BOX 509 | MCCOMB,MS,39648 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZALINSKI, EDWARD A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMAITES, HAROLD R | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMBITO, WILLIAM P | SIMMONS LAW FIRM 707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMBRANA, CONCEPCION | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMBRANO, REYNALDO | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZAMEROSKI, JOHN | LANIER LAW FIRM<br>6810 FM 1960 WEST SUITE 1550 | HOUSTON,TX,77069 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMORA, AURELIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMORA, ROBERT LEE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAMPIERI, TONY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZANGARA, DOMINICK | WYSOKER GLASSNER & WEINGARTNER<br>340 GEORGE ST | NEW BRUNSWICK,NJ,08901 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZANI, LAWRENCE E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZANKL, AUDREY M | WISE & JULIAN<br>3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZANNELI, PATRICK | GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BOULEVARD , SUITE 260 | SAGINAW,MI,48604 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZANNELLI, GREG D | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZANTI, DENNIS J | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAPARZYNSKI, EDWARD | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAPATA, JESSE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAPOLNIK, ALFONSE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZAPPA, ORTENZIO | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZARICZNY, TADEUSZ | EARLY & STRAUSS<br>GRAYBAR BUILDING SUITE 840 , 420 LEXINGTON AVENUE | NEW YORK,NY,10170 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZARLEY, ROBERT C | BILBREY & HYLIA<br>8724 PIN OAK ROAD | EDWARDSVILE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZARLING, DONALD E | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZARZECZNY, JULIUS | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAUCHA, EDWARD | BEVAN & ASSOCIATES 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAVALA, DANIEL | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAVALA, RAMON | WILENTZ GOLDMAN & SPITZER 88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAVESKY, LENORE | COONEY & CONWAY 120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAWADA, FRANK A | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAWADZKI, THADDEUS T | WEITZ & LUXENBERG 180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAWISLAK, FRANK | KELLEY & FERRARO LLP 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEBOTT, MARSHALL G | SIEBEN POLK LAVERDIERE & DUSICH 999 WESTVIEW DR | HASTINGS,MN,55033 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZECK, FRANCIS E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEERYP, LARRY D | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEH, HERMAN | BELLUCK & FOX LLP 295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEHM, CLARENCE G | BOONE ALEXANDRA 205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEIGLER, CHARLES | PORTER & MALOUF PA 4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEIGLER, ERIC | LYNCH MARTIN PHILIBOSIAN & CHANSKY 1368 HOW LANE , P O BOX 6022 | NORTH BRUNSWICK,NJ,8902 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEIGLER, LEON E | GLASSER AND GLASSER CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEILER, GEORGE W | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEILER, RAYMOND J | ANGELOS PETER G LAW OFFICES OF 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZEIS, WILLIAM J | KELLEY & FERRARO LLP<br>1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZEISE, GREGORY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZEISING, WOLFGANG | BELLUCK & FOX LLP<br>295 MADISON AVENUE - 37TH FLOOR | NEW YORK,NY,10017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZEITER, GERALD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZELASKO, ALFRED | PORTER & MALOUF PA<br>4670 MCWILLIE DRIVE | JACKSON,MS,39206 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZELENAK, CHARLES | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZELLER, JOHN | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZELLNER, RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZELLNER, ROBERT W | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZENTGRAF, MEARL F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZEPEDA, DANIEL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZERFASS, RICHARD C | ANGELOS PETER G LAW OFFICES<br>60 WEST BROAD ST | BETHLEHEM,PA,18018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZERFOWSKI, RICHARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZERICK, FRANCIS C | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZERINGUE, LEONARD J | COON BRENT & ASSOCIATES<br>3550 FANNIN | BEAUMONT,TX,77701 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZERKLE, MARY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZETTLE, LAWRENCE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZGODA, DONALD | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZICCARDI, DONALD M | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZICK, JOSEPH | BRAYTON PURCELL<br>222 RUSH LANDING ROAD , P O BOX 6169 | NOVATO,CA,94948 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIDICH, ROBERT J | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIEGER, DONALD LEE | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIEGLER, DENNIS | CHRISTOPHER J. HICKEY, ESQ. BRENT<br>COONE AND ASSOCIATES<br>1220 WEST SIXTH STREET, SUITE 303 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIEGLER, WILLIAM F | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIEGLER, WILLIAM T | BRANDT MILNES REA & WISE<br>4990 USX TOWER | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIEK, TIMOTHY | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIEL, STANLEY | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIENTEK, FRANK J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZILKA, TOM | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN<br>PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, BERNARD C | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, CLARENCE | GOLDENBERG, MILLER, HELLER &<br>ANTOGNOLI<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, FREDERICK | PAUL REICH & MYERS P.C.<br>1608 WALNUT ST , SUITE 500 | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, GIRARD | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, JAMES THOMAS | WEITZ & LUXENBERG P.C.<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, JENNINGS B | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✓ | ✓ | ✓ | UNDETERMINED |
| ZIMMERMAN, LESTER | ANGELOS PETER G LAW OFFICES OF<br>100 PENN SQUARE EAST , THE WANAMAKER<br>BUILDING | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZIMMERMAN, NICK | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIMMERMAN, SAMUEL | BOONE ALEXANDRA<br>205 LINDA DR | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIMMERMAN, WILLIAM L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIMMERMAN, WILLIAM N | SHANNON LAW FIRM<br>100 WEST GALLATIN STREET | HAZLEHURST,MS,39083 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIMMERMAN, WILLIAM W | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZINKAN, GAYLE | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZINKHAN, JOHN M | ANGELOS PETER G LAW OFFICES OF<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER 22ND FLOOR | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZINN, MONTE R | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZINN, WILLODEAN F | ANDERSON N CALHOUN JR<br>425 EAST CONGRESS ST | SAVANNAH,GA,31412 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZINO, HARRY | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIOFKOWSKI, CASIMIR | GUY WILLIAM S<br>PO BOX 509 | MCCOMB,MS,39648 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIPP, ERIC | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIPPERER, BERNARD L | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZISKA, FRANCIS J | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZITO, ANGELO FRANK | SIMONS EDDINS & GREENSTONE<br>3232 MCKINNEY AVE., SUITE 610 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZITUR, ALOIS G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZLOGAR, JOSEPH | COONEY & CONWAY<br>120 NORTH LASALLE STREET , 30TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZLOMKE, JACK | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-4**

**Asbestos Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZMARZLEY, BETTY | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZODEL, JOSEPH A | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZORBAS, JAMES G | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZORN, WALTER A | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZOVATH, PETER | DUFFY & ASSOCS JOHN J<br>23823 LORAIN RD | NORTH OLMSTED,OH,44070 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUCH, ROBERT | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUCK, EDWARD | BEVAN & ASSOCIATES<br>10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUCKERBERG, MAX | ANGELOS PETER G LAW OFFICE<br>115 BROADWAY , THIRD FLOOR | NEW YORK,NY,10006 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUCKERMAN, EDWARD | LIPMAN DAVID M<br>5901 S.W. 74 STREET , SUITE 304 | MIAMI,FL,33143 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUMWALT, ELMOR RUSSELL | BUDD RUSSELL W<br>3102 OAK LAWN AVE, STE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUNDEL, RUBEN | GLASSER AND GLASSER<br>CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUNNER, RONALD | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZUREK, MATTHEW DANIEL | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZWECKER, EFRAIM | WEITZ & LUXENBERG<br>180 MAIDEN LANE | NEW YORK,NY,10038 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZWEIGER, ANNA | BIFFERATO GENTILOTTI & BIDEN<br>1308 DELAWARE AVENUE - P O BOX 2165 | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZYBURO, JOSEPH | WILENTZ GOLDMAN & SPITZER<br>88 PINE STREET , WALL STREET PLAZA | NEW YORK,NY,10005 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZYCH, DOROTHY | SIMMONS FIRM<br>707 BERKSHIRE BLVD - P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| | | | | | **Total** | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-5**
**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| **ENVIRONMENTAL** | | | | | | |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | 505 MORRIS AVENUE | SPRINGFIELD, NJ 07081 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET PO BOX 093 | TRENTON,NJ 08625-0093 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | 3900 ESSEX LANE SUITE 700 | HOUSTON, TX 77027 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMMISSIONER OF THE NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 3900 ESSEX LANE SUITE 700 | HOUSTON,TX,77027 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOYLE, JOHN | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| DTE ENERGY SERVICES | 150 WEST JEFFERSONSUITE 2500 | DETROIT, MI 48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| ENGLE & COMPANY JACK | 777 S FIGUEROA STREET   40TH FLOOR | LOS ANGELES, CA 90017 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZZO, CHRISTINE | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| EZZO, GENNARO R | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINDETT CORPORATION | 231 SOUTH BEMISTON  8TH FLOOR | CLAYTON, MO 63105 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAXUS ENERGY CORPORATION | 105 COLLEGE ROAD EAST SUITE 300 | PRINCETON, NJ 08542-0627 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET PO BOX 093 | TRENTON, NJ 08625-0093 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 505 MORRIS AVENUE | SPRINGFIELD, NJ 07081 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 3900 ESSEX LANE SUITE 700 | HOUSTON, TX 77027 | ✔ | ✔ | ✔ | UNDETERMINED |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | NEW JERSEY R J HUGHES JUSTICE COMPLEX 25 MARKET STREET | TRENTON,NJ,08625 | ✔ | ✔ | ✔ | UNDETERMINED |
| OP DEVELOPMENT CORP | 10TH FLOOR460 PARK AVENUE | NEW YORK, NY 10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| SZYPLMAN, LISA | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| SZYPLMAN, THOMAS | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIERRA SOLUTIONS INC | 105 COLLEGE ROAD EAST SUITE 300 | PRINCETON, NJ 08542-0627 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZWOLINSKI, DENISE | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZWOLINSKI, GARY | 42 DELAWARE AVENUE  SUITE 300 | BUFFALO, NY 14202-3901 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-5**

**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| **NON-SUPERFUND** | | | | | | |
| ALACHUA COUNTY ENVIRONMENTAL PROTECTION DEPARTMENT | 201 SE 2ND AVE, SUITE 201 | GAINESVILLE, FL  32601 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION, U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| BUCKEYE | 5002 BUCKEYE ROAD | EMMAUS, PA 18049 | ☑ | ☑ | ☐ | UNDETERMINED |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | 1001 I STREET,  P.O. BOX 2815 | SACRAMENTO, CA  95812-2815 | ☑ | ☑ | ☐ | UNDETERMINED |
| CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, LOS ANGELES REGION | 320 WEST 4TH STREET SUITE 200 | LOS ANGELES, CA 90013 | ☑ | ☑ | ☐ | UNDETERMINED |
| CHIPPEWA INDIAN TRIBE OF MICHIGAN, MICHAEL G. PHELAN, LEGAL DEPARTMENT | 7070 EAST BROADWAY | MT. PLEASANT, MI 48858 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF PONTIAC, DEPARTMENT OF PUBLIC WORKS AND UTILITIES, WASTEWATER TREATMENT DIVISION | 47450 WOODWARD AVENUE | PONTIAC, MI 48342 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF SAGINAW | 1315 SOUTH WASHINGTON AVENUE | SAGINAW, MI 48601 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF SAGINAW, DEPARTMENT OF ENVIRONMENTAL PROTECTION AND WATER SYSTEM MANAGEMENT, WASTEWATER TREATMENT DIVISION | 1315 SOUTH WASHINGTON AVENUE | SAGINAW, MI 48601 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF TOLEDO, DEPARTMENT OF ENVIRONMENTAL SERVICES | 348 SOUTH ERIE STREET | TOLEDO, OH 43604 | ☑ | ☑ | ☐ | UNDETERMINED |
| CONNECTICUT DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM STREET | HARTFORD, CT  06106-5127 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL LAW DIVISION | 321 F., 12TH ST ROOM 018 | DES MOINES, IA 50319 | ☑ | ☑ | ☐ | UNDETERMINED |
| DE AST BRANCH | SUITE 300 ONE CITY SQUARE | WARREN, MI 48093 | ☑ | ☑ | ☐ | UNDETERMINED |
| DELAWARE ADVANCEMENT CORPORATION | 401 SOUTH HIGH STREET | MUNCIE IN  47308 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEPARTMENT OF PUBLIC WORKS | 8650 CALIFORNIA AVENUE | SOUTH GATE, CA 90280 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEPARTMENT OF THE INTERIOR | 1849 C STREET, N.W. | WASHINGTON DC 20240 | ☑ | ☑ | ☐ | UNDETERMINED |
| DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION | 303 SOUTH LIVERNOIS AVENUE | DETROIT, MI 48209-3070 | ☑ | ☑ | ☐ | UNDETERMINED |
| DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES | 502 EAST 9TH STREET | DES MOINES, IA 50319-0043 | ☑ | ☑ | ☐ | UNDETERMINED |
| DONNA SERESIN - SANITARY ENGINEER, WASTE ENGINEERING AND ENFORCEMENT DIVISION, DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM STREET | HARTFORD, CT 06106-5127 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-5**
**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DTSC HEADQUARTERS | 1001 I STREET | SACRAMENTO, CA 95814-2828 | ☑ | ☑ | ☐ | UNDETERMINED |
| ENVIRONMENTAL RESOURCE MANAGEMENT DEPARTMENT | 117 WEST DUVAL STREET | JACKSONVILLE, FL  32202 | ☑ | ☑ | ☐ | UNDETERMINED |
| EXXONMOBIL | 5959 LAS COLINAS BOULEVARD | IRVING, TX 75039 | ☑ | ☑ | ☐ | UNDETERMINED |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES, ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER | ATLANTA, GA 30334 | ☑ | ☑ | ☐ | UNDETERMINED |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER | ATLANTA, GA 30334 | ☑ | ☑ | ☐ | UNDETERMINED |
| ICI | 10 FINDERNE AVENUE | BRIDGEWATER, NJ 08807 | ☑ | ☑ | ☐ | UNDETERMINED |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 | SPRINGFIELD, IL 62794-9276 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 100 NORTH SENATE AVENUE | INDIANAPOLIS, IN  46204 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT WASTE | 100 NORTH SENATE AVENUE MC 65-45 IGCN 1003 | INDIANAPOLIS, IN  46204-2251 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT, INDIANA GOVERNMENT CENTER NORTH100 N. SENATE AVE. IN INDIANAPOLIS | 100 NORTH SENATE AVENUE | INDIANAPOLIS, IN  46204 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT, NILIA GREEN (STATE CLEAN-UP PROGRAM)/KATHY SIMONSON (LUST) | 100 NORTH SENATE AVENUE | INDIANAPOLIS, IN 46206-6015 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT, PERMITS BRANCH, OFFICE OF LAND QUALITY | 100 NORTH SENATE AVENUE | INDIANAPOLIS, IN  46204 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | INDIANAPOLIS, IN 46204 | ☑ | ☑ | ☐ | UNDETERMINED |
| ISP | 1361 ALPS ROAD | WAYNE, NJ 07470 | ☑ | ☑ | ☐ | UNDETERMINED |
| JOSEPH R. FALLON, ASSISTANT DIRECTOR, INDUSTRIAL SITE EVALUATION ELEMENT, DIVISION OF HAZARDOUS WASTE MANAGEMENT | CN 028 | TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED |
| KDHE | 1000 SW JACKSON STREET SUITE 320 | TOPEKA, KS 66612 | ☑ | ☑ | ☐ | UNDETERMINED |
| KETTERING UNIVERSITY | 1700 W. 3RD AVE. | FLINT, MI  48504-4898 | ☑ | ☑ | ☐ | UNDETERMINED |
| LAWRENCE COUNTY HEALTH DEPARTMENT | 2419 MITCHELL ROAD | BEDFORD, IN 47421 | ☑ | ☑ | ☐ | UNDETERMINED |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | 602 N. FIFTH STREET | BATON ROUGE, LA 70802 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-5**
**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARK SMITH, GA DEPARTMENT OF ENVIRONMENTAL QUALITY, ENVIRONMENTAL PROTECTION DIVISION, | 205 BUTLER STREET SE | ATLANTA, GA 30334 | ☑ | ☑ | ☐ | UNDETERMINED |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | 205B LOWELL STREET | WILMINGTON, MA 01887 | ☑ | ☑ | ☐ | UNDETERMINED |
| MAURICE HAMEL - ENVIRONMENTAL ANALYST III, PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION, DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM STREET | HARTFORD, CT 06106-5127 | ☑ | ☑ | ☐ | UNDETERMINED |
| MIAMI-DADE COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES MANAGEMENT | 701 NW 1ST COURT | MIAMI, FL 33136 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 WEST ALLEGAN STREET, P.O. BOX 30473 | LANSING, MI 48909-7973 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY AIR | 525 WEST ALLEGAN STREET P.O. BOX 30473 | LANSING, MI 48909-7973 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, WASTE AND HAZARDOUS MATERIALS DIVISION | 525 WEST ALLEGAN STREET P.O. BOX 30473 | LANSING, MI 48909-7973 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION & REDEVELOPMENT DIVISION, LEAKING UNDERGROUND STORAGE TANK PROGRAM | P.O. BOX 30426 | LANSING, MI 48909-7926 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION | 350 OTTAWA AVENUE NW UNIT 10 | GRAND RAPIDS, MICHIGAN 49503-2341 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION C/O VICKI KATKO | 301 EAST LOUIS GLICK HIGHWAY | JACKSON, MI 49201 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, REMEDIATION AND REDEVELOPMENT DIVISION, SOUTHEAST MICHIGAN DISTRICT OFFICE | 38980 WEST SEVEN MILE ROAD | LIVONIA, MICHIGAN 48152-1006 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, SAGINAW BAY DISTRICT OFFICE | 401 KETCHUM STREET | BAY CITY, MI 48708 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, WASTE AND HAZARDOUS MATERIALS DIVISION | 525 WEST ALLEGAN STREET P.O. BOX 30473 | LANSING, MI 48909-7973 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, WASTE AND HAZARDOUS MATERIALS DIVISION, , | 525 WEST ALLEGAN STREET P.O. BOX 30473 | LANSING, MI 48909-7973 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | | JACKSON, MICHIGAN | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-5**
**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MIKE JACOBI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | 1650 ARCH STREET | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |
| MIRTHA CAPIRO, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5, LAND AND CHEMICAL DIVISION | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604 | ☑ | ☑ | ☐ | UNDETERMINED |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | P.O. BOX 176 | JEFFERSON CITY, MO 65102 | ☑ | ☑ | ☐ | UNDETERMINED |
| MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF RCRA – REGION 5 | 77 WEST JACKSON BLVD. HRP-8J | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| MS. MICHELLE MAJACK, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATURAL AND HISTORIC RESOURCES - OFFICE OF NATURAL RESOURCE RESTORATION | 501 E. STATE STREET P.O. BOX 404 | TRENTON, NJ 08625-0404 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 413 | TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 EAST STATE STREET 7TH FLOOR EAST WING | TRENTON, NJ 08625-0402 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 EAST STATE STREET 7TH FLOOR EAST WING | TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION, DIVISION OF RESPONSIBLE PARTY SITE REMEDIATION | PO BOX 407 | TRENTON, NJ 08625-0407 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 270 MICHIGAN AVENUE | BUFFALO, NY 14203 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | ALBANY, NY 12233 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8 | 6274 E. AVON-LIMA ROAD | AVON, NY 14414 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 9 | 270 MICHIGAN AVENUE | BUFFALO, NY 14203 | ☑ | ☑ | ☐ | UNDETERMINED |
| NRD, MICHIGAN DEPARTMENT OF ATTORNEY GENERAL, G. MENNEN WILLIAMS BUILDING 7TH FLOOR | 525 WEST OTTAWA STREET P.O. BOX 30212 | LANSING, MI 48909 | ☑ | ☑ | ☐ | UNDETERMINED |
| OHIO DEPARTMENT OF COMMERCE, DIVISION OF STATE FIRE MARSHAL | 8895 EAST MAIN STREET | REYNOLDSBURG, OH 43068 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-5**
**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OHIO ENVIRONMENTAL PROTECTION AGENCY | P.O. BOX 1049 | COLUMBUS, OHIO 43216-1049 | ☑ | ☑ | ☐ | UNDETERMINED |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | P.O. BOX 1049 | COLUMBUS, OH 43216-1049 | ☑ | ☑ | ☐ | UNDETERMINED |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 WEST TOWN STREET SUITE 700 | COLUMBUS, OH 43215 | ☑ | ☑ | ☐ | UNDETERMINED |
| OHIO ENVIRONMENTAL PROTECTION AGENCY, SW DISTRICT OFFICE | 401 EAST FIFTH STREET | DAYTON, OHIO 45402 | ☑ | ☑ | ☐ | UNDETERMINED |
| OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 NORTH ROBINSON | OKLAHOMA CITY, OK 73102 | ☑ | ☑ | ☐ | UNDETERMINED |
| PAMELA HULL, OHIO ENVIRONMENTAL PROTECTION AGENCY, SW DISTRICT | 401 EAST 5TH STREET | DAYTON, OH 45402-2911 | ☑ | ☑ | ☐ | UNDETERMINED |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON  STATE OFFICE BUILDING 400 MARKET STREET | HARRISBURG, PA 17101 | ☑ | ☑ | ☐ | UNDETERMINED |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION, SOUTHEAST REGIONAL OFFICE | 2 EAST MAIN STREET | NORRISTOWN, PA 19401 | ☑ | ☑ | ☐ | UNDETERMINED |
| PSE&G | 80 PARK PLAZA | NEWARK, NJ 07102-4194 | ☑ | ☑ | ☐ | UNDETERMINED |
| PSEG POWER | 80 PARK PLAZA | NEWARK, NJ 07102-4194 | ☑ | ☑ | ☐ | UNDETERMINED |
| ROLLS ROYCE CORPORATION | 2001 SOUTH TIBBS AVENUE | INDIANAPOLIS, IN 46206 | ☑ | ☑ | ☐ | UNDETERMINED |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | 157 WEST 5TH STREET 2ND FLOOR | SAN BERNARDINO, CA 92415-0451 | ☑ | ☑ | ☐ | UNDETERMINED |
| STATE OF DELAWARE, DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL | 89 KINGS HIGHWAY | DOVER, DE  19901 | ☑ | ☑ | ☐ | UNDETERMINED |
| SUSAN EDWARDS,  NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION,  REMEDIAL BUREAU D | 625 BROADWAY  12TH FLOOR | ALBANY, NY  12233-7016 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | 290 BROADWAY | NEW YORK. NY 10007 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | 1650 ARCH STREET | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 7 | 901 N. 5TH STREET | KANSAS CITY, KS 66101 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION II | 290 BROADWAY | NEW YORK. NY 10007 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION III | 1650 ARCH STREET (3PM52) | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IX | 75 HAWTHORNE STREET | SAN FRANCISCO, CA 94105 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-5**

**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VI | 1445 ROSS AVENUE SUITE 1200 | DALLAS, TX 75202 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. EPA REGION III - GROUND WATER AND ENFORCEMENT BRANCH (3WP22) | 1650 ARCH STREET | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |
| VIRGINIA DEC | 13901 CROWN COURT | WOODBRIDGE, VA 22193 | ☑ | ☑ | ☐ | UNDETERMINED |
| VIRGINIA DEQ CENTRAL OFFICE | 629 EAST MAIN STREET | RICHMOND, VA. 23219 | ☑ | ☑ | ☐ | UNDETERMINED |
| VIRGINIA DEQ CENTRAL OFFICE | P.O. BOX 1105 | RICHMOND, VA 23218 | ☑ | ☑ | ☐ | UNDETERMINED |
| WASHINGTON DEPARTMENT OF ECOLOGY, NORTHWEST REGOIONAL OFFICE | 3190 160TH AVENUE SE | BELLEVUE, WA 98008-5452 | ☑ | ☑ | ☐ | UNDETERMINED |
| WASHOE COUNTY DISTRICT HEALTH DEPARTMENT | P.O. BOX 11130 | RENO, NV 89520 | ☑ | ☑ | ☐ | UNDETERMINED |
| WILLIAM L. WARREN, ESQ., DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST SUITE 300 | PRINCETON, NEW JERSEY 08542-0627 | ☑ | ☑ | ☐ | UNDETERMINED |
| WYETH HOLDINGS | FIVE GIRALDA FARMS | MADISON, NJ 07940 | ☑ | ☑ | ☐ | UNDETERMINED |
| YCUA - YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE STATE | YPSILANTI, MI 48198 | ☑ | ☑ | ☐ | UNDETERMINED |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE STATE | YPSILANTI, MI 48198 | ☑ | ☑ | ☐ | UNDETERMINED |
| ZENECA | 1800 CONCORDE PIKE | WILMINGTON, DE 19850 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-5**
**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| **SUPERFUND** | | | | | | |
| BAY CITY ELECTRIC LIGHT AND POWER | 900 SOUTH WATER STREET | BAY CITY, MICHIGAN 48708 | ☑ | ☑ | ☐ | UNDETERMINED |
| BAY COUNTY DEPARTMENT OF WATER AND SEWERS | 3933 PATTERSON ROAD | BAY CITY, MICHIGAN 48706-1993 | ☑ | ☑ | ☐ | UNDETERMINED |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE, SUITE 1154 | ATLANTA, GA 30334 | ☑ | ☑ | ☐ | UNDETERMINED |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 19 MARTIN LUTHER KING JR. DRIVE ROOM 400 | ATLANTA, GA 30334 | ☑ | ☑ | ☐ | UNDETERMINED |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 | SPRINGFIELD, IL 62794 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | INDIANA GOVERNMENT CENTER NORTH 100 NORTH SENATE AVENUE | INDIANAPOLIS, IN 46204 | ☑ | ☑ | ☐ | UNDETERMINED |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | 5TH FLOOR CAPITAL PLAZA TOWER | FRANKFORT, KY 40601 | ☑ | ☑ | ☐ | UNDETERMINED |
| LUCAS COUNTY | ONE GOVERNMENT CENTER | TOLEDO, OH 43604 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | HOLLISTER BUILDING PO BOX 30347 | LANSING, MI 48909 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 402 KETCHUM STREET | BAY CITY, MI 48708 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | STATE OFFICE BUILDING 301 E. LOUIS B. GLICK HIGHWAY | JACKSON, MI 49201-1556 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, WASTE AND HAZARDOUS MATERIALS DIVISION | 525 WEST ALLEGAN STREET P.O. BOX 30473 | LANSING, MI 48909-7973 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, KALAMAZOO DISTRICT OFFICE | 7953 ADOBE RD | KALAMAZOO, MI 49009 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | KNAPP'S OFFICE CENTRE SUITE 530 300 SOUTH WASHINGTON | LANSING, MICHIGAN 48913 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES, MASON BUILDING | FIFTH FLOOR P.O. BOX 30452 | LANSING, MI 48909 | ☑ | ☑ | ☐ | UNDETERMINED |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD | ST. PAUL, MN 55155 | ☑ | ☑ | ☐ | UNDETERMINED |
| MR. DAVID SEELY, U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF RCRA – REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| MR. MATTHEW OHL, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD S-6J | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 EAST STATE STREET 7TH FLOOR EAST WING | TRENTON, NJ 08625-0402 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-5**

**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 EAST STATE STREET 7TH FLOOR EAST WING | TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW JERSEY SPILL COMPENSATION FUND | 401 EAST STATE STREET 7TH FLOOR EAST WING | TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | ALBANY, NY 12233-4756 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | ALBANY, NY 12233 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, NATURAL RESOURCES DAMAGES UNIT | 625 BROADWAY 14TH FLOOR | ALBANY, NY 12233-4756 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, REGION 7 | 615 ERIE BOULEVARD | WEST SYRACUSE, NY 13204 | ☑ | ☑ | ☐ | UNDETERMINED |
| NORTH CAROLINA DENR | 1601 MAIL SERVICE CENTER | RALEIGH, NC 27699 | ☑ | ☑ | ☐ | UNDETERMINED |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 WEST TOWN STREET SUITE 700 | COLUMBUS, OH 43215 | ☑ | ☑ | ☐ | UNDETERMINED |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 2110 EAST AURORA RD | TWINSBURG, OH 44087 | ☑ | ☑ | ☐ | UNDETERMINED |
| PENNSAUKEN SOLID WASTE MANAGEMENT AUTHORITY | | TOWNSHIP OF PENNSAUKEN, NJ 08109 | ☑ | ☑ | ☐ | UNDETERMINED |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET | HARRISBURG, PA 17101 | ☑ | ☑ | ☐ | UNDETERMINED |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION, SOUTHEAST REGIONAL OFFICE | 2 EAST MAIN STREET | NORRISTOWN, PA 19401 | ☑ | ☑ | ☐ | UNDETERMINED |
| ROZEMA FAMILY, BOS & GLAZIER | 990 MONROE AVENUE | GRAND RAPIDS, MI 49503 | ☑ | ☑ | ☐ | UNDETERMINED |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | COLUMBIA, SC 29201 | ☑ | ☑ | ☐ | UNDETERMINED |
| STATE OF CALIFORNIA DEPT OF TOXIC SUBSTANCES | P.O. BOX 806 | SACRAMENTO, CA 95812-0806 | ☑ | ☑ | ☐ | UNDETERMINED |
| STATE OF CONNECTICUT ENVIRO | 79 ELM STREET | HARTFORD, CT 06106-5127 | ☑ | ☑ | ☐ | UNDETERMINED |
| SUSAN EDWARDS, NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, REMEDIAL BUREAU D | 625 BROADWAY 12TH FLOOR | ALBANY, NY 12233-7016 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | 290 BROADWAY | NEW YORK. NY 10007 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | 290 BROADWAY | NEW YORK. NY 10007-1866 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | 1650 ARCH STREET | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3, HAZARDOUS SITES CLEANUP DIVISION | 1650 ARCH STREET | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-5**

**Environmental Liabilities**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | CHICAGO, IL 60604-3590 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION I | 1 CONGRESS STREET  SUITE 1100 | BOSTON, MA 02114-2023 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION II | 290 BROADWAY | NEW YORK. NY 10007 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION III | 1650 ARCH STREET (3PM52) | PHILADELPHIA, PA 19103-2029 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IV | ATLANTA FEDERAL CENTER  61 FORSYTH STREET | ATLANTA, GA  30303 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IX | 75 HAWTHORNE STREET | SAN FRANCISCO, CA 94105 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VI | 1445 ROSS AVENUE SUITE 1200 | DALLAS, TX 75202 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VII | 726 MINNESOTA AVENUE | KANSAS CITY, KS  66101 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VIII | 999 18TH ST.  SUITE 300 | DENVER, CO  80202 | ☑ | ☑ | ☐ | UNDETERMINED |
| USDC, NORTHERN DISTRICT | | SOUTH BEND, IN | ☑ | ☑ | ☐ | UNDETERMINED |
| | | | | | **Total** | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| 21ST CENTURY INSURANCE COMPANY | BOLLINGTON & MCDONALD 3780 KILROY AIRPORT WAY SUITE 540 | LONG BEACH,CA,90806 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABBENDA, LUISAMARIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABBOTT, LUCY | 1209 HARMON JOHNSON RD LOT A | MONROE,LA,71202-9232 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABDALLAH, MARK | 4760 WEST MARIGOLD LANE | MONEE,IL,60449 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABEBE, AFEWERKI | JAMES BOLAN O'KOON, HUNTERMEISTER,  101 W. OHIO STE.  STE 100 | INDIANAPOLIS,IN,46204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABEL, JAMES | 825 DESOTA BLVD N | NAPLES,FL,341209018 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABERCROMBIE, CHRIS | 3301 WALLACE CREEK ROAD | HEALDSBURG,CA,95448 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABNEY, SCOTT | SCHEUERMANN AND JONES 909 POYDRAS STREET SUITE 2556 | NEW ORLEANS,LA,70112 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRAHAM, DONSHAY | 133 OMEGA COURT | SANTEE,SC,29142 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRAHAM, EDWARD | 5435 OSWEGO DR | BETHLEHEM,PA,18017 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRAHAM, TAWANDA | 133 OMEGA COURT | SANTEE,SC,29142 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABREN, WILLIAM | 4347 CONNECTICUT ST | GARY,IN,46409 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRUSCATO, JEROME | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABUISO, SEBASTIAN | PO BOX 391 | CANADENSIS,PA,18325-0391 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABURABIE, SALEH | 250 OHUA AVE APT 8E | HONOLULU,HI,96815 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACEBEDO CRUZ, MARIA | PO BOX 595 BOX 595 | AGUAVA,PR,00602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, ISAAC | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, JAMES | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, MARIA DEJESUS | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, MONCE | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, NATALIE | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, PAMELA | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAME, SARA E | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAMS, BRYAN | 327 BROWNVILLE RD | ROME,OH,44085-9741 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAMS, CAYLA | 654 DEERFIELD LANE | ROYSTON,GA,30662-5498 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADAMS, GEORGE | 108 STALLINGS ST APT B | LELAND,MS,38756-2156 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, JAMES | 116 MEADOW LANE | EARLY,TX,768022606 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, JAMES | 354 KNOEDLER ROAD | PITTSBURGH,PA,15236-2131 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, JIMMY | STATE FARM INSURANCE P.O. BOX 1268 | COLUMBIA,MO,65204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, MELISSA | 357 NOTTOWAY LANE | KING WILLIAMS,VA,23086 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, MICHAEL | ADAMS, MICHAEL 295 LEE DRIVE | ORANGE PARK,FL,32073 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, VELMA | GUERRIERO & GUERRIERO ATTORNEYS AT LAW 2200 FORSYTHE AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADERELE, ADEDOTUN | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADERELE, ADEDOYIN | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADERELE, GBOYEGA | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADERELE, JUMOKE | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADERELE, KEJI | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADKINS, CHARLES | THE MOTORISTS INSURANCE GROUP PO BOX 182476 | COLUMBUS,OH,43218 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADKINS, CLINTON | RR 2 BOX 148 | BRANCHLAND,WV,25506-9745 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADKINS, TAMMY | STATE FARM INSURANCE COMPANIES P.O. BOX 3020 | NEWARK,OHIO,43058-3020 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADKINS, TRISHA L | BERTRAM COX & MILLER 321 EAST MAIN STREET P.O BOX 1155 | CAMPBELLSVILLE,KY,42719 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADORNO, REY MONTANEZ | RIVERA RODRIGUEZ JUAN C P O BOX 4295 | VEGA BAJA,PR,00694 | ✔ | ✔ | ✔ | UNDETERMINED |
| AETNA HEALTH OF ILLINOIS INC | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGBEGO, ELOMMI | 500 NORTH VALLEY DRIVE UNIT 204 | DES MOINES,IA,50312-1623 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGOSTO, EDWIN | RAY & ASSOCIATES LAW FIRM OF 445 PARK AVENUE, 10 FL | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILAR, ALEJANDRA | MIRHOSSEINI & ASSOCIATES 1502 NORTH BROADWAY | SANTA ANA,CA,92706 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILAR, ESTER | 322 NW 7 STREET | TULIA,TX,79088 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILERA, LILLIAN | 608 ROGER CT | POMONA,CA,91766-6140 | ✔ | ✔ | ✔ | UNDETERMINED |
| AHANEKU, CHINYERE | 2242 POWELL AVE | BRONX,NY,10462 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AHERN, KAYLEEN | 4739 N BAILEY AVENUE | BUFFALO,NY,14226 | ✓ | ✓ | ✓ | UNDETERMINED |
| AHMED, DONNA | 836 S CURTIS RD | BOISE,ID,83705-1809 | ✓ | ✓ | ✓ | UNDETERMINED |
| AHMED, SHERIF | CARMAN CALLAHAN & INGHAM 266 MAIN STREET | FARMINGDALE,NY,11735 | ✓ | ✓ | ✓ | UNDETERMINED |
| AIG NATIONAL INSURANCE COMPANY | JEANSONNE & REMONDET 200 WEST CONGRESS STREET SUITE 1100 | LAFAYETTE,LA,70509 | ✓ | ✓ | ✓ | UNDETERMINED |
| AIKEN, DANIEL | 326 SHEAPARD AVE | KENMORE,NY,14217 | ✓ | ✓ | ✓ | UNDETERMINED |
| AINSWORTH, WANDA | PITTMAN GERMANY ROBERTS & WELSH LLP 410 SOUTH PRESIDENT STREET | JACKSON,MS,39201 | ✓ | ✓ | ✓ | UNDETERMINED |
| AINSWORTH, WANDA | SULLIVAN DAVID L 523 COMMERCE STREET P O BOX 4413 | LAUREL,MS,39441-4413 | ✓ | ✓ | ✓ | UNDETERMINED |
| AINSWORTH, WILLIAM ODELL | SULLIVAN DAVID L 523 COMMERCE STREET P O BOX 4413 | LAUREL,MS,39441-4413 | ✓ | ✓ | ✓ | UNDETERMINED |
| AIRWYKE, BELINDA | 56 NORTH CRAWFORD | MILLERSBURG,OH,44654 | ✓ | ✓ | ✓ | UNDETERMINED |
| AITES, TIMOTHY | 727 SPRUCE ROAD | SUMMERVILLE,PA,15864 | ✓ | ✓ | ✓ | UNDETERMINED |
| AKER, JEFFREY | 244 CRIDLAND DRIVE | BROWN SUMMIT,NC,27214 | ✓ | ✓ | ✓ | UNDETERMINED |
| AKKAYA, AYTEKIN | 17 GRANDVIEW AVE | NORTH PLAINFIELD,NJ,07060-4122 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALAIMO, MINETTE | KLIEN & FOLCHETTI 15 FISHER LANE | WHITE PLAINS,NY,10603 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALAIMO, SUSAN | KLIEN & FOLCHETTI 15 FISHER LANE | WHITE PLAINS,NY,10603 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALAIMO, VINCENT | ROBERT FOLCHETTI 15 FISHER LANE | WHITE PLAINS,NY,10603 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALARCON, PEDRO | ENTERPRISE RENT-A-CAR P.O. BOX 431749 | HOUSTON,TX,77243 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALAWINE, ELLA | 2424 BEAVER CREEK RD | NEWTON,MS,39345-8702 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALBERS, TOM | 822 PHASIANUS ST | GREEN BAY,WI,54311-5266 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALBERTSON, TANYA | 3930 STATE ROUTE 49 | EDGERTON,OH,435179552 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALBY, KATIE | PROGRESSIVE PROGRESSIVE UNIVERSAL INSURANCE CO 2010 O'NEIL AVE SUITE B | HUDSON,WI,54016 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALCARAZ HICKERSON, ERON | PO BOX 10730 | SANTA ANNA,CA,92711 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALCUDIA, FAUSTINO J | LANGDON AND EMISON THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | LEXINGTON,MO,64067 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALDARONDO, ERICK | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61702 | ✓ | ✓ | ✓ | UNDETERMINED |
| ALDERSON, APRIL | ERIE INSURANCE 18544BREEZEHILL DR P.O. BOX 4158 | HAGERSTOWN,MD,21741-4158 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALDRIDGE, STEPHANIE | 3221 MONROE STREET | BELLWOOD,IL,60104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEC, GERALDINE | PO BOX 762 | AUBERRY,CA,93602-0762 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEJANDRO, JUAN | PO BOX 89 | COMERIO,PR,00782-0089 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, MISTY | 1414 US HWY 60 E | BURNA,KY,42028 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, TOMME | 117 TIMBERWOLF WAY | BROOKVILLE,OH,45309 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALFARO, GUSTAVO | OQUINN LAW FIRM 440 LOUISIANA SUITE 2300 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALFIE, DORLEANS | 906 HOWARD ST | GREENSBORO,NC,27403 2873 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALI, ELIZABETH | 7035 98TH ST APT 2A | CHICAGO RIDGE,IL,60415-1299 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALI, IMRAN | RAYMOND BOTIFORD 135 W. CENTRAL BLVD SUITE 1100 | ORLANDO,FL,32801 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALI, PAUL | LEIGHTON KATZ & DRAPEAU 20 EAST MAIN STREET | ROCKVILLE,CT,06066 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALI, SHANNON | BODIFORD RAYMOND LAW OFFICES OF 135 WEST CENTRAL BOULEVARD SIUTE 1100 | ORLANDO,FL,32801 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLAN, CRYSTAL | 500 CLANCY AVE NE APT 5 | GRAND RAPIDS,MI,49503 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLBRITTON, CARRIE | STATE FARM INSURANCE PO BOX 9609 | WINTER HAVEN,FL,33883-9609 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN BIRON, SABRINA | 748 BROADOAK LOOP | SANFORD,FL,327717184 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, ALETIA | 11900 OAKMOOR PKWY  APT1022 | HOUSTON,TX,77051 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BARBARA | 223 TURNER STREET NE | OLYMPIA,WA,98506-4658 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BILL | 717 W. FOUNTAIN STREET | ALBERT LEA,MN,56007-4480 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, BRITNEY | P.O. BOX 365 | WATERSMEET,MI,49969 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, HARRIS | 116 LAKE SHORE RD APT 1 | BRIGHTON,MA,02135-6312 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, JAMES | 155 B LEZER RD | SALISBERY,NC,28147 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, JAPARUS | HWY 280 270 WEST | DOERUN,GA,31744 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, JOE | 321 MERZER ST | GROUCSTER,NJ,08030 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, LARINDA | 6150 W TIDWELL RD | HOUSTON,TX,77092-2367 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, LISA | 645 LUTHER | PONTIAC,MI,48341 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, NATASHA | PO BOX 332 | CRAWFORDVILLE,FL,32326 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, PAUL | 4909 WALKER ROAD | CLYDE TOWNSHIP,MI,48049 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, TIMOTHY RHETT | GILREATH & ASSOCIATES 550 MAIN ST, STE 600 , PO BOX 1270 | KNOXVILLE,TN,37901-1270 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLEN, VERNELL | 196 DOCTOR LN | VARNILLE,SC,29944-3997 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALLISON, GARY | 1612 WEST 30TH ST | LITTLE ROCK,AK,72204 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | GRAY & PROUTY 3170 FOURTH AVENUE THIRD FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | PARNELL RONALD W P O BOX 81085 | CONYERS,GA,30013 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | TAYLOR LISA A LAW OFFICE OF 7473 WEST LAKE MEAD BOULEVARD #100 | LAS VEGAS,NV,89128 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | DENNY F OTWAY III 110 VETERANS MEMORIAL BOULEVARD SUITE 460 | METAIRIE,LA,70005 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF 223 NORTH MONROE STREET | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | MCLENNON & MCFADDEN LTD 100 NORTH LASALLE SUITE 1520 | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE INSURANCE COMPANY | KREINER & PETERS CO 6047 FRANTZ ROAD #203 | DUBLIN,OH,43017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLSTATE NEW JERSEY INSURANCE COMPANY | KRAUS STEVEN G LAW OFFICES OF 122 MOUNT BETHEL ROAD | WARREN,NJ,07059 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALMENDAREZ, JERONIMO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALMER, FRANK | P.O. BOX 9052 | CHARLOTTSVILLE,VA,22906 -9052 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALMONTE, OSIRIS | 10710 LACROSSE ST | HOUSTON,TX,77029 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALSTON, KAIYA JR L | GOODING & GOODING P O BOX 1000 | ALLENDALE,SC,29810 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALSTON, KAIYA SR | GOODING & GOODING P O BOX 1000 | ALLENDALE,SC,29810 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALSTON, KEISHA | GOODING & GOODING P O BOX 1000 | ALLENDALE,SC,29810 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALSTON, KURK | 59 SUGARTOWN | GLENMORA,LA,714336809 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALSTON, TOENIKA | 704 MARSH STREET #B | GREENSBORO,NC,27406 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALSTON, TRACY | 59 SUGARTOWN | GLENMORA,LA,714336809 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALTAHIF, ALI | 4842 WILLIAMSON ST | DEARBORN,MI,48126-3166 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALTER, GERALD | 11836 250TH AVENUE | TREVOR,WI,53179-9249 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALTERMAN, KENNETH | LANGDON AND EMISON ATTORNEYS PO BOX 220 911 MAIN STREET | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALTMANN, ERNEST | HYPPA RICHARD G 120 EAST 12TH STREET | TRACY,CA,95376 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALVARADO, ANDREA | 4721 NORWOOD LANE | TOBY HANNA,PA,18466 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALVARADO, FAITH | HAGOOD & NEUMANN, L.L.P. 1520 EAST HIGHWAY 6 | ALVIN,TX,77511 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVARADO, JOHN | 894 DUSTIN CT | BETHLEHEM,GA,30620 3024 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVAREZ, JASMINE | 345 ELM ST | VILLA PARK,IL,60181-2214 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVEREZ, ISAIC | 1313 SAND KEY COURT | SAN JACINTO,CA,92582 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVES, CARLOS | TRAVELER'S PROPERTY CASUALTY COMPANY OF AMERICA P.O. BOX 3022 | FALL RIVER,MA,02722 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVEY, ROBERT ALEXANDER | 692 WALLIE CLEMENTS ROAD | WAVERLY,KY,42462 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVIN, JOSEPH | 1791 GRAHAM STREET | LAKE CHARLES,LA,706011653 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALZIRGHANI, MOUSA | 88 REEDING RIDGE DRIVE | JACKSONVILLE,FL,32225 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMABILE, CARMEN | 14111 MIDDLEBELT RD | LIVONIA,MI,48154 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMAYA, GUSTAVO | 4805 SUR ADA | CHICAGO,IL,60609 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBAS, PHILLIP | 9471 MAERA CT | COLUMBIA,MD,21045-3914 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBIZ, KALIE | 513 W. PAT DRIVE | CLOVIS,CA,93612 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBRIZ, MARTIN CORONA | DOWNS AND SNAPP 1880 S. DIARY ASHFORD, STE. 107 | HOUSTON,TX,77077 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMCO INSURANCE COMPANY | HUTCHISON MYERS ECKERT & VOHS 705 DOUGLAS STREET SUITE 402 | SIOUX CITY,IA,51101 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMERICAN FAMILY MUTUAL INSURANCE COMPANY | WINNER WIXSON & PERNITZ P O BOX 2626 | MADISON,WI,53701-2626 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELAWARE | KRAUS STEVEN G LAW OFFICES OF 122 MOUNT BETHEL ROAD | WARREN,NJ,07059 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANCRUM, SANDRA | 330 W OAKLAND ST | TOLEDO,OH,43608-1061 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSEN, JONATHAN | 500 GREENWICH DR | RICHMOND HILL,GA,313243802 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, ALLEN | SUSAN M. BENSON & ASSOC 6345 BALBOA BLVD STE 112 BLDG 1 | ENCINO,CA,91316 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, BILL | 7630 ARDWICK DRIVE | LAKE WORTH,FL,33467 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, DANIEL | DAVID BARBE 505 W. RIVERSIDE AVE. SUITE 500 | SPOKANE,WA,99201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, JANIS | BENTON PAUL 181 MAIN STREET PO BOX 1341 | BILOXI,MS,395331341 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, JESSE J | BENTON PAUL 181 MAIN STREET PO BOX 1341 | BILOXI,MS,395331341 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, JOHN | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | NORTHFIELD,OH,44067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANDERSON, JOHN | 50 W 16TH AVE | OSHKOSH,WI,549026902 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANDERSON, JONATHAN | PROGRESSIVE INS<br>900 TUTOR LN STE. 104 | EVANSVILLE,IN,47715 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, KEVIN | 712 MADISON AVE | DIXON,IL,61021 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, LASHUNDA | 3100 WAYNE RD | LOUISVILLE,KY,40216 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, MARIE | 1051 GERRY ST. | GARY,IN,46406-2059 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, REGINA | PALMEROLIVER LAW OFFICES OF<br>205 PARK CENTRAL EAST SUITE 511<br><br>P O BOX 5720 | SPRINGFIELD,MO,65801 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, STEVE | 707 PIZOR ST | HOUSTON,TX,77009-5315 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, THERESE | PO BOX 97 | MONTEZUMA,IA,50171-0097 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, TIMOTHY | 25310 97TH AVE N | HITTERDAL,MN,56552 9750 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, VERNETTA | 19775 COYLE ST | DETROIT,MI,48235-2043 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDREWS, DEAN | 1416 3RD AVE E. | INTERNATIONAL FALLS,MN,56649-2928 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDREWS, KEVIN | 416 N 12TH ST | LAMAR,CO,810522353 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDREWS, MARGARET | 7015 RIDGE AVE APT 8 | PHILADELPHIA,PA,19128-3271 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDREWS, MARK | 2959 MILE HILL DRIVE SE UNIT D1 | PORT ORCHARD,WA,98366 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDREWS, WARREN E | MEGG BEVERAGE STATE FARM INS.<br>SUBRO SERV<br>P.O. BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANGERHOFER, THERESA | 721 EUGENE ST | FAYETTEVILLE,NC,28306 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANGLE, JACK | 15112 DANDELION LANE | FONTANA,CA,923364225 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANGUIANO, MARIO | 2508 IDALIA AVENUE | EL PASO,TX,799302024 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANIANO, STEVEN | SOMERSTEIN BRUCE & ASSOCIATES PC<br>SEVEN PENN PLAZA , SUITE 420 | NEW YORK,NY,10001 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANKENBRANDT, TIM | 1032 MICHIGAN AVE. | MAUME,OH,43527 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANSELMO, ROSE | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANSELMO, VICTOR | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANSELMO, VICTOR | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHEM BLUE CROSS OF CALIFORNIA | AXLEY BRYNELSON LLP<br>2 EAST MIFFLIN STREET  SUITE 200 P<br>O BOX 1767 | MADISON,WI,53703 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHONY, MICHAEL | 9619 BLACKSTONE CT | LEO,IN,46765-9694 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTOLIK, SEAN | 799 11TH AVENUE SW APT 111 | FOREST LAKE,MN,55025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANUFRIEV, KONSTANTIN | PARNELL RONALD W<br>P O BOX 81085 | CONYERS,GA,30013 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANUFRIEV, KONSTANTIN | RONALD W PARNELL<br>PO BOX 81085 | CONYERS,GA,30013 | ✔ | ✔ | ✔ | UNDETERMINED |
| APAZELLER, RALPH | HERRICK & HART<br>P.O. BOX 167 | EAU CLAIRE,WI,54702 | ✔ | ✔ | ✔ | UNDETERMINED |
| APPLEWHITE, RICK | 614 SOUTH IOWA AVE APT 4 | ADDISON,IL,60101 | ✔ | ✔ | ✔ | UNDETERMINED |
| APRECIADO, MARICELA | 709 N 6TH ST | LOMPOC,CA,93436-4802 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARABIAN, GREGORY | 589 N EAST AVE | VINELAND,NJ,08360-2801 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARAGON, ALICIA | 12 PURDUE STREET, | PUEBLO,CO,81005-2018 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARAGON, ROBERT | 2800 VAIL SE #203 BLDG B | ALBUQUERQUE,NM,87106 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARANADA, PATRICIA | 1305 D STREET | FLORESVILLE,TX,78114-2315 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHER, BRADEN | ARNOLD BATSON TURNER & TURNER P.A.<br>501 CRITTENDEN STREET, PO BOX 480 | ARKADELPHIA,AR,71923 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHER, CHARLES | ARNOLD BATSON TURNER & TURNER P.A.<br>501 CRITTENDEN STREET, PO BOX 480 | ARKADELPHIA,AR,71923 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHER, IMA JEAN | THE WOODS LAW FIRM,P.C.<br>2016 MAIN STREET, SUITE 111 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHER, LINDA | ARNOLD BATSON TURNER & TURNER P.A.<br>501 CRITTENDEN STREET, PO BOX 480 | ARKADELPHIA,AR,71923 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHER, MASON | ARNOLD BATSON TURNER & TURNER P.A.<br>501 CRITTENDEN STREET, PO BOX 480 | ARKADELPHIA,AR,71923 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHER, MASON | WIGINGTON RUMLEY LLP<br>800 NORTH SHORELINE - 14TH FLOOR<br>SOUTH TOWER | CORPUS CHRISTI,TX,78401 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHIE, STEVEN | 4080 W 21ST AVE. | GARY,IN,46404-2853 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCHULETTA, SONIA | 640 VRAIN | DENVER,CO,80204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARCINEIGA, FARIS | 1 GLEN LN | COPIAGUE,NY,11726-3703 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARD, TIMOTHY | 28051 HILLTOP CHURCH ROAD | ANGIE,LA,70426-2564 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARELLANO, ARTHUR | 210 PLANE AVENUE | WOODLAND,CA,95695-2733 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARENA, NICHOLAS | ROBERT J BISWURM & ASSOC. LTD<br>123 W MADISON | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARENAS, DAVID | ZAJAC & ARIAS<br>1818 MARKET ST. | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARENAS-ESCUBERO, ELIZABETH | 4015 WOODRUSH LANE NW | COMSTOCK PARK,MI,493219360 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARGIN, HUTCHINS | AMERICAN RECOVERY<br>PO BOX 3300 | ALPHARETTA,GA,30023 | ✔ | ✔ | ✔ | UNDETERMINED |
| ARGUS, IVETTA | WILLIAM P HEPNER<br>420 LEXINGTON AVE | NEW YORK,NY,10170 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARGUS, MICHELL | WILLIAM P HEPNER<br>420 LEXINGTON AVE | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARIAS, JOSUE | 8160 MATILIJA AVE | PANORAMA CITY,CA,91402 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARMANT, SHANNEL | P.O. BOX 301 | SAINT JAMES,LA,70086 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARMENTA, ANNETTE | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,<br>3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARMSTRONG, CARLA | 1502 W SPRINGS HIGHWAY | JONESVILLE,SC,29353 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARMSTRONG, JENNIFER | 169 RIVERBANK STREET | WYANDOTTE,MI,48192 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNAUD, WANDA | 2267 GENERAL BEAUREGARD STREET | BATON ROUGE,LA,70810 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, BARBARA | 3756 LINCOLN ROAD | HAMILTON,MI,49419 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, CAROL | 11033 ALSCOTT LANE | WHITEHOUSE,OH,43571 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, DAVID | 3211 HARTFORD ST | SAINT LOUIS,MO,63118-2314 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, GEORGE | PO BOX 322 | JOHNSON,TN,37605 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, JANICE | P O BOX 322 | JOHNSON,TN,37605 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, JEFFREY | 3390 FAIRBURN ROAD SW  APT 1132 | ATLANTA,GA,30331 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARNOLD, KENNETH | WHITE, SCHUERMAN, RHODES & BURSON, PC<br>BRENTWOOD COMMONS, TWP SUITE 130<br><br>750 OLD HICKORY BOULEVARD | BRENTWOOD,TN,37027 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRANT, MEGAN | GUERRIERO & GUERRIERO<br>2200 FORSYTHE AVE. | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREDONDO, ARGELIA | 10512 BOWMAN AVENUE | SOUTH GATE,CA,90280 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREOLA QUINTANA, LUIS FERNANDO | BRANDI LAW FIRM<br>44 MONTGOMERY STREET SUITE 1050 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREOLA, ESMERALDA | BRANDI LAW FIRM<br>44 MONTGOMERY STREET SUITE 1050 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREOLA, GABRIELA | BRANDI LAW FIRM<br>44 MONTGOMERY STREET SUITE 1050 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREOLA, LUIS MANUEL | THE BRANDI FIRM<br>44 MONTGOMERY STREET SUITE 1050 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREOLA, MARIA | BRANDI LAW FIRM<br>44 MONTGOMERY STREET SUITE 1050 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARREOLA, NYDIA | BRANDI LAW FIRM<br>44 MONTGOMERY STREET SUITE 1050 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRIAGA, ROSA | 16605 LAS CANAS DRIVE | EDINBURG,TX,78541 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARRROWOOD, STEFANY | 4260 US HIGHWAY 460 LOT 30 | STAFFORDSVILLE,KY,41256-8913 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARTHUR, ALICIA | BUSALD FUNK ZEVELY PSC 226 MAIN ST P O BOX 6910 | FLORENCE,KY,41022 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARTHUR, ALICIA | HABUSH HABUSH & ROTTIER 777 EAST WISCONSIN AVENUE SUITE 2300 | MILWAUKEE,WI,532025381 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARTHUR, DAVID | LIBERTY MUTUAL INS 5050 W. TILGHMAN STE. 200 | ALLENTOWN,PA,18104 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARTHUR, RITA | 419 HOLLY FARMS RD | SEVERMA PARK,MD,21146 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARTHUR, RODERICK | SMITH & ALSPAUGH 1100 FINANCIAL CTR 505 20TH ST. N. | BIRMINGHAM,AL,34203 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARTHUR, RODERICK STACY | SMITH & ALSPAUGH 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARTHUR, RYAN | SMITH & ALSPAUGH 1100 FINANCIAL CTR 505 20TH ST. N. | BIRMINGHAM,AL,34203 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARVIZU, ABRAHAM | 6841 N 2ND PL | PHOENIX,AZ,850121007 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASBELL, KENYANA | 24767 LAURA COURT | CENTERLINE,MI,48015-1090 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHE, JEROME | ROHN LEE J LAW OFFICES OF 7 KING ST , PO BOX 4589 | CHRISTIANSTED,VI,820 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHKAR, ANDY | 13 KINGS CT APT 8 | CAMILLUS,NY,13031-1753 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHLEY, GERALD | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHMORE, JOHN | 2420 CONCORDIA ROAD | PAYNEVILLE,KY,40157-7623 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWORTH, DEBRA DAY | MOTLEY RICE 28 BRIDGESIDE BLVD - P O BOX 1792 | MT PLEASANT,SC,29465 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWORTH, DEBRA DAY | SHUMWAY G LYNN LAW OFFICES OF 4647 NORTH 32ND STREET #230 | PHOENIX,AZ,85018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWORTH, JONATHAN SHAW | SHUMWAY G LYNN LAW OFFICES OF 4647 NORTH 32ND STREET #230 | PHOENIX,AZ,85018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHWORTH, MICHAEL WILLIAM | SHUMWAY G LYNN LAW OFFICES OF 4647 NORTH 32ND STREET #230 | PHOENIX,AZ,85018 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASKEW, SONIA | 14280 WASHINGTON AVE | SAN LEANDRO,CA,94578 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASPLUNDH TREE COMPANY | FELDMAN, FRANDEN, WOODARD & FARRIS 2 WEST 2ND ST | TULSA,OK,74103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASPLUNDH TREE EXPERT | 708 BLAIR MILL ROAD | WILLOW GROVE,PA,19090-1784 | ☑ | ☑ | ☑ | UNDETERMINED |
| ASTETE, RAUL | 600 BRICKELL AVE STE 700 | MIAMI,FL,33131-2541 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATCHISON, JOYCE | SAGAMORE INSURANCE COMPANY 1099 N MERIDAN ST STE 700 | INDIANAPOLIS,IN,46204-1047 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, DAMIEN | 101 BROADWAY AVENUE APT 1 | CHICAGO HEIGHTS,IL,60411-1856 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ATKINS, GARY | 10277 CHAMPION FOREST | CONROE,TX,77303 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, JENNIFER | 715 JUNE ST | FREMONT,OH,434203415 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, LASHONDA | P.O. BOX 546 | HARRISONBURG,LOUISIAN A,71340 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, RODNEY | 262 DAUGHERTY DR | BARBOURSVILLE,WV,25504- 1136 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, SHARDE | 6716 OTTAWA ROAD | CLEVELAND,OH,44105-3710 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATLANTIC CITY JITNEY ASSOC. | ARCHER & GREINER, P.C. ONE CENTENNIAL SQUARE | HADDONFIELD,NJ,08033- 0969 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATOMIC ROCKSPLITTING INC | COMMERCE INSURANCE 11 GORE ROAD 11 GORE ROAD | WEBSTER,MA,01570 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATTRIDGE, CHRISTOPHER | 3945 EAST 8TH STREET | CHEYENNE,WY,82001-6639 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATTRIDGE, NICOLE | 3914 EAST 7TH STREET | CHEYENNE,WY,82001-6634 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATWATER, KIMBERLY | USAA 9800 FREDERICKSBURG ROAD | SAN ANTONIO,TX,78288 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUMAN, MARJORIE | 4522 STATE RTE 516 NW | DOVER,OH,44622 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUMOBOVICZ, STEVEN | 16 HERBERT STREET NR 2 | EAST GREENWICH,RI,02818 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, GERALD | 5778 PINE RIDGE ROAD | ATKINS,AR,72823-7076 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTH, MARY | 56 HEADLEY PLACE | MAPLEWOOD,NJ,07040 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVDYLI, FAE | 1709 N. SAYRE AVE | CHICAGO,ILL,60707 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVELAR, GASPAR | WATTS LAW FIRM 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVELAR, IRMA M | WATTS LAW FIRM 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVELAR, IRMA M | MILLER MICHAEL LAW OFFICES OF 926 CHULIE DRIVE | SAN ANTONIO,TX,78216 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVEN, JERRY | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVEN, JESSICA | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVERY, ALLEN | 14730 TANYARD RD | PINE GROVE,CA,95656 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVERY, KAHLA | 1525 N EAST ST APT B8 | HASTINGS,MI,49058 7418 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVESIAN, BERGE | 3960 CROOKS RD | TROY,MI,48084 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVIS BUDGET | 9555 NE AIRPORT WAY | PORTLAND,OR,97219 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVIS BUDGET | 6 SYLVAN WAY | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVIS BUDGET GROUP | 6 SYLVAN WAY | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVIS BUDGET GROUP | P.O. BOX 981362 | EL PASO,TX,79998 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AVIS BUDGET GROUP, | 6 SYLVAN WAY | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVIS RENT A CAR | AVIS 390 DOOLITTLE DRIVE | SAN LEANDRO,CA,94577 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVIS RENT A CAR SYSTEM LLC | JAN P. MALMBERG 99 NORTH MAIN | LOGAN,UT,84323-5331 | ☑ | ☑ | ☑ | UNDETERMINED |
| AYALA, ROSA | 500 STRAWBERRY ST | WATSONVILLE,CA,95076 | ☑ | ☑ | ☑ | UNDETERMINED |
| AYERS, TERRANCE | 5851 AKRON STREET | PHILADELPHIA,PA,19149-3403 | ☑ | ☑ | ☑ | UNDETERMINED |
| AYLWARD, ROBERT | 45 VINE ST., APT 2 | BINGHAMTON,NY,13903 | ☑ | ☑ | ☑ | UNDETERMINED |
| AZAGUIRE, ANDRES AVELINO | MICHAEL ROOFIAN & ASSOCIATES MICHAEL ROOFIAN & ASSOCIATES 11766 WILSHIRE BOULEVARD 6TH FLOOR | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BA, | WATTS LAW FIRM 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABB, MASIE M | 8831 SW 21ST ST | HOT SPRINGS,AR,71901 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABY JOHN DOE, UNBORN CHILD | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMAN, ROBERT | 303 MANDRAKE DR | PITTSBURGH,PA,15209 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACK, JAMES | COLLINS & ALLEN P O BOX 475 | SALYERSVILLE,KY,41465 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACK, JOHN | MARTIN LAW OFFICES P O BOX 790 | SALYERSVILLE,KY,41465 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACON, RICHARD | 2323 GA HIGHWAY #96 | IRWINTON,GA,31042 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACY, CARLA | KENT STARR 4245 N. CENTRAL EXPRESSWAY SUITE 350 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACZEWSKI, MICHAEL | 5589 22 MILE ROAD | SAND LAKE,MI,49343 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADEAUX, SHARON | 3323 N. 48TH ST | FORT SMITH,AR,72904-4421 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADER, GERALD | STATE FARM PO BOX 21890 | TULSA,OK,74121 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADIE, CHRISTOPHER | MICHAEL THORNE 112 N BROADWAY | TUPELO,MS,38804 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGDY, SHAWN | 639 NATIONAL CITY BLVD | NATIONAL CITY,CA,91950 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGGETT, WANDEE | 5392 ALLIANCE RD | MARIANNA,FL,32448-7218 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGWELL, CARL | 22 MAYFIELD TER | EAST LYME,CT,06333-1326 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAHM, GERALD | OTWAY DENNY ATTY 110 VETERANS MEMORIAL BLVD, STE 460 | METRAIRIE,LA,70005 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAHOURA, ANWAR | 3573 GLOUCESTER DR | STERLING HEIGHT,MI,48310 | | ☑ | ☑ | UNDETERMINED |
| BAILEY, AMY | 5442 ADRIAN ORCHARD DR | INDIANAPOLIS,IN,462178736 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAILEY, CHARLES | STATE FARM INS<br>P.O.BOX 953 | FREDERICK,MD,21705-0953 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, ERNESTO | 1057 MASON COURT | WEST HEMPSTEAD,NY,11552 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, JACQUELINE | 6069 WOODSDALE DR | GRAND BLANC,MI,484398527 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, JUDY W | MCGLONE LAW<br>1717 SOUTH THIRD STREET | TERRE HAUTE,IN,47802 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, LESLIE | 3006 EASTON AVENUE | CHATTANOOGA,TN,37415 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, ROBERT | COLLINS JOHN C<br>P.O. BOX 475 | SALYERSVILLE,KY,41465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAILEY, STEPHANIE | 104 NORTH ROOTE AVENUE | MANSFIELD,MO,65704-8195 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKARICH, VIC | 3845 SOLOMON ISLAND ROAD | WEST SACRAMENTO,CA,95691 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, BOBBY | NIX LAW FIRM<br>P.O. BOX 679 , 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, BRITTANY | DENNIS HENNEN<br>1505 ROYAL AVE PO BOX 2135 | MONROE,LA,71207 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, CASSANDRA | P.O. BOX 47 | RUCKERVILLE,VA,22968-0047 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, ELAINE | 10000 SH 31 WEST BOX A5 | MALAKOFF,TX,75148 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, ERNEST | 12824 EDMONTON AVE | CLEVELAND,OH,44108-2520 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, GLENN | GEICO INSURANCE<br>ONE GEICO INSURANCE | FREDERICKSBURG,VA,22412-0001 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, JAMES | 1101 OLD LINCOLN HWY APT 1A | SCHERERVILLE,IN,46375 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, JEANINE | LINDA WILLIAMSON<br>2700 N CENTRAL AVE SUITE 1400 | PHOENIX,AZ,85004 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, JOHN | 1829 CLIFTY PARKWAY | FORT WAYNE,IN,46808-3524 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, LARRY | MARK KLIPFEL<br>SHELTER INS CO PO BOX 6008 | COLUMBIA,MO,65205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, LORENE | WILLIS & ASSOCS<br>1221 MCKINNEY ST , SUITE 3333 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, MARY F | LUCIA STARK WILLIAMSON LLP<br>2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, MARY F | NAPIER MICHAEL PC<br>2525 EAST ARIZONA BILTMORE CIR.<br><br>SUITE 130 | PHOENIX,AZ,85016-0001 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, NATHAN | LINDA WILLIAMSON<br>2700 N CENTRAL AVE SUITE 1400 | PHOENIX,AZ,85004 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAKER, PHILLIP | 850 STEPHENSON HWYSUITE 510 | TROY,MI,480831174 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BAKER, REBECCA E | LUCIA STARK WILLIAMSON LLP 2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, RICHARD | LUCIA STARK WILLIAMSON LLP 2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, ROBERT | STATE FARM P.O. BOX 3020 | NEWARK,OH,43058-3020 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, RYAN | 950 PRINCESS DRIVE S | STOCKTON,CA,95209 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, SHARON | 6639 TREE BRANCH LN | MEMPHIS,TN,38115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, SHAWN A | LUCIA STARK WILLIAMSON LLP 2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, WILLIAM DOUGLAS | WILLIS & ASSOCS 1221 MCKINNEY ST , SUITE 3333 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALANO, JOE | 4933 SW GULL POINT | LEES SUMMIT,MO,64082 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALCHUCK, CHRISTOPHER | 206 RISING STAR RD | SAYETTEVILLE,GA,30215 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALCHUCK, MARK | 206 RISING STAR RD | SAYETTEVILLE,GA,30215 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, CONNIE | 110 ELWOOD DAVIS RD | NORTH SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, EDWARD | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF 1117 WASHINGTON AVENUE | OCEAN SPRINGS,MS,39564 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, FELICIA E | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF 1117 WASHINGTON AVENUE | OCEAN SPRINGS,MS,39564 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALDWIN, PATRICIA | 653 MAIN STREET APT 302 | CAMBRIDGE,MN,55008 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALE BAKKEN, JUSTIN | 1618 MARY RD SE LOT 176 | ROCHESTER,MN,55904 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, JAMES | 314 GAIL DRIVE | CHARLESTON,WV,25314-2128 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALL, REGINA | STATE FARM INS P.O. BOX 830852 | BIRMINGHAM,AL,35283 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLARD, STEVEN | 110 DERBY DRIVE | CRITTENDEN,KY,41030-8994 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLEW, JOHN | 1528 HICKORY WOOD DRIVE | ANNAPOLIS,MD,21409-5435 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALLINGER, CHASITY | ALVIS & WILLINGHAM 1400 URBAN CENTER DR STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| BALNDSORD, REGINA | 21 MILLS CART | SALEM,IL,62881 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAMFORD, ROBERT | 8434 W THOMAS ST | ROME,NY,13440-1755 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANDY, TIMOTHY | 36911 WALKER N | WALKER,LA,70785 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANGERT, JANE | 400 N. 3RD ST. | WEST BRANCH,MI,48661 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BANKS, MONTY | 8430 CLARK RD | SHEPHERD,CA,59079-3911 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, SHARELL | BLACKMON & BLACKMON<br>P O BOX 105 | CANTON,MS,39046 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKS, TIA | 18408 ASHTON | DETROIT,MI,48219-2956 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANUELOS, KANANI | 1854 W VALENCIA DR, APT 5 | FULLERTON,CA,92833-3255 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAPST, CHERYL | STATE FARM INSURANCE COMPANIES<br>P.O. BOX 3020 | NEWARK,OHIO,43058-3020 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARAJAS, JUAN A | PILLEMER & PILLEMER<br>14724 VENTURA BLVD SUITE401 | SHERMAN OAKS,CA,91403-3510 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARAKAT, PATRICIA | 201 N. CLAVELAND AVE. | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARBEE, LORETTA | 125 VILLAGE ESTATES DRIVE | LEWISVILLE,TX,75077 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARBER, KIM | PO BOX 5395 | WEST MEMPHIS,TN,AR | ☑ | ☑ | ☑ | UNDETERMINED |
| BARBER, STEVE | 728 BRENTWOOD PT | BRENTWOOD,TN,37027-7913 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARGER, COURTNEY | 2727 N APPERSON WAY | KOKOMO,IN,46901-1457 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARHAM, AMBER | 2202 N LESLEY AVE | INDIANAPOLIS,IN,46218-4010 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARKER, RYAN | PAUL KELLY<br>DAVIDSON FINK 28 E MAIN ST STE 1700 | ROCHESTER,NY,14614 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARKLEY, ANTHONY | 4827 HIGHWAY 100 N | TALLATOOSA,GA,30176 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARLOW, WILLIAM R | THE HARTFORD<br>P O BOX 14272 | LEXINGTON,KY,40512 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNARD, THOMAS | 15 SKYLARK DRIVE | BALLSTON SPA,NY,12020 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNARD, TIFFANY | P O BOX 771324 | EAGLE RIVER,AK,99577 1325 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNES, CANDACE | 2428 LAKESHORE BLVD  APT 895 | YPSILANTI,MI,48198 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNES, DARRELL | MCINTYRE & SMITH<br>EAST SIDE SQUARE , 1522 "I" STREET | BEDFORD,IN,47421 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNES, LISA | MCINTYRE & SMITH<br>EAST SIDE SQUARE , 1522 "I" STREET | BEDFORD,IN,47421 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNES, RONALD | 207 EAST BLOOMFIELD ST | ROME,NY,13440 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, MILAN | 129 MEADOW BENT TRAIL | LITTLE ELM,TX,75068 5108 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, PATRICIA | 518 RIVERROCK CIRCLE | ESTES PARK,CO,80517 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, RONALD | JOHNSON EDWARD L<br>725 SOUTH ADAMS ROAD SUITE L124 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, SARAH | 1201 DRIPPING SPRINGS RD NW APT B | CULLMAN,AL,35055-2863 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNEY, ERIC | 16206 SANTA ROSA DRIVE | DETROIT,MI,48221 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNHART, GEORGE | 115 PENN ST | MCCLELLANDTOWN,PA,15458 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARONS, PHILIP | 1381 FLORENCE STREET | NATIONAL CITY,MI,48748-9677 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRD, VIRGINIA | 207 PEYTON CT | LEBANON,TN,370874922 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRERA, BENJAMIN | TRACY E TODD 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRERA, DAVID | 244 EMERALD LN | BROWNSVILLE,TX,78520-7706 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETT, THOMAS | 18 MONICIE DR | BELLA VISTA,AR,72715 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETTE, CONSTANCE | 4 ROSEMERE RD | CUMBERLAND,RI,02864 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRETTE, EDMUND | 4 ROSEMERE RD | CUMBERLAND,RI,02864 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRIERA, MIRIAM SEGARRA | DEGRO LEIDA GONZALEZ 1295 AVE MUNOZ RIVERA SUITE 3 | PONCE,PUERTO RICO,00717 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRIERA, ZAMAIRA SEGARRA | DEGRO LEIDA GONZALEZ 1295 AVE MUNOZ RIVERA SUITE 3 | PONCE,PUERTO RICO,00717 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRY, JANEEN | PO BOX 3 | OQUAWKA,IL,61469 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRY, PATRICK | 202 MORGAN DR., APT D | MORGANTOWN,WV,26505 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTEAU, SUSAN | 5003 NICKEL DR NE | RIO RANCHO,NM,87124 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTHOLOMEW, DAMETRACE | PO BOX 915 | VACHERIE,LA,70090-0915 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLATT, CHARLES | 6642 CASTLE HEIGHTS RD | MORRIS,AL,35116-2313 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTNIK, WAYNE | 29510 SW LADD HILL ROAD | SHERWOOD,OR,97140-5023 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, CAROLYN | 6681 CRESTWELL LN | INDIANAPOLIS,IN,46268-4885 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, CHRISTINE | 4904 NORTH BEAVER | BETHANY,OK,73008 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, RONALD | 1863 ABBEY LANE | BENTON,AR,72015-6029 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTON, RONALD | 1863 ABBEY LN | BENTON,AR,72015-6029 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARUCH, LILIANA | 280 LAMONDA DRIVE | HENDERSONVILLE,NC,28792-6878 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARZHACKY, LACEY | 2038 MEMORIAL DR APT 203 | GREEN BAY,WI,54313 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASHNIGHT, CANDY | PO BOX 587 | COLUMBIA,NC,27925 0587 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASHUR, DEBBIE | 12748 DAILY DRIVE | STERLING HEIGHTS,MI,48313-3314 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASILE, DELORES | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASILE, JOHN | 215 SNYDER AVENUE | SYRACUSE,NY,13206 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASILE, KENNETH | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASILE, SIERRA | FARRAR & BALL BOX 82008 | LAFAYETTE,LA,70598 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BASQUEZ-GONZALEZ, YVONNE | 1513 38TH AVE | SACRAMENTO,CA,95822-3428 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASS, DEANINE | 17925 NW SUNSHINE S | MIAMI,FL,33169 | ✔ | ✔ | ✔ | UNDETERMINED |
| BASTA, RICHARD | 18890 HIGH POINT RD | CHAGRIN FALLS,OH,44023 5076 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATCHELDER, MICHAEL | 10 N LAKE DR | ORCHARD PAR,NY,14127-2941 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATES, MARY | SLATER VICKI R 1554 LAKESIDE DRIVE - P O BOX 23981 | JACKSON,MS,39225-3981 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATISTE, SHARON | 1509 CALHOUN ST. | GARY,IN,46406 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATT, DOYLE | 9134 N 5TH E | IDAHO FALLS,ID,83401-5637 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTAGLIA, JOSEPH | 329 GRANT STREET | REYNOLDSVILLE,PA,15851 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTLE, CHINEISAH | CARR & CARR 4416 SOUTH HARVARD | TULSA,OK,74135 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTLE, CHINEISAH | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTLE, TAMMY | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTS, SARAH | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTS, TIMOTHY | ELDERKIN MARTIN KELLY & MESSINA JONES SCHOOL SQUARE 150 E 8TH , P O BOX 1819 | ERIE,PA,16507-0819 | ✔ | ✔ | ✔ | UNDETERMINED |
| BATTS, VANCE | 1207 WESTGREEN BLVD | KATY,TX,77450 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, FRANK | CRONIN & BISSON PC 722 CHESTNUT STREET | MANCHESTER,NH,03104 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, MICHELE | CRONIN & BISSON PC 722 CHESTNUT STREET | MANCHESTER,NH,03104 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUER, SAMATHA | 128 PARKVIEW CIRCLE | WEST FRONTFORT,IL,62896 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUGH, KENNETH | 2507 WABASH CIR | SPARKS,NV,89434 8846 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUGHN, JASON | 5028 PLATTIN RD | FESTUS,MO,63028-5330 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUMAN, JIM | 9613 RIDDLE ROAD | CHESTERFIELD,VA,23832 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUMANN, BRANDILYNN | 131 S. MIRAMIGUOA DR. | SULLIVAN,MO,63080 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAUMGART LANDSCAPING, | PEKIN INSURANCE COMPANY P.O. BOX 7695 | APPLETON,WI,54912 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAVISOTTO, ERIC | 121 PLAINVIEW AVE | RALEIGH,NC,27604 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAY, KATHLYN | 502 WARSAW ST | PITTSBURGH,PA,152211465 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAYLES, LISA | NESSLER FREDERIC W LAW OFFICES OF 536 NORTH BRUNS LANE - SUITE ONE | SPRINGFIELD,IL,62702 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAYLIS, SARA | 228 MORGAN AVENUE | HARRIMAN,TN,37748 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEALE, STEVIE LYNN | MORGAN & MEYERS<br>3200 GREENFIELD,SUITE 260 | DEARBORN,MI,48120-1802 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEARDSLEY, NELSON | WINTER HAVEN OPERATIONS CENTER<br>PO BOX 9609 | WINTER HAVEN,FL,33883 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEASECKER, MELANIE | 816 VICKILEE CT | RICHMOND,VA,23236 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEASHELER, JACOB | 5232 NORTH 15TH STREET | LINCOLN,NE,68521-5211 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEASLEY, ROSETTA | 1209 NORTH ACADIAN THROUGHWAY | BATON ROUGE,LA,70802 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEATON, CARLA | 1062 WHITECAT AVENUE | MANAHAWKIN,NJ,08050 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEATY, JAMES | STATE FARM<br>P.O. 9609 | WINTER HAVEN,FL,33883-9609 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAUFORD, CURTIS | 1525 CRAWFORD UNIT 38 | CLEVELAND,OH,44106 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAUGH, KENNETH | 306 CRESWELL DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY<br>PO BOX 3300 | ALPHARETTA,GA,30023 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY<br>211 MAIN STREET | WEBSTER,MA,01570 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAZLEY, JASON | ALEXANDER HOLBURN BEAUDIN & LANG<br>2700-700 WEST GEORGIA STREET | VANCOUVER,BC,V7Y1B8 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAZLEY, LAUREL | ALEXANDER HOLBURN BEAUDIN & LANG<br>2700-700 WEST GEORGIA STREET | VANCOUVER,BC,V7Y1B8 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAZLEY, WILLIAM | ALEXANDER HOLBURN BEAUDIN & LANG<br>2700-700 WEST GEORGIA STREET | VANCOUVER,BC,V7Y1B8 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEAZOR, MATTHEW | 418 S WALNUT STREET | CARROLL,IA,51401-3148 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKEL, JENNIFER | 368 D. CUMMINGHAM LANE | RAEFORD,NC,28376 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKER, BRIAN | 5077 STATE ROAD 60 | SLINGER,WI,53086-9325 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKER, NICK | 16774 HAZELWOOD DR | PLAINFIELD,IL,60586-5839 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDGOOD, BIANCA | COZEN O'CONNOR<br>2300 BANKONE CENTER 1717 MAIN STREET | DALLAS,TX,75201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDORE, CHRISTINE | 1011 NEW ROCK HILL ROAD | WALLINGFORD,CT,06492-2623 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEDWELL, CARMEN | 10 JUSTISS ROAD | JACKSON,TN,38301-9502 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEGNOCHB, PAULA | 7 MINERVA ST | DERBY,CT,06418-1849 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHM, JUANITA | WALLACE MCDONELL<br>PO BOX 59 WEST MAIN STREET | WHITEWATER,WI,53190 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELCHER, MARTHA | 105 ARBOR WAY, APT. 2D | CARY,NC,27513 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELL, ANTHONY | PO BOX 111 | EASTON,TX,75641-0111 | ☑ | ☑ | ☑ | UNDETERMINED |
| BELL, COLIN | 3833 CARUTH BLVD | DALLAS,TX,75225 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | SOUTHFIELD,MI,48076 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, MICHELLE | 1800 WEST 4TH NORTH ST APT B 19 | NEWTON,IA,50208 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, PATRICIA | 676 E 131 STREET | CLEVELAND,OH,44108-2035 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, RICKEY | 3617 RUSSELLVILLE RD | FRANKLIN,KY,42134-7560 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELLANTONI, JOHN A | RICE JONATHAN 247 WEST 35TH STREET 12TH FLOOR | NEW YORK,NY,10001 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELLANTONI, MARIA T | RICE JONATHAN 247 WEST 35TH STREET 12TH FLOOR | NEW YORK,NY,10001 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELLARD, TERELL | 904 YALE ST | MINDEN,LA,71055-4030 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, ANABEL | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, ARMIDA | HOCKEMA TIPPIT & ESCOBEDO 1 PASEO DEL PRADO - BUILDING 101 | EDINBURG,TX,78539-9672 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, ARMIDA | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, JOSE ALBERTO | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, JOSE MARIA | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, STEPHANIE | DAVID HOCKEMA 1 PASEO DEL PRADO BLDG 101 | EDINBURG,TX,78539 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELTRAN, ZOILA | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENAVIDES, STEPHANIE | ELCO ADMINISTRATIVE SERVICES COMPANY P.O BOX 560706 | DALLAS,TX,75356 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENDER, LOU ANNE | 292 SOUTHRIDGE | TERRA HAUTE,IN,47802 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENEDICT, RAYMOND | 107 RAVEN DRIVE | GREENBURG,PA,15601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENFIELD, CRAIG | 531 WESTFIELD COURT | QUAKERTOWN,PA,18951-5051 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEN-HAIM, EZRA | 2 WINDSOR COURT | LAKEWOOD,NJ,08701 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENJAMIN, KERRI | 4241 E 68 TER | KANSAS CITY,MO,64132 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNET, HARRIS | PO BOX 1204 | PEMBROKE,GA,31321-1204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNET, ROBBIE | 4909 GOLDEN ACRES ROAD | OAK RIDGE,NC,27310-9841 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, DONOVAN | 2489 TREEHAVEN DR | DELTONA,FL,32738 5143 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, GERALDINE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, HAROLD | 2130 AUDUBON CRT | GROVE CITY,OH,43123 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BENNETT, RALPH | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENNETT, RONALD | 2130 AUDUBON CRT | GROVE CITY,OH,43123 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENNETT, SOPHIA | 59 ST GEORGE TER | BEAR,DE,19701 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENNINGFIELD, CHARLOTTE | 1315 HIGHWAY 289 | LEBANON,KY,40033-9302 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENOIT, BARRIE | 2172 AVALON ST | BEAUMONT,TX,77701 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENSON, DEON | 7346 SILVER LEAF LN | WEST BLOOMFIELD,MI,48322-3332 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENSTEAD, DEBBIE | 101 HAWK POINT CT | FOLSOM,CA,956301531 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENTLEY, TONYA | 13402 SADDLEBROOK TRAIL | AUSTIN,TX,78729 | ✓ | ✓ | ✓ | UNDETERMINED |
| BENTON, DEBBIE | 921 N ANGLIN ST | CLEBURNE,TX,76031-3201 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERARDI, STEPHEN | 11 FARMVIEW LANE | FARIPORT,NY,14450 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERARDINO, DAVID | 14 SCHOOL ST | NATICK,MA,01760-4750 | ✓ | ✓ | ✓ | UNDETERMINED |
| BEREPKOWSKI, SAVANAH | 1402 S OAKLAND APT B1 | GREENBAY,WI,54303 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERG, LEE ANN | PO BOX 276 | TIGERTON,WI,54486 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERG, SCOTT | 3415 83RD ST UNIT E12 | WOODRIDGE,IL,60517 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERGER, KAREN | 45501 VANKER AVE | UTICA,MI,48317-5797 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERIOU, MICHAEL | 37731 HAWTHORNE AVE | NORTH BRANCH,MN,55056-5963 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERLIN CITY CHEVROLET | DOUGLAS KNIGHT & ASSOCIATES INC<br>PO BOX 10517 TEAM SUBRO 4 | BRADENTON,FL,34282 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERLIN CITY CHEVROLET | THE HARTFORD INSURANCE COMPANY<br>545 MAIN STREET | GORHAM,NH,03581 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERLIN CITY CHEVROLET | ZURICH INSURANCE<br>7045 COLLEGE BLVD | OVERLAND PARK,KS,66211 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERLINGIERI, JOSEPH | MONACO & MONACO<br>7610-7612 13TH AVE. SECOND FLOOR | BROOKLYN,NY,11228 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERMUDEZ, GENOVEVA | LANGERMAN RICHARD<br>4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERNARD, SCOTT | P.O. BOX 369 | MONTPELIER,VT,05601-0369 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERNARDEZ, ELIZABETH | THOMPSON WILLIAM DEFOREST JR PA<br>1422 HENDRY STREET SUITE 302 | FORT MYERS,FL,33901 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERNARDEZ, WILLIAM | WILLIAM DEFOREST THOMPSON<br>1422 HENDRY STREET SUITE 302 | FORT MYERS,FL,33901 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERNI, RICK | 6701 BUCKSKIN AVE | LAS VEGAS,NV,89108 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERRY, CAROL | OLSMAN MUELLER PC<br>2684 W 11 MILE ROAD | BERKLEY,MI,48072 | ✓ | ✓ | ✓ | UNDETERMINED |
| BERRY, JAMES | OLSMAN MUELLER PC<br>2684 W 11 MILE ROAD | BERKLEY,MI,48072 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BERRY, PATTY | BRIAN CAUBARREAUX, ATTORNEY P. O. BOX 129,  144 TUNICA DRIVE  WEST | MARKSVILLE,LA,71351 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRY, TINA | 1615 MCMYLER ST NW | WARREN,OH,44485-2704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRYHILL, DARRELL RAY | BORTON PETRINI LLP 1320 COLUMBIA STREET SUITE 210 | SAN DIEGO,CA,92101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRYHILL, THERESA J | BOWEN EDDIE P O BOX 115 | RALEIGH,MS,39153 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRYHILL, THERESA J | TULLOS & TULLOS P O BOX 74 , TULLOS BUILDING | RALEIGH,MS,39153 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRYMAN, ANGELA | BOX 1125 | CARLISLE,AR,720241125 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERTA, MICHAEL | 68 JENSEN RD | GUSTINE,CA,95322 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERTY, CHRISTOPHER | GARRISON LAW FIRM 8720 CASTLE CREEK PARKWAY SUITE 200 | INDIANAPOLIS,IN,46250 | ✔ | ✔ | ✔ | UNDETERMINED |
| BETANCOURT, ANDREA | 8 RED BIRCH LANE | PALM COAST,FL,32164 | ✔ | ✔ | ✔ | UNDETERMINED |
| BETTIS, VICTORIA | 4231 SOUTHEAST 23RD ST | DES MOINES,IA,50320 | ✔ | ✔ | ✔ | UNDETERMINED |
| BETTS, ONNIE | MICHAEL RONALD D 1700 NORTH SECOND ST | BOONEVILLE,MS,38829 | ✔ | ✔ | ✔ | UNDETERMINED |
| BETTS, WILLIE | LATITUDE SUBROGATION SERVICES 1760 S TELEGRAPH ROAD SUITE 104 | BLOOMFIELD HILLS,MI,48302 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEVERLY, JULIE | 52 SLAUGHTER PEN ROAD | ARDMORE,TN,38449 6015 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEVERLY, TRACY | 52 SLAUGHTER PEN ROAD | ARDMORE,TENNESSEE,38449 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEVIER, MARY | 289 ANDERSON COUNTY ROAD 182 | ELKHART,TX,75839 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEZZI, ALI | 7000 FREDE ST, APT 315 | DEARBORN,MI,48126 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIAB, NAJEEB | 1262 ENCHANTED TRL | SAN JACINTO,CA,92582-4231 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIANCHI, SUSAN | 181 ERIE STREET | JERSEY CITY,NJ,07302 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIANCO, MICHELLE | 549 VIRGINIA DR | LAKE HELEN,FL,32744 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIANCO, THOMAS | 10 SHIRLEY STREET | QUINCEY,MA,02169 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIANCUZZO, RUSS | 354 HOMESTEAD TRL | GRAFTON,WI,53024-1158 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIANGA, DINA | 24729 MURRAY ST. | HARRISION TWP.,MI,48045-3355 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIBBS, JANIE | 635 E 71ST STREET | CHICAGO,IL,60619-1251 | ✔ | ✔ | ✔ | UNDETERMINED |
| BICKNELL, BERNICE | PROGRESSIVE INSURANCE PO BOX 89480 | CLEVELAND,OH,44101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIDINGER, SUE | METLIFE P.O. BOX 41050 | CHARLOTTE,NC,28241 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIENEMY, LATOYA TANEEN | AISOLA LARRY M 2008 FAZZIO ROAD, SUITE C | CHALMETTE,LA,70043 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BIGGART, JOHN | AINSMAN LEVINE & DREXLER 330 GRANT STREET - SUITE 2201 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGGART, PAMELA | AINSMAN LEVINE & DREXLER 330 GRANT STREET - SUITE 2201 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGGS, JOSEPH D | JOHN C. MILLER 321 E. MAIN STREET PO BOX 1155 | CAMPBELLSVILLE,KY,42719 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIGLEY, JIMIE | 353 WILDERNESS DR | MARSHFIELD,MO,65706 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLINGTON, GALEN | 2424 BELVEDERE BLVD | TYLER,TX,75702 2801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLS, ROBERT | 122 N LOCUST ST | GREENCASTLE,IN,46135 1312 | ☑ | ☑ | ☑ | UNDETERMINED |
| BILLS, SHIRLEY | 122 N LOCUST ST | GREENCASTLE,IN,46135 1312 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINDER, JACOB | GREENE BROILLET PANISH & WHEELER 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | SANTA MONICA,CA,90407-2131 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINDER, JUSTIN | GREENE BROILLET PANISH & WHEELER 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | SANTA MONICA,CA,90407-2131 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINDER, RALPH | GREENE BROILLET PANISH & WHEELER 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | SANTA MONICA,CA,90407-2131 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINFORD, JOHN | ELCO ADMINISTRATIVE SERVICES, PO BOX 42159 | BROOK PARK,OH,44142 | ☑ | ☑ | ☑ | UNDETERMINED |
| BING, STEVE | 725 SUBLETT RD | UNION CITY,TN,38261-7089 | ☑ | ☑ | ☑ | UNDETERMINED |
| BINGENHEIMER, ROBERT | 5113 PITTSBURG STREET | HAMBURG,NY,14075-2742 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIR, KENNETH | 571 W SOUTHERN RD | BRONSON,MI,49028 9234 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRDSALL, ELISE M | EDWARD S. DONINI, ESQ. P.O. BOX 605 | NEW SMYRNA BEACH,FL,32170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRDSALL, RICHARD | DONINI, EDWARD S P O BOX 605 | NEW SMYRNA BEACH,FL,32170 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIRT, KATHERINE | 2609 DUNWOODY DR | MADISON,WI,53713-2126 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISCHOFF, BRANDON | TRAVELERS INSURANCE PO BOX 12647 | READING,PA,19612 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, BRENDA | 55 WOODWARD HOLLOW | BANCOVE,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISHOP, TYREL | 13618 MCNAB AVE | DEL FLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| BISSONNETTE, JANET | 2328 SANDPIPER DRIVE | LAPEER,MI,48446 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITETTI, BONNIE | 590 RIDGEMONT DRIVE | ROCHESTER,NY,14626 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITNER, JOSEPH | 2686 DOIDGE | PINOLE,CA,94564 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITTNER, MONICA | 8555 GREENBRIAR DR | OLMTEAD TWP,OH,44138 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITZER, DIANA | BENKIE & CRAWFORD 47 SOUTH MERIDIAN ST SUITE 305 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BITZER, TODD | BENKIE & CRAWFORD 47 SOUTH MERIDIAN ST SUITE 305 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BIXBY, MIKE | 2319 72TH AVE E | SARSOTA,FL,34243 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, BERTHA | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, BERTHA | WEAVER & KING PC 36 WEST CLAIBORNE STREET | MONROEVILLE,AL,36460-1702 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, JASON | 807 CAMILLA | IRVING,TX,75039-3069 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, LORETTA | 4114 DEAN DRIVE | OAKLAWN,IL,60453 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, PATRICIA | 65 ANDERSON AVE | SELMA,AL,36701 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACK, ROBERT E | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKBURN, BRENDA | AUGUSTUS BROWN 212 EAST MAIN STREET | ELKTON,MD,21921 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKBURN, VICKY | 7 INEZ ROAD | DOUGLAS,WY,82633-9246 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKWELDER, DEBRAH | HORACE MANN INSURANCE COMPANY PO BOX 962 | MORRISVILLE,NC,27560 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKWELL, CHARLES | PO BOX 3020 | NEWARK,OH,43058 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKWELL, CHARLES | STATE FARM INSURANCE PO BOX 3020 | NEWARK,OH,43058 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKWELL, HELEN | 47 GARIBALDI AVENUE | STRAFFORD,CT,06615 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLACKWELL, YOLANDA | 100 PERKINS AVE APT 211 | BROCKTON,MA,023023892 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLADEL, DAWN | 45 ANNSVILLE TRAIL | YONKERS,NY,10703 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAIR, BRIANNA | PAUL NEWMAN 214 E PARK ST | CHARDON,OH,44024 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAKELY, NIKIA | PO BOX 560671 | THE COLONY,TX,75056-0671 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLALOCK, JENNIFER | 10220 WOODVILLE ROAD | KEVIL,KY,42053 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, BRETT | SUSAN K. JONES 593 E 3RD ST | FRANKLIN,LA,70538 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, DALE | JONES SUSAN K ESQ 503 EAST THIRD STREET | FRANKLIN,LA,70538 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCHARD, PAMELA | RICHARD G. PERQUE, LLC. 700 CAMT STREET, SUITE 203 | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLANCK, ERIKA | 1850 ATLANTIC DRIVE, UNIT 318 | COLUMBIA,SC,29210-7968 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAND, CORDARIUS | 513 VICKSBURG ST | BIRMINGHAM,AL,35224-2505 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLAND, EMISHA | 513 VICKSBURG ST | BIRMINGHAM,AL,35224-2505 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLANKENSHIP, MARK | MOTHERWAY & NAPLETON ATTORNEYS AT LAW 100 W. MONROE STREET SUITE 200 | CHICAGO,IL,60603 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTON, STEWART | 40012 RODEO DR | HAMILTON,MS,39746 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLANTON, W | 701 E SUMAC STREET | ROGERS,AR,72756 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLATMAN, BARRY | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY 7000 PARADISE ROAD APT 2086 | LAS VEGAS,NV,89119 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLATMAN, REBAKAH | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY 7000 PARADISE ROAD APT 2086 | LAS VEGAS,NV,89119 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAUE, STANLEY | 2713 68TH ST | URBANDALE,IA,50322-4914 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLEDSOE, MAUDIE | 1330 N 51ST ST | EAST SAINT LOUIS,IL,62204-2734 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLEDSOE, MELISSA | 7877 SOUTH COUNTY RD 625 W | REELSVILLE,IN,46171 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLISSETT, CHASE B | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLISSETT, CINDY | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLISSETT, CORY L | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLISSETT, GERALD E | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLOCH, LYDIA | 17100 FM 725 | SEGUIN,TX,78155 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLOME, APRIL | STATE FARM INSURANCE COMPANY P.O. BOX 82613 | LINCOLN,NE,68501-2613 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLOOM, ROBIN | PO BOX 2258 | CLEARLAKE,CA,95433 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLOOMQUIST, JODI | 11725 HARBOR MANOR | HOLLAND,MI,49424-9046 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLUE CROSS OF CALIFORNIA, | AXLEY BRYNELSON LLP 2 EAST MIFFLIN STREET  SUITE 200 P O BOX 1767 | MADISON,WI,53703 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLUE, JOYCE | 2280 NW 57TH STREET APT B | MIAMI,FL,33142-7879 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLUFORD, JENNIFER | 1045 DEWEY AVE | EVANSTON,IL,60202-1148 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLUM, MICHAEL | 9322 WILD BEES LANE | COLUMBIA,MD,21045 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLUM, WILLIAM | 12840 AUTUMN ROAD | TELL CITY,IN,47586 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLUME, NICHOLE | 5519 UPPER 146TH STREET N | HUGO,MN,55038-7709 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLY, THOMAS | 354 SETTLERS WAY | DERBY,VT,05829 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOACH, CLARA | 3089 FIRE LN | RHINELANDER,WI,54501-9643 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOALS, ADAM | 19005 COUNTY ROAD 6 | COSHOCTON,OH,43812-9514 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOCANEGRA, GRACINELA | 534 GARCIA AVE | MERCEDES,TX,78570 | ☑ | ☑ | ☑ | UNDETERMINED |
| BODDY, CHARLES | 4306 WYRES STREET | ALEXANDRIA,VA,22309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BODREAU, CAROLINE | 242 PARK PLACE | WOODSTOCK,GA,30189 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOECKMAN, JAMES | MCPHERSON AND MCVEY 2109 12TH STREET | GREAT BEND,KS,67530 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOEHNKE, CHAD | 409 4TH ST NORTH | MARIETTA,MN,56257 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOGT, ORVILE | 35460 TENNESSEE RD. S. | ALBANY,OR,97322 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHACZ, GLORIA | 120 HEARTWOOD DR | WIXOM,MI,48393-3932 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHL BROTHERS INC | 5340 LASKEY ROAD | TOLEDO,OH,43612 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHMFALK, LAURA | BICKHAM LAW FIRM 800 WILCREST SUITE 111 | HOUSTON,TX,77042 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHMFALK, RONNIE JR | BICKHAM LAW FIRM 800 WILCREST SUITE 111 | HOUSTON,TX,77042 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHMFALK, RONNIE SR | AMMONS LAW FIRM 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHMFALK, WANDA | AMMONS LAW FIRM 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOIRE, PHILLIP | 110 VALLEY VIEW CIRCLE | WEST SPRINGFIELD,MA,010894437 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOISSEAU, CARY | 2795 HOMER ROAD | RUSSELLVILLE,KY,42276 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOJORQUEZ, ANNA | 216 N OLIVE AVE | REALTO,CA,92376 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOKO, ROBERT | ELCO PO BOX 970910 | COCONUT CREEK,FL,33097 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLAND, LAURA | 2451 SUNNY MEADOW LANE | RED WING,MN,55066-4115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLANOS AYALA, CELMIRA | 8846 BENNETT AVENUE | EVANSTON,IL,60203-1901 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLEY, MAGGIE | 17843 CHAMBERLAIN RD | GRAFTON,OH,44044-9205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLLMAN, JAMES | HARLEYSVILLE INSURANCE COMPANY PO BOX 199 | HARLEYSVILLE,PA,19438-9914 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLTON, JAYLON | RR 4 BOX 411K | RUSK,TX,757859464 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOMBERO, STEPHEN | 125 HILLCREST RD | MONROE,CT,06468-2832 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONANDUCCI, MICHAEL | 11 N MAIN ST | ANGOLA,NY,14006 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONDS, STEPHEN | 708 SHANDS ST | CLINTON,SC,293252049 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONILLA, JORGE | 3806 UNION PACIFIC DRIVE WEST | JACKSONVILLE,FL,32246 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONILLA, MANUEL | 570 CALLE CATANIA VILLA CAPRI | SAN JUAN,PR,00924 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNER, RON | 2100 UPLAND STREET | ROCK SPRINGS,WY,82901 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONNES, CAROLINE | FARMERS INSURANCE 6518 ANTELOPE ROAD | CITRUS HEIGHTS,CA,95621 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BONNETT, JANE | 6056 COUNTRY ROAD 41 | FARMINGTON,NY,14425-8938 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONNETT, MICHELLE | 6056 COUNTY ROAD 41 | FARMINGTON,NY,14425 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONOFIGLIO, ANGELA | 3536 JEWELL AVE | LANSING,MI,48910-4627 | ✔ | ✔ | ✔ | UNDETERMINED |
| BONTRAGER, RHONDA | STATE FARM<br>PO BOX 22101 | TULSA,OK,77077 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOHER, LARRY | 449 PURDY AVENUE | PLACENTIA,CA,92870 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOHER, STEVE | GROTEFELD & HOFFMANN LLP<br>180 NORTH LASALLE STREET, SUITE 1810 | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOK, JERRY | STURGEON & BOYD<br>209 TEXAS AVENUE - P O DRAWER 1539 | FERRIDAY,LA,71334 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOK, MICHELE | 2385 EASTBROOK RD | NEW CASTLE,PA,16105-6509 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOK, PEGGY | STURGEON & BOYD<br>209 TEXAS AVENUE - P O DRAWER 1539 | FERRIDAY,LA,71334 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOMSTRA, ARNIE | 1183 BARBERRY ROAD | HOWARD CITY,MI,49329-9676 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONE, STEVEN | 957 TARRAGON LN | MILFORD,OH,45150 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOONE, TIMOTHY | JOHN L COOLEY<br>P O BOX 12247 | ROANOKE,VA,24024 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOORAS, GOLDIE | 21450 N 23RD AVE APT 22 | PHOENIX,AZ,85027 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOORE, SANDRA | 160 CANAL ST | WESTERLY,RI,02891-1519 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTH, MITCHELL | 1008 BRANDON CT | DANVILLE,VA,24540-1061 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTHE, ASHLEN | WEEKS & STARK<br>302 SCHOOL ST PO BOX 4132 | HOUMA,LA,70361 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTHE, COLIN | WEEKS & STARK<br>302 SCHOOL STREET - P O BOX 4132 | HOUMA,LA,70361 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOOTHE, KATHY | WEEKS & STARK<br>302 SCHOOL ST PO BOX 4132 | HOUMA,LA,70361 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORCHARDT, JANET | 640 S INDIANA AVE | MASON CITY,IA,50401 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORDELON, JEANNINE | 3600 KALISTE SALOOM RD #818 | LAFAYETTE,LA,70508 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORJA, JOSE | 89171 64TH AVE APT 1 | THERMAL,CA,92274 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORJAS, JUANITA | 901 E HAYES | BEEVILLE,TX,78102 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORJAS, JUANITA | 901 E HAYES ST | BEEVILLE,TX,78102 4121 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORKIN, BETTY | 1131 SKIPPER AVE | LANCASTER,SC,297203335 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORNHORST, JEENA | 7150 CAHILL ROAD | EDINA,MN,55439 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOROUGH, MORRISVILLE | 961 POTTSTOWN PIKE | CHESTER SPRINGS,PA,19425-3510 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORRERO, LORRAINE | 2784 MORRIS AVE, APT B | BRONX,NY,10568-2858 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BORSO, KATHLEEN | 11959 LADD ROAD | BROOKLYN,MICHIGAN,4923 0-8502 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORTH, SCOTT | SAFECO INSURANCE 1315 N. HIGHWAY DR | FENTON,MO,63099 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORYS, PETER | DALAN KATZ & SIEGEL PL 2633 MCCORMICK DRIVE SUITE 101 | CLEARWATER,FL,33759 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOST, ROBERT | 365 KINGS TERRACE | SALSBURY,NC,28146 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTIC, KENNETH | 5544 HARKINS RD | PIKESVILLE,KY,41501 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOTHWELL, KELLY | 30344 COUNTY HW L 16 | MOORHEAD,IA,51558 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOTINDARI, JP | 459 BEACON ST | BOSTON,MA,02115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOTKIN, WILLIAM | 418 WARREN STREET | CALUMET CITY,IL,60409-4713 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUCHER, ROBERT | 8553 LERAY ST | EVANS MILLS,NY,13637 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOULWARE, SCOTT | BRENNAN LAW OFFICE 3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUREK, VIRGIL | 201 7TH ST NW | FARLEY,IA,520469694 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOURQUE, SCOTT | 30 GOETHALS DRIVE | ROCHESTER,NY,14616-1930 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUTHRY, GWENDOLYN | 944 OLD WASHINGTON RD | THOMSON,GA,30824-4054 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUTIN, GERALD | 125 CARL ST. | FALL RIVER,MA,02721 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUTON, WILLIAM | 236 CONESTEE ROAD | GREENVILLE,SC,29607-4969 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWEN, CHARLES | 3261 GEORGIAN WOODS CIR | DECATUR,GA,30034-5106 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWEN, THOMAS | 206 W 7TH AVENUE | HUTCHINSON,KS,67501 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWENS, JOHN | 4317 NORTHWEST 45TH AVENUE | LAUDERDALE LAKES,FL,33319 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWENS, TAMARA | 513 WATERVIEW LN | PHILADELPHIA,PA,19154 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWENS, TYRONE | PO BOX 674 | ROWLAND,NC,28383 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWER, JOHN | 12 ROCKWOOD DRIVE | ROCKAWAY,NJ,07866 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, PATRICIA | 409 N SAMUEL ST | CHARLES TOWN,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLES, MERCEDES | 1465 NW 59TH ST | MIAMI,FL,33142-2519 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, ANTHONY | 278 COAL HOLLOW RD APT A | MANCHESTER,KY,40962-6156 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, BRENDA | PO BOX 113 | BIG CREEK,KY,40914 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, GLENDA | 309 HACKER FORK RD | MANCHESTER,KY,40962-5750 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWMAN, GINA | PO BOX 42 | THORNSBURG,VA,22565-0042 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWMAN, JOSEPH | 631 NE 56TH CT | FT LAUDERDALE,FL,33334 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOWMAN, LORRAINE | 2222 SW SALSBURY AVE | CHEHALIS,WA,98532 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWMAN, MARK | 416 VERITAS STREET | NASHVILLE,TN,37211-2834 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, AIDA | 906 N 34TH ST | FT SMITH,AR,72903 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, HELEN | TJ SOLOMON P.O. BOX 2636 | GASTORIA,NC,28053 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, RONALD | TJ SOLOMON P.O. BOX 2636 | GASTORIA,NC,28053 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, THOMAS | 25 N ST PO BOX 171 | REPUBLIC,PA,15475 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYLE, THOMAS | 161 EAST HAVEN DRIVE | WEST MELBOURNE,FL,32904 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYLEN, VICTORIA | 385 BURKELO ROAD | WAGNER,SC,29164 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOZEK, SHERRY | 90 FLORIDA ROAD | TEWKSBURY,MA,01876 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAAM, CYNTHIA | 1436 66TH AVE NE | FRIDLEY,MN,55432-4701 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRABANT, DARRYL | 95 AZALEA CIRCLE | JACKSON,NJ,08527 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRABANT, LYNN | 95 AZALEA CIRCLE | JACKSON,NJ,08527 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRACKENRICH, SAMUEL | STATE AUTO INSURANCE COMPANIES ONE PARKWAY CENTER STE 215 | PITTSBURGH,PA,15220-3502 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRACKETT, JOSEPH | NATIONWIDE INSURANCE 110 ELWOOD RD | N SYRACUSE,NY,13212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADEN, ANNETTE | 824 BEECHWOOD CT | JACKSON,MS,392062705 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADEN, TANYA | 103 RINKS CIR | COLUMBIA,TN,38401-2407 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADFORD, KRISTE | 211 C R #3664TH | QUEEN CITY,TX,75572 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADLEY, LYNETTE | 5868 THUNDER HILL ROAD CONDO B1 | COLUMBIA,MD,21045-3575 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADLEY, SHAWN | 103 LYMAN STREET | SOUTH HADLEY,MASSACHUSETTS, 01075 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADSHAW, FREDDIE | 2811 E LOOP 250 N | MIDLAND,TX,79705 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADY, JIM | 33800 AGUA DULCE | SANTA CLARITA,CA,91350 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAGG, RICHARD | PO BOX 17114 | COLORADO SPRINGS,CO,80935-7114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAND, DOUGLAS | 1516 EMMONS AVE | DAYTON,OH,45410-3315 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANDT, ART | 1589 SUMMERSWEET CIRCLE | LEWIS CENTER,OH,43035 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANDY, HOWARD | 4370 RUDOLPH RD | BROWNSVILLE,TN,38012712 8 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANHAM, ELIZABETH | 544 TILLMAN ROAD | ELGIN,SC,29045 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANHAM, JONATHAN | 4458 POPLAR RIDGE ROAD | MALTA,OH,43758 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANI, JOHN | BURKE MAHONEY & WISE 161 NORTH CLARK ST | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRANI, JULIANA | BURKE MAHONEY & WISE<br>161 NORTH CLARK ST | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANT, RYAN | DAMON & MOREY LLP<br>1000 CATHEDRAL PLACE 298 MAIN STREET | BUFFALO,NY,14202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASHERS, MAGGIE | 80 HILLCREST CV | BOLIVAR,TN,38008-6924 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASS SPITZ, JOANNE | DAUGHERTY CRAWFORD FULLER & BROWN LLP<br>P O BOX 1118 | COLUMBUS,GA,31902 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASS SPITZ, JOANNE | LAW PETER A PC<br>TOWER PLACE 100 SUITE 1530 3340 PEACHTREE ROAD NE | ATLANTA,GA,30326 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASS, GRACE | CRAWFORD, FULLER & BROWN<br>PO BOX 1118 | COLUMBUS,GA,31901 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASS, MISA | CRAWFORD, FULLER & BROWN<br>PO BOX 1118 | COLUMBUS,GA,31901 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAUN, ELYSE | 40870 GROVELAND DRIVE | CLINTON TOWNSHIP,MI,48038 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAUN, PETER | MANCHEL DONALD F & ASSOCIATES EXECUTIVE CENTER OF GREENTREE<br><br>ONE EVES DRIVE SUITE 111-168 | MARLTON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAZILE, ANTHONY | 807 BROADWAY | WESTBURY,NY,11590-3730 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREAUX, ROSALYN | FOSTER, STEPHEN R<br>700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREES, ART | 9999 BOAT CLUB ROAD APT 405 | FORT WORTH,TX,76179 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRENEMAN, SHANNON | E11350 HILLSIDE DR | WISCONSIN BELLS,WI,53965 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRENT JONES BUILDERS INC | NATIONWIDE INSURANCE<br>1000 MARKET AVENUE N. | CANTON,OH,44702 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRETHAUER, JEFF | GILCREASE GLYNN W JR<br>1400 EAST SOUTHERN AVENUE - SUITE 425 | TEMPE,AZ,85282 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREUER, DAVID | 201 TENN ST | BROOKLYN,NY,11211 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWER, LYNDIA | COCHRAN FIRM MEMPHIS<br>ONE COMMERCE SQUARE 26TH FLOOR | MEMPHIS,TN,38103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWER, MELODY | 525 N DORAN RD | IMLAY CITY,MI,48444 9808 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWER, TANYA | 629 CHAT AND CHEW RD | COLUBUS,MS,39701-9229 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWSTER, JUSTON | 4318 NORTHERN AVE APT 2722 | KANSAS CITY,MO,64133 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRIDGEMAN, ALBERT | 240 PANTHER LN | THOMASVILLE,NC,27360 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRIDGES, JOYCE M | STATE FARM INSURANCE<br>P.O. BOX 2373 | BLOOMINGTON,IL,61702-2372 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRIDGES, PENNY | 1848 LINDSEY ROAD | MORTON,MS,39117-8682 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRIETZKE, ALYSSA ROSE | STEVE CICHOWSKI<br>711 NAVARO ST. STE 104 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIETZKE, JANELL ROSE | STEVE CICHOWSKI<br>711 NAVARO ST. STE 104 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIETZKE, LARRY ALBERT | CICHOWSKI & GONZALEZ PC<br>711 NAVARRO SUITE 104 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIETZKE, MALCOLM RAY | STEVE CICHOWSKI<br>711 NAVARO ST. STE 104 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGGS, SHAWN | 2619 N OAKLAND AVE | MILWAUKEE,WI,53211 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIGHT BAY GMC TRUCK INC | LAWRENCE WORDEN RAINIS & BARD PC<br>225 BROAD HOLLOW ROAD SUITE 105E | MELVILLE,NY,11747 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINKER, KAREN | LEA & NIVINSKUS<br>134 WEST WILSHIRE AVENUE | FULLERTON,CA,92832 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINKLEY, PEGGY | HALES MYRT T JR LAW OFFICE OF<br>P O BOX 149 802 SOUTH JULIA STREET<br><br>SUITE A | RAYVILLE,LA,71269 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRINSON, JOHN | US HWY 84 | HINESVILLE,GA,31313 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRION, TERRENCE | 4350 TOWNSHIP ROAD 36 | KANSAS,OH,44841-9734 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIONES, CRAIG | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIONES, TOMAS | TAYLOR LISA A LAW OFFICE OF<br>7473 WEST LAKE MEAD BOULEVARD<br><br>#100 | LAS VEGAS,NV,89128 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRISKER, CARMINE | 2302 B KINKER RD | MINFORD,OH,45653 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITO, JOAQUIM | 344 E SOMERSET ST | PHILADELPHIA,PA,19134-3410 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITT, DERRICK | 230 BURR OAK ST NE | GRAND RAPIDS,MI,49505-4728 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTE, DONALD | PO BOX 134 | DUTTON,AL,35744-0134 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTINGHAM, JAMES | 714 LANERTON RD | BALTIMORE,MD,21220 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROADWAY, DEBBORAH | 32 HOMEMWOOD DR | MILLBROOK,AL,36054-2331 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROBBEY, ANNA | AMU LANRE O<br>407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROBBEY, ENOCH | AMU LANRE O<br>407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROBBEY, ESTHER | AMU LANRE O<br>407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROBBEY, JOHN | AMU LANRE O<br>407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROCK, ADAM CHARLES | ABEL LAW FIRM<br>900 NE 63RD STREET | OKLAHOMA CITY,OK,73105 | ☑ | ☑ | ☑ | UNDETERMINED |