**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROCK, BRENDA | ABEL LAW FIRM 900 NE 63RD STREET | OKLAHOMA CITY,OK,73105 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCK, STEPHANIE | MARTIN LAW OFFICES P O BOX 790 | SALYERSVILLE,KY,41465 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROCK, TAMMY | 18075 36TH STREET | FOREST CITY,IA,50436-7450 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRODEUR, ANDREA | 106 LUDLOW RD | WINDSOR,CT,6095 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROKOB, WILLIAM | 3713 CHESTNUT PL | LONGMONT,CO,80503-7638 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROMAN, JOHAN | PO BOX 2 | PERKINS,OK,74059-0002 | ✓ | ✓ | ✓ | UNDETERMINED |
| BRONBERG, STAN | 2313 FRASER ST. | BAY CITY,MI,48708 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, COREY | 7967 FAYETTEVILLE RD | FAIRBURN,GA,30213-2974 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, ERICA | 5305 CLEARWATER FARM BLVD UNIT 203 | LOUISVILLE,KY,40219 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, MARK | 4504 BROOKSIDE AVE | BRISTOL,PA,19007 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKS, SUSAN | 34 BROOKS RIDGE RD | NEWBURGH,ME,04444-4566 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROOKTON, SCOTT | 15302 SUPERIOR STREET | CHARLOTTE,NC,28273-4065 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUSSARD, CHRISTOPHER | 17117 W LA HIGHEAY 330 | ABBEVILLE,LA,70510-7747 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUSSARD, DELORES | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUSSARD, JEFFREY | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROUSSARD, JEROLYN | 42135 JAMIE ROAD | PRAIRIEVILLE,LA,70769 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWER, JAMES | STATE FARM INSURANCE COMPANIES P.O. BOX 3020 | NEWARK,OHIO,43058-3020 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ALICE | 1705 TRADITIONS COURT | FRANKLIN,INDIANA,46131-7540 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ALLEN | 125 ROBERT AND EUGENE WALSH ROAD | WILKESBORO,NC,28697-7443 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ANGELA | PO BOX 20835 | WICHITA,KS,67208 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, ASHLEY | 6381 THOMASTON RD LOT 34 | MACON,GA,31220 7713 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, BOBBY | ALLSTATE NATIONAL SUBRO PROCESSING P.O. BOX 650271 | DALLAS,TX,75265-0506 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, BRANDI | HARTLINE, DACUS,BARGER,DREYER AND KERN 6688 N.CENTRAL EXPRESSWAY STE 1000 | DALLAS,TX,75206 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, CHARLES | 331 W AVE J-8C | LANCASTER,CA,93534 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, CORNELIUS | 18087 CURTAIN AVE | EASTPOINTE,MI,48021 | ✓ | ✓ | ✓ | UNDETERMINED |
| BROWN, DALLEN | 4619 W. WOODALE AVE | BROWN DERE,WI,53223 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, DANIEL | 748 MANTECA CT APT 4 | UNIVERSITY PARK,IL,60466 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, DAVID | 121 CLAYTON AVENUE | TRINITY,AL,35673 5803 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ERNEST | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JAMES | 5240 REISTERSTOWN | BALTIMORE,MD,21215 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JAMES | SEELIG COSSE FRISCHHERTZ & POULLIARD<br>1130 ST CHARLES AVENUE | NEW ORLEANS,LA,70130 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JEREMY | 618 CHANEY STREET | OPELOUSES,LA,70570 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, JESSICA | 355 WALLNUT GROVE RD APT 13 | DAYTON,TN,37321 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, KANDRAS | 2324 BISCAY SQUARE | INDIANAPOLIS,IN,46260 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, KENNY | 1310 NORTH BUSINESS 45 | CORSICANA,TX,75110 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, KIMBERLY | 5002 MEANDERING LANE APT C | CORPUS CHRISTI,TX,78413 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LANNY | MCELROY B THOMAS<br>4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, LORI | 119 LAKE VIKING TER | GALLATIN,MO,64640-6305 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MARK | 1973 E 55TH ST | CLEVELAND,OH,44103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MARY | 2721 CANDLER PT SW | MARIETTA,GA,30064-4268 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MATTHEW | PO BOX 281 | AFTON,IA,50830-0281 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, MISTY | 14031 S BRENDAN BLVD | CLAREMORE,OK,74017-0331 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, NATASHA | 619 E POWELL STREET | YAZOO CITY,MS,39194-4335 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, NELLIE | 748 MANTECA CT APT 4 | UNIVERSITY PARK,IL,60466 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROCHESTER | 4078 WATER HOLE CT | DOUGLASVILLE,GA,30135-4277 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, ROSA | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, SAMANTHA | 5 CEDAR ST | HUNLOCK CREEK,PA,18621 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, SAMANTHA | LAW OFFICES OF ALBERT HIRST<br>1550 N D ST | SAN BERNARDINO,CA,92405 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, SEAN | 3465 DOUGLAS ST #B28 | CRAIG,CO,81625 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, SHELLON | 7212 WALKING HORSE DRIVE | MEHANICSVILLE,VA,23111-1984 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, STANLEY | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, TAMELA | ALVIS & WILLINGHAM<br>1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, TANESHA | 6725 BUNCOMB RD APT 178 | SHREVEPORT,LA,71129 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, THOMAS | 167 CARMITA AVE | RUTHERFORD,NJ,07070 1629 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, TIFFANY | 1519 BABBET RD | EUCLID,OH,44132 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, TIKILYA | 341 CENTERVILLE ROAD | HARTSVILLE,SC,29550-7634 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, TRACY | 86 GARESCHE HOMES | MADISON,IL,62060 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, TYESHA | 7378 WALLINGTON WALK APT 2 | ST LOUIS,MO,63121 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, WILLIAM | 121 OLD STEPHENSON MILL RD | WALTON,KY,41094 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWNFIELD, LOWELL D | STUART TINLEY LAW FIRM LLP 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | COUNCIL BLUFFS,IA,51502-0398 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWNING, BARBARA | 709 ARNALL STREET | THOMSON,GA,30824-33039 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWNLEE, ALISON | 4908 208TH STREET SE | BOTHELL,WA,98012-7360 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCE, CARL | GREEN HAINES SGAMBATI CO., LPA PO BOX 849 | YOUNGSTOWN,OH,44501 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCE, KATHLEEN | PO BOX 223 BOX 223 | KELLOGG,IA,501350223 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCE, KATHRYN | GREEN HAINES SGAMBATI CO., LPA PO BOX 849 | YOUNGSTOWN,OH,44501 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCE, KUEHNIE | TRAVELERS SUBROGATION MAJOR CASE UNIT 2700 NE LOOP 410, SUITE 105 | SAN ANTONIO,TX,78217 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUCK, DUSTIN | 113 S 38TH STREET APT. 259 | COUNCIL BLUFF,IA,51501 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUMLEY, FONEE | BYRD DAVIS FURMAN LLP 707 WEST 34TH STREET | AUSTIN,TX,78705-1294 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNETT, FRANCINE | 174 SUGAR HILL RD | WILLIAMSBURG,MS,01096 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNONI, LILLY | 1539 HARRISBURG RD NE | CANTON,OH,44705 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUNS, DANNY | 233 BENT ARROW | DESTIN,FL,32541 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUSCO, JOSEPH | 216 HOFFMAN HEIGHTS | GREENSBURG,PA,15601 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRUSH, LEROY | NATIONWIDE INSURANCE COMPANY 110 ELWOOD DAVIS ROAD | NORTH SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYAN, BRENDA | 2390 LYERLY RD | MOUNT ULLA,NC,28125 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, BETH ANN | 3636 COOK RD | ROOTSTOWN,OH,44272 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, DEBBIE | 4902 S DIXIE HWY | HORSE CAVE,KY,42749 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYANT, THEODORE | 22 ERIN LANE | LUDLOW,MA,01056 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRYMAR, PATRICK | 17205 EAST FLORA PLACE | AURORA,CO,80013 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, DALE | PO BOX 394 | GREENSBURG,KY,42743-0394 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHANAN, PAUL | 1129 HUGHES AVE | FLINT,MI,485033205 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUCHNER, MARGARET | 8102 N. 53RD STREET | GRAND FORKS,ND,58203 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUCK, JEAN ANN | BAKER OKANE ATKINS & THOMPSON 2607 KINGSTON PIKE SUITE 200 P O BOX 1708 | KNOXVILLE,TN,37901 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN 501 MAIN STREET, SUITE 305 P.O. BOX 3646 | EVANSVILLE,IN,47735 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKHOLD, SARA | 5845 DEVONSHIRE AVE APT 1N | ST LOUIS,MO,63109-2210 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLE, DEBRA JO | MONSEES MILLER MAYER PRESLEY & AMICK 4717 GRAND AVENUE SUITE 820 | KANSAS CITY,MO,641122258 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKLEY, ROBERT | THE MAIN STREET GROUP 27B MIDSTATE DR STE 100 | AUBURN,MA,01501 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKMAN, TERI | 2312 S 66TH LN A | PHOENIX,AZ,85043-5789 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKNER, CHANTE | LAW OFFICES OF MARY C POLANSKY GRAVATT 164 MAPLE ST., SUITE 5 | AUBURN,CA,95603 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUCKSON, BRANDON | 4103 GALADDEN AVENUE | BALTIMORE,MD,21313 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUDGET TRUCK RENTAL | AVIS RENTAL PO BOX 592188 | ORLANDO,FL,32859-2188 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUENAVENTURA COLIN, ARIANA | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUENAVENTURA COLIN, RAQUEL | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUENAVENTURA, ZENON | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUFFORD, WARDELL | 4395 NORTH GERMANTOWN ROAD | ARLINGTON,TN,38002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUFORD, LAWRENCE | 134 WETLANDS EDGE ROAD | AMERICAN CANYON,CA,94503-1161 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUITNER, BRUCE | PO BOX 670010 | CORAL SPRINGS,FL,33067 | ✔ | ✔ | ✔ | UNDETERMINED |
| BULLA, JENNIFER | 1178 OAKLAND AVE | COLUMBUS,OH,43212 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUMARI INCT | CRAIG/IS LTD P.O. BOX 40569 | JACKSONVILLE,FL,32203-0569 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUMPASS, CHRESSONDA | 511B KINGSBURY STREET | OXFORD,NC,27565 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNCH, DONNA | HAY RICHARD 203 W COLUMBIA ST , P.O. BOX 1124 | SOMERSET,KY,42502 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNCH, DONNA | THOMPSON SIMONS DUNLAP & FORE PSC 116 WEST MAIN STREET P O BOX 726 | RICHMOND,KY,40476 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNCH, JAMES | 507 N SPRUCE ST | MONON,IN,47959-8270 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNDY, BELLE | STATE FARM PO BOX 2371 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNT, ARTHUR | 8005 RIDGESIDE LN | FORT WAYNE,IN,46835-1361 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUONO, AILENE | 2165 BROOKSIDE AVENUE | YORKTOWN HTS,NY,10598 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUOTE, DIANE | 113 W WISHART ST | PHILADELPHIA,PA,19133-4228 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURCHETT, SHERRY | 114 PENNSYLVANIA AVENUE | CHESTER,WV,26034 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURDETTE, EDWARD | ENCOMPASS INS. PO BOX 29500 | ROANOKE,VA,24018 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURELL, ADELA | 317 COCKERELL DRIVE | ABILENE,TX,79601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURGESS, CANDA | 602 E ELM ST | OZARK,MO,657219360 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, KEVIN | 2566 JACKSON PIKE | BATAVIA,OH,45103 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, MARTIN | 3640 SE FLAVEL STREET | PORTLAND,OR,97202-8340 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, NANETTE | 2430 JULIE CT | VIRGINIA BEACH,VA,23454 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKHOLDER, CHAD | 3254 W MCCLERNON ST | SPRINGFIELD,MO,65803-1167 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURLESON, GARRETT | 2 SUGARLOAF LANE | HENDERSONVILLE,NC,28792-9406 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURLESON, MICHAEL | 3840 W LEE ST - LOT 10 | DAWSON,GA,39842-3241 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNETT, DALE | 9775 WALFRAN DRIVE | BRIGHTON,MI,48114-9603 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNETT, LEWIS | 860 KINGSWAY DR | GRETNA,LA,70056 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNEY, BRIDGETTE | 1309 AMBER DR | SUISUN,CA,94585 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNISH, JOHN J | FULLER LAW OFFICE, LC 1090 NORTH 5900 EAST  POST BOX 835 | EDEN,UT,84310 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, ASHLEY | 125 ELM AVENUE | NEW BLOOMFIELD,MO,65063 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, CANDICE | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, CHARLES | HUBBARD & KNIGHT P O DRAWER 1850 | ANNISTON,AL,36202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, RICHARD | 6121 WINANS DR | BRIGHTON,MI,48116 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, ROBERT | 21 GEORGE STREET | WINDHAM,CT,06280-1115 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, RONNY | 4084 JOHNSON LANE RD | MAYS LICK,KY,41056 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNS, TAMMY | PO BOX 1288 | NAVASOTA,TX,77868 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURRELL, RICHARD | 7444 ANROSE DRIVE | SAINT LOUIS,MO,63130 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROW, BELINDA | BALLIN BALLIN & FISHMAN PC 200 JEFFERSON AVENUE SUITE 1250 | MEMPHIS,TN,38103-2007 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURROWS, SHAWN | 392 N. MAIN ST | SANDOWN,NH,03873 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, DAVID | 42921 CORTE HABANA | FREMONT,CA,94539-5311 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURTON, JAMES E | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BURUATO, BEYDA | RONALD SALAZAR<br>13750 SAN PEDRO SUITE 600 | SAN ANTONIO,TX,78232 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURUATO, MIRNA | WOODFILL SALAZAR & PRESSLER<br>13750 SAN PEDRO SUITE 600 | SAN ANTONIO,TX,78232 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURWELL, ALFRED | 3052 AARON DRIVE | CHESAPEAKE,VA,23323-2827 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURWELL, RANDALL | NURENBERG PLEVIN HELLER &<br>MCCARTHY CO L.P.A.<br>1370 ONTARIO STREET , FIRST FLOOR | CLEVELAND,OH,44113-1792 | ☑ | ☑ | ☑ | UNDETERMINED |
| BURWELL, TONYA M | NURENBERG PLEVIN HELLER &<br>MCCARTHY CO L.P.A.<br>1370 ONTARIO STREET , FIRST FLOOR | CLEVELAND,OH,44113-1792 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSBY, NIKI | 30 5248 AVE | COLUMBUS,NE,68601 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSCH, JUDY | 1400 WHITE DRIVE APT #8 | SANTA CLARA,CA,95051 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, BARBARA | 810 TROY DRIVE | MADISON,WI,537042222 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, DARIN | P.O. BOX 451 | MOLALLA,OR,97038-0451 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, MICHAEL | 4414 CLOVERLAWN DRIVE | FLINT,MI,48504-2056 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSH, TYLER | 11033 NORSCOT ST | SCOTTS,MI,49088 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSHEY, PATRICIA | 3085 WEST 10TH DRIVE | GRAND MARSH,WI,53936-9549 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSTAMANTE BARCELO, CYNTHIA | ARNOLD & ITKIN LLP<br>700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUSTILLO, PETER | 13853 SW157TH ST.\\N | MIAMI,FL,33177 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTLER, JAMES | PO BOX 135 | WHEELWRIGHT,KY,41669 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTLER, LINDSEY | 84366 KINGS RD | SUN,LA,70463 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTLER, SHERRY | 8336 RIDGE DRIVE | DE KALB,IL,60115 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTNICK, ALVIN | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTNICK, ALVIN | DEARIE & ASSOCIATES JOHN C<br>515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTNICK, RHONDA | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTTERFIELD, RAMONA | 34 OCEAN PARK ROAD #11 | SACO,ME,04072 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUTTI, WILLIAM | 146 BIRCHWOOD DR | CRANSTON,RI,029201300 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYAM, ARTHUR | CADEAUX TAGLIERI & NOTARIUS PC<br>SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYERLINE, RONALD | STATE FARM INSURANCE COMPANY<br>P.O. BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| BYRD, ANTONIO | BENNETT SCHILLER<br>1339 EBENEZER ROAD | ROCK HILL,SC,29732 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BYRNES, SUSAN | PO BOX 21 | ELIZAVILLE,NY,12523-0021 | ✓ | ✓ | ✓ | UNDETERMINED |
| CABAN CEREZO, LUIS | P.O. BOX 1734 VICTORIA STATION | AGUADILLA,PUERTO RICO,00605-1734 | ✓ | ✓ | ✓ | UNDETERMINED |
| CABANAS, ISRAEL | URBANIZACIAN ESTEBEZ CALLE AGUA 806 | AGUAVILLA,PR,00603 | ✓ | ✓ | ✓ | UNDETERMINED |
| CABEL, GEORGE | 82 MARQUIS DR | TAFTON,PA,18464 | ✓ | ✓ | ✓ | UNDETERMINED |
| CABRERA, MOISES | OLTMAN & MAISEL PC 77 W. WASHINGTON STREET, SUITE 520 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| CABRERA, PAMELA | OLTMAN & MAISEL PC 77 W. WASHINGTON STREET, SUITE 520 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| CACCHIOTTI, ANNE C | YASI & YASI PC TWO SALEM GREEN | SALEM,MA,01970 | ✓ | ✓ | ✓ | UNDETERMINED |
| CACCIATORE, ANDREW | 119 HILLCREST AVE | YONKERS,NY,10705-1511 | ✓ | ✓ | ✓ | UNDETERMINED |
| CADE, VICTOR | 1104 SINGLETON ST | MARSHALL,TX,75672 | ✓ | ✓ | ✓ | UNDETERMINED |
| CADLE, KIMBERLY | 2502 LINCOLN AVE | ST ALBANS,WV,25177-3244 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAETTA, DANIEL | METLIFE PO BOX 410200 | CHARLOTTE,NC,28241 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAIN, DIXIE | 1609 STARLITE DR | JEFFERSON CITY,MO,65109 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAJKA, RANDALL | 19857 ANDERSON RD | BOWLING GREEN,OH,43402-9667 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALHOUN, MARY | PITTMAN GERMANY ROBERTS & WELSH 410 S PRESIDENT STREET , P O BOX 22985 | JACKSON,MS,39225-2985 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALHOUN, RONNEY | 43 CALHOUN RD | GRIFFIN,GA,30224 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALHUN, RASHAAD | 2043 TINTELL COVE | ATLANTA,GA,30058 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | SPRING HILL,FL,34608 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALKINS, ROBERT | 7614 OLD LINTON HALL ROAD | GAINESVILLE,VA,20155-1729 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALL, ANGELA | 1511 ROBINWOOD DR | DELAND,FL,32720 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALL, HEATHER | 106 FINCASTLE LANE | BLUEFIELD,VA,24605 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALLAHAN, BILL | 585 PARK ROAD, 2-6 | WATERBURY,CT,06708 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALLAHAN, STEPHEN | 1314 SOUTHWELL LANE | BEL AIR,MD,21014 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALLAWAY, JESSICA | 2058 E SOONER RD | TUTTLE,OK,73089 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALTON, JUDY | 9052 BRYANT RD | WINDHAM,OH,44288-9721 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALVETTI, SALLY | 280 ELM STREET | INDIANA,PA,15701-3133 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALVILLO DE SANTIAGO, MARIA GUADALUPE | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ✓ | ✓ | ✓ | UNDETERMINED |
| CALVILLO, FERNANDO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ✓ | ✓ | ✓ | UNDETERMINED |
| CAMACHO, TONIA | 2712 SW 52ND ST | OKLAHOMA CITY,OK,73119-5612 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAMARA, NATOSHA | 4007 CARPENTER ROAD | YPSILANTI,MICHIGAN,48197-9644 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMARDA, CARMELA | 202 GOTHIC CIRCLE | MANORVILLE,NY,11949 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMERON, CYNTHIA | 1845 KIPLING DR | STATON,OH,45406 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMP, JAMES | 110 HAMMONTREE RD | HOMER,LA,71040 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMP, NATASHA | 72 GUALBERT AVE APT 1 | BUFFALO,NY,14211-2721 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPAY, DENNIS | NATIONWIDE INSURANCE P.O. BOX 730 | LIVERPOOL,NY,13088-0730 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, BOBBY | BISNAR CHASE ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH,CA,92660 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, BOBBY | JOHNSON GARY C PSC 316 WEST HIGH STREET PO BOX 1717 | LEXINGTON,KY,40588 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, CALLAN | ANGINO & ROVNER PC 4503 NORTH FRONT STREET | HARRISBURG,PA,171101708 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, CARL | 942 PINEWALK CT NE | PALM BAY,FL,32905 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, CASEY | BLAIR & STROUD P O BOX 2135 , SUITE 201 500 EAST MAIN | BATESVILLE,AR,72501 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, JOANNA | BRIAN CHASE 1301 DOVE ST SUITE 120 | NEWPORT BEACH,CA,92660 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, JOHN | 1794 POTOMAC DRIVE | FAYETTEVILLE,NC,28304 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, KENDRICK | 2103 S 9TH AVE | MAYWOOD,IL,60153-3234 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, LARRY | 6224 WEST CLAREDON | PHOENIX,AZ,85033 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, RANDALL | ROUTE 4 BOX 632 A | FAIRMONT,WV,26554 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, RONNEICE | 3100 W POLK ST | CHICAGO,IL,60612-3909 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, SOPHIA | 902 SYCAMORE DRIVE | GULFPORT,MS,39503 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPBELL, TENISHA | 7740 W LITTLE YORK ROAD, APT 2012 | HOUSTON,TX,77040-5486 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPITELLI, MICHAEL | 1101 BERRYMANS LANE | REISTERSTOWN,MD,21136-6014 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPOS, ALBERTO | 10803 RANCHLAND FOX STREET | SAN ANTONIO,TX,78245 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAMPOS, HUMBERTA | 19288 SOUTHWEST 377TH STREET | FLORIDA CITY,FL,33034 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANADY, DAVID | AIG INS PO BOX 15953 | BLOOMINGTON,DE,19850 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANALES, MATTHEW | 17904 DANIELSON ST, APT 103 | CANYON COUNTRY,CA,91387-6090 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANE, DAMON | FRISCHHERTZ & ASSOCIATES LLC 1130 ST CHARLES AVENUE | NEW ORLEANS,LA,70130 | ✔ | ✔ | ✔ | UNDETERMINED |
| CANELLI, ELIZABETH | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CANELLI, JOE | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNIMORE, SUE | 144 RED FOX LN | MADISON,MS,39110-9710 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANON, CARISSA | 19386 GABLE STREET | DETROIT,MI,48234-2626 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANON, CHRISTOPHER | 1120 SUMMIT LANE NW | ROANOKE,VA,24017-4350 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTER, STEVE | 8302 HAYES CIR | HUNTINGTON BEACH,CA,92646 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTU, DELICIA | SICO WHITE & BRAUGH<br>900 FROST BANK PLAZA - 802 N<br>CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTU, JAMIE CHRISTOPHER | SICO WHITE & BRAUGH<br>900 FROST BANK PLAZA - 802 N<br>CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTU, JAYMI | GUERRA & MOORE LTD LLP<br>4201 NORTH MCCOLL ROAD | MCALLEN,TX,78504 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTU, SAMUEL | SICO WHITE & BRAUGH<br>900 FROST BANK PLAZA - 802 N<br>CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPOBIANCO, RICHARD | 1271 W RIDGE RD | ROCHESTER,NY,14615-2406 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAPP, DON | 2725 PATRICK HENRY DR APT 518 | AUBURN HILLS,MI,48326 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARD, ASHLEY | 60 MILL ST APT 2 | NEWSTON,NJ,07860-1498 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDEN, LISA ANN | HABUSH  HABUSH AND ROTTIER SC<br>ATTORNEYS AT LAW<br>777 EAST WISCONSIN AVENUE SUITE 2300 | MILWAUKEE,WI,532025381 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDOZA, JOSE | 4885 W. 20TH PLACE | YUMA,AZ,85364 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDOZA, OLGA | SICO WHITE & BRAUGH LLP<br>225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, KAREN | 2007 TREE TOP CT | GRANBURY,TX,76049-8066 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARIBBEAN AUTO GROUP | 1B ESTATE GLYNN | KINGSVILLE,VIRGIN ISLANDS, | ☑ | ☑ | ☑ | UNDETERMINED |
| CARIK, MARK | 308 MINDY LANE | MONTROSE,MN,55363 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLSON, BRADLEY | 15902 STATE HWY 60 | BLUE RIVER,WI,53518-4994 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLTON, DONN | 518 MOSCOW RD | HAMLIN,NY,14464 9729 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARLTON, MARQUEZ | 10468 TIREMAN | DETROIT,MI,48204 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMAN, BRUCE | 1122 W 17TH PLACE | KENNEWICK,WA,99337-4168 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMAN, MICHELLE | 634 DONALDSON DRIVE | PITTSBURGH,PA,15226 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMICHAEL, DAVID | 35 SAINT BARTS LN | HAZARD,KY,41701-6585 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARNEY DANESI, CHRISTINE | 499 COTTAGE STREET | PAWTUCKET,RI,02861 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPENTER, CHARLES | 529 COOLIDGE AVE | CHARLESTON,IL,61920-4122 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARPENTER, FREDDIE | STATE FARM<br>P.O. BOX 2335 | BLOOMINGTON,IL,61702-2335 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARPENTER, JOHN | 19 9TH STREET | EAST HAMPTON,NY,11937-4032 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, AARON | 6043 STATE ROUTE 130 S | MORGANVILLE,KY,42437 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, CAROL | 760 E BUTLER AVE | VINELAND,NJ,08361 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, CASSIDY | 50 CEDAR ST | CALAIS,ME,04619-1334 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, DWAYNE | 760 E BUTLER AVE | VINELAND,NJ,08261 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, JEREMY | 266 REGAL CT | ROSELLE,IL,60172-4714 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, JOSH | 50 CEDAR ST | CALAIS,ME,04619-1334 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARR, KATHRYN | 147 MURPHY AVE | PONTIAC,MI,48341 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRASQUILLO, LARISSA | 49B BEAVER DAM RD | PLYMOUTH,MA,02360-1534 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIGG, MALLORIE JORDAN | DANIEL HALTIWANGER, RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1730 JACKSON STREET | BARNWELL,SC,29812 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIGG, VICKIE JORDAN | FEW J KENDALL PA<br>95 STILLHOUSE RIDGE | GREER,SC,29650 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIGG, VICKIE JORDAN | MALLOY LAW FIRM<br>314 WEST CAROLINA AVENUE | HARTSVILLE,SC,29550 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRIGG, VICKIE JORDAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>P O BOX 1368 | BARNWELL,SC,29812 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRILLO, ANGELA | ELCO ADMINISTRATIVE SERVICES COMPANY<br>P.O BOX 560706 | DALLAS,TX,75356 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRILLO, JAVIER | STANLEY MICHAEL MACMORRIS & CARBONE<br>505 - 14TH STREET STE. 600 | OAKLAND,CA,94612 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARRISOSA, MARIA | GALLAGHER & KENNEDY PA<br>2575 EAST CAMELBACK ROAD | PHOENIX,AZ,85016-9225 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARROLL, GARY | 11 ROSEMARIE DRIVE | SEEKONK,MA,027713314 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARSWELL, CINDY | 4200 FM 3405 | GEORGETOWN,TX,78633-4087 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARTAGENA, ELIOMAR | 1424 RIVAGE CIRCLE | BRANDON,FL,33511-3706 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARTER, ALLEN | ED MCCARTHY<br>1301 RIVERPLACE BLVD, STE 1500 | JACKSONVILLE,FL,32207 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARTER, ARNEL | 4107 BALMORAL CIRCLE | PIKESVILLE,MD,21208 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARTER, CHAUNCIE THOMAS | B. THOMAS MCELROY<br>4809 COLE AVE   SUITE 212 | DALLAS,TX,75205 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARTER, CHRISTOPHER | 155 CAIN RIDGE RD | VICKSBURG,MS,39180-5521 | ✓ | ✓ | ✓ | UNDETERMINED |
| CARTER, CIERRA | 4600 TIPSY CIRCLE APT 4203 | LOUISVILLE,KY,40216 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARTER, ERICA | 10721 S KING DR | CHICAGO,IL,60628-3739 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, FAYE | 1118 EAST HOLLAND | SAGINAW,MI,48601 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, FRANK IRVIN | MCDONALD GEOFFREY & ASSOCIATES PC 3315 WEST BROAD STREET | RICHMOND,VA,23230 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, FRANK IRVIN | MEYER GEORGEN & MARRS PC 7130 GLEN FOREST DRIVE SUITE 305 | RICHMOND,VA,23226 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JAMIE | STATE FARM INS P.O. BOX 830852 | BIRMINGHAM,AL,35283 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JEROME | 7035 SOUTH INDIANA  APT 1 | SCRBOROUGH,IL,60637 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MEREDITH | ERIE INSURANCE PO BOX 80129 | INDIANAPOLIS,IN,46280-0129 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MICHAEL E | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, MICHAEL JR | B. THOMAS MCELROY 4809 COLE AVE  SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, NICOLE | 1300 GILCHRIST PLACE | RICHMOND,VA,23231 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, TERRY | 804 FOREST ST | LISBON,ND,58054-4237 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, TINA | PROGRESSIVE INSURANCE 1730 BRIARCREST DR | BRYAN,TX,77802 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, WILLIAM | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUSO, RICARDO F | NADDEO JAMES A 211 1/2 EAST LOCUST STREET , P O BOX 552 | CLEARFIELD,PA,16830 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUSO, TATIANA | NADDEO JAMES A 211 1/2 EAST LOCUST STREET , P O BOX 552 | CLEARFIELD,PA,16830 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUTHERS, TEARNIA | 3400 WALTON LANE | NASHVILLE,TN,37216 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARVAJAL, SABRINA | 2506 PLUMERIA CT | CERES,CA,95307-1937 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARY, GRADY | 230 SCHOOL HOUSE ROAD | YUMA,TN,38390-4518 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASEY, BRYSON C | HENNING LAW FIRM PC 1044 MAIN  SUITE 500 | KANSAS CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASEY, BRYSON C | KUHLMAN LAW FIRM 1100 MAIN STREET SUITE 2550 | KANSAS CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASEY, JOHN | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASEY, JOHN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASEY, MARY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASH, ERIC | 12 WEST LINCOLN STREET 12 WEST LINCOLN STREET 12 WEST LINCOLN STREET | BELLIEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CASH, RANDY | ALLSTATE INSURANCE COMPANY P.O. BOX 168288 | IRVING,TX,75016 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASH, STEPHANIE | RAFFAELLE JOHN B 401 ST LOUIS ROAD | COLLINSVILLE,IL,62234 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASH, STEPHANIE | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD 12 WEST LINCOLN STREET | BELLEVILLE,IL,62220-2085 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASHAW, YVONNE | 533 HERRING | WACO,TX,76708 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASIANO, RAFAEL | PO BOX 330 | OLDSMAR,FL,34677 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASILLAS, DAVID | 812 LINDSEY DR | MADESTO,CA,95256 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTELLO, ANTHONY | 7069 MIDDLEVALLEY  APT D | ST LOUIS,MO,63123 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTELLO, LAUREN | 20 WEST RIDGE ROAD | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTILLE, JOSEPHINA | GREGORY MORENO 3500 WEST BEVERLY BOULEVARD | MONTEBELLO,CA,90640 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTILLO, ADRIAN | 84 WINDING WAY | WATSONVILLE,CA,95076620 4 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTILLO, ERIC | 128 DOLORES ST | HARLINGEN,TX,78552-1925 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTILLO, SARA | 2741 ROCKWELL CIRCLE APT B | BRONSVILLE,TX,78521 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTILLO, TERESA | FRANK CANTER 4717 VAN NUYS BLVD SUITE 103 | SHERMAN OAKS,CA,91403 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTOR, ROBERT | LYTAL REITER P O BOX 4056 | W PALM BEACH,FL,33486 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTRO, ANNA | 3015 BRIGHT ST | FORT WORTH,TX,76105-4807 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTRO, FERNANDO | STATE FARM INSURANCE COMPANY P.O. BOX 6403 | ROHNERT PARK,CA,94927-9814 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTRO, SHAWNA | 19623 BAVELLA CT | SALINAS,CA,93908-1581 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASWELL, JINA | 99 WELLE ROAD | CROCKETT,CA,94525 | ☑ | ☑ | ☑ | UNDETERMINED |
| CATALAN, DANIEL | 6322 TOWN BROOKE | MIDDLETOWN,CT,06457-6618 | ☑ | ☑ | ☑ | UNDETERMINED |
| CATANZARITE, THERESA | POWERS & LIQUORI 84 PARK STREET | WEST SPRINGFIELD,MA,01089 | ☑ | ☑ | ☑ | UNDETERMINED |
| CATLES, JUDY | 199 WALNUT HILLS DR | CALHOUN,LA,71225-9574 | ☑ | ☑ | ☑ | UNDETERMINED |
| CATLETT, HAROLD | KEMPER 12790 MERIT DRIVE SUITE 400 | DALLAS,TX,75251 | ☑ | ☑ | ☑ | UNDETERMINED |
| CATRONIO, RONALD | HIDAY & RICKE 4100 -3 S POINT EAST DR | JACKSONVILLE,FL,32216 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUDLE, DEBORAH | 1514 PULLMAN DR | SEVERN,MD,21144-3229 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUDLE, JOE | 1911 18TH ST. SE. APT. 102 | WASHINGTON,DC,20020 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUDLE, VERNON | 1514 PULLMAN DR | SEVERN,MD,21144-3229 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CAUTILLO, ANTHONY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAUTILLO, CAROL | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAVA, BILL | 26 WAXMYRTLE CT | HOMOSASSA,FL,34446 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAVANAUGH, JOANNE | 20203 SOUTH COUNTRY ROAD 1086 | MIDLOAND,TX,70706 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM 319 N GRANT STREET | ODESSA,TX,79761 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAVANAUGH, TAKISHA | 115 COLUMBIA ST | TOLEDO,OH,436201340 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAVIEL, CHARLIE | 1403 BURKE RD | PASADENA,TX,77502-3005 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAZALLUZZI, CHARLES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAZALLUZZI, PATRICIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CEJA, COREY | 1539 MONICA LN | CERES,CA,953074321 | ✔ | ✔ | ✔ | UNDETERMINED |
| CENTENO, ERNEST | 2419 S CHRISTIANA AVE | CHICAGO,IL,60623 | ✔ | ✔ | ✔ | UNDETERMINED |
| CENTEX CORPORATION | STUART ALLAN & ASSOC. 5447 E. 5TH STREET, STE 110 | TUCSON,AZ,85711 | ✔ | ✔ | ✔ | UNDETERMINED |
| CENTRAL VIRGINIA ELECTRICAL COOP | P.O.BOX 247 | LOVINGSTON,VA,22949 | ✔ | ✔ | ✔ | UNDETERMINED |
| CERF, DERRICK | 2213 WOLPERS RD | PARK FOREST,IL,60466-3424 | ✔ | ✔ | ✔ | UNDETERMINED |
| CESARE, DANIEL | FRANK DITO 1610 RICHMOND | STATEN ISLAND,NY,10304 | ✔ | ✔ | ✔ | UNDETERMINED |
| CESARE, DENISE | DECKER DECKER DITO & INTERNICOLA LLP 16101 RICHMOND ROAD | STATEN ISLAND,NY,10304 | ✔ | ✔ | ✔ | UNDETERMINED |
| CESARIO, JOHN P | PEARLMAN APAT  AND FUTTERMAN LLP ATTORNEYS AT LAW 80-02 KEW GARDENS  ROAD SUITE 5001 | KEW GARDENS,NY,11415 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHACON, RIGOBERTO | 15391 DESERT BLOOM | EL PASO,TX,79938 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHADWICK, ANGIE | 214 SAND ST | RIDGELY,TN,38080 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHADWICK, DIANE | 2350 KLEPPER ST | KINGSBURG,CA,93631-2715 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHADWICK, KEVIN C | CARIMI DARRYL J 400 HERITAGE PLAZA , 111 VETERANS BOULEVARD | METAIRIE,LA,70005 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHADWICK, LARRY | 1716 BEAUMONT AVE | KNOXVILLE,TN,37921 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAIRA, ABIGAY | DEV K. SETHI 1790 EAST RIVER RD. SUITE 300 | TUCSON,AZ,85718 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAIRA, BRANDON | DEV K. SETHI 1790 EAST RIVER RD. SUITE 300 | TUCSON,AZ,85718 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAIRA, SERGIO | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHAMBERLAIN, DAN DOUGLAS | DEBRY ROBERT J & ASSOCIATES 2050 WILDWOOD DRIVE | HOLLADAY,UT,84121 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERLAIN, MELVIN DOUG | DEBRY ROBERT J & ASSOCIATES 2050 WILDWOOD DRIVE | HOLLADAY,UT,84121 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, CODY | 531 WEST ST. | KOOSKIA,ID,83539 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, EARL | 128 BROVKETT DRIVE | ATHENS,GA,30607 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, JAMES | 633 KEEL | MEMPHIS,TN,38107 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, KATHERINE | 1614 EASTWOOD DR | KANNAPOLIS,NC,28083 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, LARRY | 1704 SE 60TH ST | LAWTON,OK,73501-2011 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMBERS, TANYA | 512 N 5TH ST | PALATKA,FL,321773406 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPAGNE, SADE | 2910 GLENWOOD | BEAUMONT,TX,77705 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAMPION, STEVEN | 648 HWY 4 | WEST BOONEVILLE,MS,38829 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANEY, JOSEPH | 1245 CHANEY LN | DENHAM SPRING,LA,70706 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHANNEL, HENRY | 4931 RIVERSIDE DR | MACON,GA,31210 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAPMAN, JOSEPH | 682 BEAVER CREEK RD | BLUFF CITY,TN,37618 1222 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAPMAN, LANIE | 574 HARRISON STREET | GARY,IN,46409 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAPMAN, MIKE | 117 WILLOWWOOD ROAD | BECKLEY,WV,25802 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAPMAN, PATRICIA | 1153 OUTRIGGER CIRCLE | BRENTWOOD,CA,94513 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAPMAN, PATRICIA | PO BOX 283 | COTTAGEVILLE,WV,25239-0283 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAPMAN, WILLIAM | 6963 PROXIMITY LANE | VICTOR,NY,14564-9316 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHARLEY, WILLIAM L | NATIONWIDE INSURANCE 1168 ASHLAND AVE | CONSHOHOEKEN,PA,19428 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHARLTON, AARON | 164 CRAPPS RD | SYLVESTER,GA,31791 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHASE, AARON | COMMERCE INSURANCE 11 GORE ROAD | WEBSTER,MA,01570 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHASE, ALYSON | 206 PRINCETON ST | NORTH CHELMSFORD,MA,081632511 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHASE, MAE | 20001 N 33RD AVE | PHOENIX,AZ,85027-3807 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHASE, PATTY | 835 E 100 S | PLEASANT GROVE,UT,04062 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAVARRIA, HUGO | 13409 W COUNTY ROAD 122 | ODESSA,TX,79765-8812 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAVEZ, ANTHONY | PEJMAN & RAHNAMA 11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHAVEZ, ARRON | PARKER LARRY H LAW OFFICES OF 350 SAN ANTONIO DRIVE | LONG BEACH,CA,90807 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHAVEZ, FRANCISCO | PEJMAN & RAHNAMA<br>11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAVEZ, JOSE | FARRAR & BALL LLP<br>1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAVEZ, RUBEN | 2998 SCENIC AVE | CENTRAL POINT,OR,97502-1751 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHAVEZ, XIMENA | FARRAR & BALL LLP<br>1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEAIRS, BONNIE | 22 WORCESTER PLACE | DETROIT,MI,482032262 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEATHAM, THERESA | 671 CREEKSTONE CIR | MEMPHIS,TN,38127 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHECKON, MICHAEL | 5 GEORGE STREET | PUTNAM,CT,06260-2105 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEN, WEI | 43 JACKSON DR | ACTON,MA,017203108 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHENEY, AMANDA | 8201 STATE ROUTE 34 | WEEDSPORT,NY,13166-9814 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHENEY, BRIAN | 958 NORTH GATE DRIVE | POCATELLO,ID,83201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, LATERRANCE | MICHAEL THORNE<br>112 N BROADWAY | TUPELO,MS,38804 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHERRY, MARGARET | 10152 CHERRY HILLS AVE CI | BRADENTON,FL,34202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHETHAM, EMMA | 129 E 2ND ST. | STAMPS,AR,71860-4506 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHEW, MARY | 1525 MARY NELLS LN | CARBONDALE,IL,62902 6228 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIANG, PHILIP | PETER GOLDSTEIN<br>312 W 5TH ST SUITE 1002 | LOS ANGELES,CA,90013 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHILTON, STEVEN | 1238 N SUNSET RD | APACHE JUNCTION,AZ,85219-8932 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIOINO, MICHELE | 2095 HACIENDA ST | SEASIDE,CA,93955-3406 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIPMAN, CLAXTON | 951 CRAIG RD | RIPLEY,TX,38063-4009 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHIPMAN, LINDA | 951 CRAIG ROAD | RIPLEY,TX,38063-4009 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHISSOM, RUTH | 4638 NINTH AVENUE | GROVES,TX,77619 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHLOUPEK, LINDA | 2319 SHERWOOD DR APT 3 | COULCIL BLUFFS,IA,51503 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHOPE, MIKE | 25847 CLINTON SHORE DR. | HARRISON TOWNSHIP,MI,48045-1501 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHOR, MICHAEL | 1721 WALNUT STREET | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, CURTIS | 4740 W 5800 N PO BOX 75 | BEARRIBER,UT,84301 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTENSEN, KIM | 452 W STANTON LANE | CRETE,IL,60417 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, AVA | 415 SHERMAN AVE APT 3B | AURORA,IL,60505-5686 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, CONNIE | PO BOX 2371<br>BOX 2371 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIAN, DONNA RENE | TRACY FIRM<br>5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHRISTIAN, RONALD | 1110 BIBLE HILL RD | HOLIDAY,TN,38341 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIANSEN, GREG | 4624 GRAND DELL DRIVE | CRESTWOOD,KY,40014-9795 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTIANSON, TODD | 6535 CHASEWOOD PARKWAY | MINNETONKA,MN,55343 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTLE, CARLA | 11374 COBB ROAD | DELTON,MI,49046-8571 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTOPHER, ANITA | 11315 FONDREN ROAD APT 2106 | HOUSTON,TEXAS,77035-2081 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTOPHER, DORIS | 8000 OFFENHAUSER DR APT 3 | RENO,NV,895111381 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTOPHER, MORENO | 7111 PLEASANT VIEW AVE | LAS VEGAS,NV,89147-4521 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTOPHER, SHAUN | R.K. WHITE, ESQ BRENTWOOD COMMONS TWP., STE 130 750 HICKORY BLVD | BRENTWOOD,TN,37027 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTY, HALEY | BOSWELL TUCKER & BREWSTER BRYANT CENTER , P.O. BOX 798 | BRYANT,AR,72089-0798 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHRISTY, MICHELLE | BOSWELL TUCKER & BREWSTER BRYANT CENTER , P.O. BOX 798 | BRYANT,AR,72089-0798 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHUBA, ROBERT | PO BOX 20707 BOX 20707 | MURFRESSBORO,TN,37129 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHUBB INDEMNITY INSURANCE COMPANY | GOINS CARPENTER JAMES & LOCKETT HERITAGE BUILDING 736 CHERRY THIRD FLOOR | CHATTANOOGA,TN,37402 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHUHLANTSEFF, TANNER | 6873 NORTHWEST | FRESNO,CA,93711 | ✔ | ✔ | ✔ | UNDETERMINED |
| CHURCHILL, JOYCE | 325 RAINTREE DR APT 61 | TYLER,TX,75703-4198 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIANCIULLI, KEVIN | 1159 HUNTERS COVER | EVANS,GA,30809 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIANELLA, ANTHONY | 15420 LIVINGSTON AVE APT 1507 | LUTZ,FL,33559 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIAVARELLA, ANTHONY | 18304 CLEAR BROOK CIRCLE | BOCA RATON,FL,33498 | ✔ | ✔ | ✔ | UNDETERMINED |
| CICHY, TAMMY | 1324 W OHIO STREET | CHICAGO,IL,60642 | ✔ | ✔ | ✔ | UNDETERMINED |
| CICILLIATO, JOSEPH | 47-16 28TH AVE | ASTORIA,NY,11103 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIESIELSKI, NICOLE | 8C HENRY DRIVE | JERMYN,PA,18433-1338 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIMITILE, PATRICIA | 202 NEW CANAAN AVENUE | NORWALK,CT,06850-1414 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINA, FRANK | WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY & NORMAND 236 S. LUCERNE CIRCLE AT DELANEY | ORLANDO,FL,32801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CINA, PENNY P | WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY AND NORMAND PO BOX 568188 | ORLANDO,FL,32856 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIPOLLA, DAN | 176 NEW HAVEN DR | CARY,IL,600131815 | ✔ | ✔ | ✔ | UNDETERMINED |
| CIRELLO, JOSEPH | 14 LAKEVIEW AVE | FLORHAM PARK,NJ,07932-2523 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CISNEROS, RODRIGO | EXPLORER INSURANCE COMPANY<br>P.O. BOX 906 | SANTA CLARITA,CA,91380 | ✔ | ✔ | ✔ | UNDETERMINED |
| CISZEK, JOHN | 1 MOUNTAIN SPRING RD | FARMINGTON,CT,06032 | ✔ | ✔ | ✔ | UNDETERMINED |
| CITIZENS INSURANCE COMPANY | BLAKE KIRCHNER SYMONDS<br>MACFARLANE LARSON & SMITH PC<br>535 GRISWOLD , 1432 BUHL BLDG | DETROIT,MI,48226-3602 | ✔ | ✔ | ✔ | UNDETERMINED |
| CITY OF PEMBROKE PINES | 8600 PINES BLVD # B | PEMBROKE PINES,FL,33024-6534 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAIR, HELEN | DILBECK MYERS & HARRIS PLLC<br>239 SOUTH FIFTH STREET SUITE 1100 | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, GERALD | 109 RIVERVIEW PLACE | BUFFALO,NY,14210 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, GREGORY | GIBSON & SHARPS<br>9390 BUNSEN PARKWAY,PO BOX 32080 | LOUISVILLE,KY,40232 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, IAN | 13516 54TH DRIVE NE | MARYSVILLE,WA,98271 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, JOHNNY | 9327 CANABRIDGE DRIVE | LAKELAND,TN,38002-4374 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, LISERENCE | 1072 CARMADELLE ST | MARRERO,LA,70072-2644 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, MADIE | 503 W 22ND AVE., APT A | CORDELE,GA,31015 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, MARIE | 49216 SKELLY ROAD | KONAWA,OK,74849-6056 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, ROGER | 939 E STARR AVENUE | COLUMBUS,OH,43201 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, WILLIAM | 7301 MASTERS DR | POTOMAC,MD,20854-3850 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARK, WILLIAM | STATE FARM<br>PO BOX 10003 | DULUTH,GA,30096 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARKE, JENNIE | 827 OLD SCOUT COURT | GASTON,SC,29053 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARKE, NATHAN | 4544 W BARDEN RD COLEMAN | COLEMAN,MI,48618-9762 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLARY, BLAIR | 30970 SUMMER BREEZE DR | DENHAM SPRINGS,LA,70726 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAUSING, ROBERT | 69 MAPLE AVE | KEANSBURG,NJ,07734 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAUSSEN, DAVID | 600 W PARK AVE., APT. 6 | NORFOLK,NE,68701-5157 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAWSON, CHRISTOPHER | 2948 FOXBRIAR PLACE | INDIANAPOLIS,IN,46203-5801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAY, JOHN | 1300 NATAL ST NW | PALM BAY,FL,32907-8057 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYBORN, GEORGE | 8527 S COLFAX AVE | CHICAGO,IL,60617-2403 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, ALECIA | GMAC<br>P.O. BOX 1623 | WINSTON-SALEM,NC,27102-1623 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, BO | P.O. BOX 13450 | MAUMELL,AL,72113 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLAYTON, ERIC | 1627 OLIVE DR | SALT LAKE CITY,UT,84124 | ✔ | ✔ | ✔ | UNDETERMINED |
| CLEAVELAND, JAMES L | CADEAUX TAGLIERI & NOTARIUS PC<br>SUITE 800 , 1100 CONNECTICUT AVENUE,<br>NW | WASHINGTON,DC,20036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLEAVER, JAMES | 415 PENNSYLVANIA AVE | PROSPECT PARK,PA,19076 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEGG, BETTY | 4070 W KENTUCKY 10 | COLLESBORO,KY,41189-9014 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEGHORN, JENNIFER | 1508 E 2ND STREET | TULSA,OK,74120 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEMENTS, JAMES | 1155 SALLIE RAY PIKE | RAYWICK,KY,40060 7593 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLERAC INC | MCDONALD HOPKINS BURKE & HABER 2100 BANK ONE CENTER , 600 SUPERIOR AVE | CLEVELAND,OH,44114-2653 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLERK, SEAN | 3002 NW 31ST TER | GAINSVILLE,FL,32605-2739 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVELAND, LOREN | 3105 BRENTWOOD DR | GRAND ISLAND,NE,68801-7220 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, BILLY RAY | STANLEY LAW FIRM  KEVIN D. STANLEY (816) 221-2320 819 WALNUT STREET   SUITE 413 | KANSAS CITY,MO,64106 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, ROXIE | MOOK & MOOK 113 WEST BROADWAY | EXCELSIOR SPRINGS,MO,64024 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLEVENGER, ROXIE | STANLEY LAW FIRM  KEVIN D. STANLEY (816) 221-2320 819 WALNUT STREET   SUITE 413 | KANSAS CITY,MO,64106 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLICK, SARAH KATLYN | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLICK, TANYIA | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLICK, TOMMY | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLINE, GARY | 608 MILL CREEK FARMS RD | TROY,IL,62294-2622 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLINE, SUSAN | FITZSIMMONS LAW OFFICES 1609 WARWOOD AVENUE | WHEELING,WV,26003 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLINE, SUSAN | RECHT LAW OFFICES 3405 MAIN STREET P.O. BOX 841 | WEIRTON,WV,26062 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLINE, TERRY | FITZSIMMONS LAW OFFICES 1609 WARWOOD AVENUE | WHEELING,WV,26003 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLINE, TERRY | RECHT LAW OFFICES 3405 MAIN STREET P.O. BOX 841 | WEIRTON,WV,26062 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLODFELTER, BOBBY | 50308 CLODFELTER ROAD EXT | ALBEMARLE,NC,28001-6618 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLOER, PAUL | 3701 WEST CARSON CITY RD | SHERIDAN,MI,48884 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLOUGH, CHARLES | 574 SANTIAGO CANYON WAY | BREA,CA,92821-3543 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLUTTER, KEITH | 2642 CARTER STREET | EAST LIVERPOOL,OH,43920 | ✓ | ✓ | ✓ | UNDETERMINED |
| COADY, MICHAEL | 1312 BIG BEND CROSSING DR | MANCHESTER,MO,63088-1277 | ✓ | ✓ | ✓ | UNDETERMINED |
| COAK, ROBIN | 22 BLUFF ROAD WEST | GALES FERRY,CT,6335 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COBB, EUGENIA | 227 WEST 58TH STREET | LOS ANGELES,CA,90037 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBBS, SAVINA | 5202 N 33RD ST | OMAHA,NE,68111-1628 | ✔ | ✔ | ✔ | UNDETERMINED |
| COBLE, STEVE | 3804 S.W. GREYHAWK DR. | BENTONVILLE,AR,72712 | ✔ | ✔ | ✔ | UNDETERMINED |
| COCHRANE, PATRICK | SHAHEEN & GORDON PO BOX 977, 140 WASHINGTON STREET, SECOND FLOOR, | DOVER,NH,03821-0977 | ✔ | ✔ | ✔ | UNDETERMINED |
| CODY, BOBBY | 28 AVALON CIRCLE | SEALE,AL,36875 | ✔ | ✔ | ✔ | UNDETERMINED |
| CODYS TRANSPORTATION SYSTEMS LLC | DEGAN BLANCHARD & NASH 6421 PERKINS ROAD BUILDING C, SUITE B | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFEE, SAMUEL | 1043 BOARDLY HILLS BLVD | SEVIERVILLE,TN,37876-6325 | ✔ | ✔ | ✔ | UNDETERMINED |
| COFFMAN, HAROLD | 1975 HIGH BRIDGE RD | WILMORE,KY,403909706 | ✔ | ✔ | ✔ | UNDETERMINED |
| COHEN, HOLLY | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER P O BOX 942 | GROTON,CT,06340-0942 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLBERT, CHARLES | 717 MONTCLAIR ST | PITTSBURGH,PA,15217-2853 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLDWELL DAVIS, JENNETT | 5794 PINE VALLEY DRIVE | FONTANA,CA,92336 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLE, ROBERT | 1301 SOUTH FOSSE | MARIANNE,IL,62957 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLE, ROSE | EDMONDS JOHN P LTD 110 SW JEFFERSON SUITE 410 | PEORIA,IL,61602 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, AMIE | 3740 W 84TH ST | CHICAGO,IL,606523263 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, BRYAN | PO BOX 740 | CLINTON,CT,06413-0740 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, CHAD | 23 WEST 215 AMITAGE AVE | GLENELLYN,IL,60137 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, CHIP | PO BOX 19339 | ATLANTA,GA,31126 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, DEBBIE | 104 LOWERY ST | KOSCIUSKO,MS,390904429 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, JEFFREY | 217 MARROW BONE DRIVE FORK | ELKHORN CITY,KY,41522 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, L | 738 BAILEY ST | FORREST,MS,39704 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, LEMUEL | 8426 GIBBS PLACE | PHILADELPHIA,PA,19153 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLEMAN, MELINDA | 142 DAVID DR APT D | ELYRIA,OH,44035 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLES, LATANDRA | 1901 BROWN ST APT C8 | EL PASO,TX,79902-2845 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLIN BOLANOS BUENAVENTURA, MARIA ROSALINA | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLINS, JD | 8730 SOUTH EAST 15TH STREET | MIDWEST CITY,OK,73110-7941 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLIER, ANNIE ELLA | LISTON LANCASTER PLLC 109 EAST MAIN STREET P O BOX 891 | STARKVILLE,MS,39760 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLLIER, TINNIE | LISTON, LANCASTER<br>126 N. QUITMAN AVE. | WINONA,MS,48967 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, ALBERT | 15763 HAT AVENUE | SPARTA,WI,54656 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, DANNY | 2360 HOLLY HILL CT NW | CONCORDE,NC,28027 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, JOEL | 1422 WILLOW STREET | FORDYCE,AR,71742-2496 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, MARILYN | 104 PINE KNOLL ACRES | WHEELING,WV,260039413 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, SALLY | NATIONWIDE INSURANCE COMPANY<br>110 ELWOOD DAVIS ROAD | NORTH SYRACUSE,NY,13212-4310 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, TARA | 808 W BORLEY AVE | MICHOWAGA,IN,46545 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLINS, TODD | 31 WILLOW STREET APT 2 | CHESHIRE,CT,06410-2731 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLISON, DAVID | 2015 KIM DRIVE | ENDICOTT,NY,13760 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLOMAN, WILLIS | PO BOX 558 | HAYNES,AR,72341 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLORADO CASUALTY | FERBER & TAYLOR<br>5611 FALLBROOK AVE | WOODLAND HILLS,CA,91367-4243 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLTZ, WAYNE | 6760 RIVERSTICKS RD | MEDYNA,OH,44256 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMBS CHMIELEWSKI, BESSIE | COBB BAILEY & SIMPKINS<br>617 RENAISSANCE WAY - SUITE 100 - P O BOX 13648 | RIDGELAND,MS,39157 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMBS, LAURA | PO BOX 8 | MOORES HILL,IN,47032-0008 | ☑ | ☑ | ☑ | UNDETERMINED |
| COME, BRIAN | PO BOX 306 | NORTH STRAFFORD,NH,02589 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMER, AMANDA | 4850 PELICAN RD | DIAMOND,MO,64840 | ☑ | ☑ | ☑ | UNDETERMINED |
| COMMERCIAL INSURANCE COMPANY | GOLDER LEONARD H<br>67 OLD BOLTON ROAD | STOW,MA,01775 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONFORTI, DORIS | 16 DOOLEY ST | CROSSVILLE,TN,38555 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONLEY, CHRISTINA | ENCOMPASS INSURANCE<br>PO BOX 15860 | SACRAMENTO,CA,95852 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONLEY, STEVEN | 110 RAILROAD ST SUITE 7 | FRANKFORT,NY,13340 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONLIN, RYAN | PO BOX 516 | RANCHESTER,WY,82839-0516 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONNELL, CLYDE | 4497 402ND AVENUE | LATCHER,SD,57359 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONNELLY, EDWARD | 303 AUTHORITY DR | DUNDALK,MD,21222-2200 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONNER, ASHLEY | PO BOX 92 | ALTURAS,CA,96101 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONNER, EMILY | PO BOX 92 | ALTURAS,CA,96101 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONNER, LATANYA | 5477 MILLER'S GLEN LANE | MEMPHIS,TN,38125 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONNOR, SALLIE | 2313 E 16TH STREET | ODESSA,TX,79761-3003 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONSTENLA, JUAN | ALLSTATE INSURANCE<br>PO BOX 660636 | DALLAS,TX,75266 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY COMPANY | KEOGH, COX & WILSON LTD. 701 MAIN ST, PO BOX 1151 | BATON ROUGE,LA,70821 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONTRERAS, AUDELINO | 516 STERLING DR., APT 101 | BILLINGHAM,WA,98226 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONWAY, KENTE | 6620 SUNNYSLOPE DRIVE, APT 2052 | SACRAMENTO,CA,95828 | ☑ | ☑ | ☑ | UNDETERMINED |
| CONWAY, ROBERT | 12656 SOUTH ASHLAND AVE | CALUMET PARK,IL,60827 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, BECKY | 1026 S 3RD ST. APT. 18 | BISMARCK,ND,58504-6308 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, MICHAEL | PO BOX 152 | ITMANN,WV,24847-0152 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, SHAWN | 425 BAILEY DRIVE | LATTA,SC,29565 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, TERRY | PO BOX 33392 | NORTHLAND,CO,80233 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOKE, IVY | 12 MEMPHIS DRIVE | GRAY,KY,40734-6639 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOLEY, HAROLD | 68 BOBCAT BLVD | STANVILLE,KY,41659 | ☑ | ☑ | ☑ | UNDETERMINED |
| COONLEY, RUTH | 330 HILLSDALE PL,NORTH | AURORA,IL,60542 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOPER, DONNA L | MCGLONE LAW 1717 SOUTH THIRD STREET | TERRE HAUTE,IN,47802 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOPER, EDWARD | 20111 NW 14TH PLACE | MIAMI,FL,33169 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOPER, MICHELLE | 516 W 10TH STREET | ANDERSON,IN,46016 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOPER, MISTY LYNN | PO BOX 403 | GRAYS KNOB,KY,40829 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOPER, NATALIA | DOWD & DOWD (DOUGLAS P. DOWD) 100 NORTH BROADWAY, SUITE 2175 | ST. LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPELAND, AURORA | ROBINSON CALCAGNIE & ROBINSON 620 NEWPORT CENTER DRIVE , SUITE 700 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPELAND, HOLLY | ROBINSON CALCAGNIE & ROBINSON 620 NEWPORT CENTER DRIVE , SUITE 700 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPELAND, JASON | ROBINSON CALCAGNIE & ROBINSON 620 NEWPORT CENTER DRIVE , SUITE 700 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPELAND, LANDON | ROBINSON CALCAGNIE & ROBINSON 620 NEWPORT CENTER DRIVE , SUITE 700 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPER, KALEB | AISOLA LARRY M JR 3116 BARBWOOD DRIVE | HARVEY,LA,70058 | ☑ | ☑ | ☑ | UNDETERMINED |
| COPPER, KATRINA D | AISOLA LARRY M JR 3116 BARBWOOD DRIVE | HARVEY,LA,70058 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORCORAN, ALLEN NICOLE | 478 SABATTUS | ST LEWISTON,ME,04240 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORDES, JENNIFER L | ROME MCGUIGAN SABANOSH ONE STATE ST | HARTFORD,CT,06103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORDOVA, JOANNE | 2014 EDMUNDS ST | BRUSH,CO,80723 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORDOVA, STASI | 408 OLD SETTLEMENT ROAD | LAFAYETTE,LA,705087038 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORKER, SARAH | 618 8TH AVE NE | CAIRO,GA,39828-1713 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CORKER, WILLIAM | 704 S. SKAGIT ST | BURLINGTON,WA,98233-2419 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNELL, ERNEST | GOODMAN GRANT 1360 WEST 9TH STREET SUITE 410 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNELLISON, CHARLES | 25675 HIGHWAY N | LEBANON,MO,65536 6229 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNES, BILLY | 206 JACK CORNES ROAD | MERRYVILLE,LA,70653 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNETT, ANTHONY TYLER | CRAFT JAMES W P O BOX 6 | WHITESBURG,KY,41858 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNETT, CHARLES | CRAFT, JAMES WV 21 NORTH WEBB AVENUE | WHITESBURG,KY,41858 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNETTE, RUTH | 54 LYMAN RD | STURGIS,KY,42459 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNWELL, LINDA | 11206 PIEDMONT LANDING DR | FREDERICKSBURG,VA,22407-8438 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRALES, OLIVIA | PEJMAN & RAHNAMA 11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRALL, PATRICK D | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORREA, BRANDON | 25521 WESTERN AVE UNIT 6 | LOMITA,CA,90717 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRERA, ANNA | AVIS RENTAL PO BOX 592188 | ORLANDO,FL,32859-2188 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRIA, SARAH | 229 SAINT JAMES STREET | BELVEDERE,SC,29841-2663 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSBY, MAYETTA | 4785 DOVER DRIVE | COLORADO SPRINGS,CO,80916-2604 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSBY, MERRIAN | 6241 WESTON LANE | ORLANDO,FL,32810 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTLOW, JODY | 9715 MALLERY DR | NOBLESVILLE,IN,46060-1139 | ✔ | ✔ | ✔ | UNDETERMINED |
| COSTON, TODD | 6065 RIDGE ROAD | ELDA,OH,45807-9775 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTE, DIANE | BRIAN BOLDEN 10 FEDERAL STREET, SUITE 1-3, | SALEM,MA,O1970 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTE, MARKA | 921 E EWING AVENUE | SOUTH BEND,IN,466132926 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTEN, WILLIAM | 510 N MAIN ST | SYLVANIA,GA,30467 8618 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTON, MICHAEL | STATE FARM INS. CO P.O. BOX 2372 | BLOOMINGTON,IL,617022372 | ✔ | ✔ | ✔ | UNDETERMINED |
| COTTRELL, PAMELA | 803 RAMBLEWOOD DR | LEWISVILLE,TX,75067-4235 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUNTRY MUTUAL INSURANCE COMPANY | JELLIFFE FERRELL MORRIS & DOERGE 108 EAST WALNUT STREET P O BOX 406 | HARRISBURG,IL,62946 | ✔ | ✔ | ✔ | UNDETERMINED |
| COUNTRY MUTUAL INSURANCE COMPANY | SCHNACK LAW OFFICES 510 VERMONT ST | QUINCY,IL,62301 | ✔ | ✔ | ✔ | UNDETERMINED |
| COURTAD, TIMOTHY | P.O. BOX 3020 | NEWARK,OH,43058-3020 | ✔ | ✔ | ✔ | UNDETERMINED |
| COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | JACKSON,MS,39209-3939 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COWART FREEMAN, MELISSA | 2119 KENTUCKY STREET | WEST COVINA,CA,91792-2502 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWENS, KIMBERLY | 7383 STAHELIN AVE | DETROIT,MI,48228-3381 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWGER, CHRISTINA | 1649 CLEVELAND ROAD | CLEVELAND,WEST VIRGINIA,26215 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX SMITH, BETTY | 189 ROAD 30 | LAKEVIEW,SC,29563 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, JOHN | 200 GLENBURN AVE | CAMBRIDGE,MD,21613 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, KIM | 203 SIXTH STREET | CROOK,CO,80726 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, KRISTEN | 9320 NE 77TH CT | GAINESVILLE,FL,32609 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, PAULA | 1511 WATER ST, PO BOX 54 | ALDEN,IA,50006-7718 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, WILLIAM | 8007 SUMMERFIELD CIR | LOUISVILLE,KY,40220-6602 | ☑ | ☑ | ☑ | UNDETERMINED |
| COYLE, SCOTT | 30 WELLS STREET | GLOVERSVILLE,NY,12078-4047 | ☑ | ☑ | ☑ | UNDETERMINED |
| COYNE, DONATHAN | CHEEK & ZEEHANDELAR 471 E BROAD STREET , 18TH FLOOR  PO BOX 15069 | COLUMBUS,OH,43215-0069 | ☑ | ☑ | ☑ | UNDETERMINED |
| COZZOLINO, SALVATORE | 3702 STATE ST | SAGINAW,MI,48602-3263 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRABTREE, BELINDA | 33 LINNWOOD AVE | JAMESTOWN,NY,14701 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRABTREE, DALE | ROUTE 1 52 | CRUM,WV,25669 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRABTREE, SABRA | 1232 MC 211 | FOUKE,AR,71837 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAFT, KEVIN | GMAC INSURANCE PO BOX 1429 | WINSTON SALEM,NC,27102-1429 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAFTS, ERICA | 157 ASH ST | RICHPORT,CT,06605 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAFTS, MARLAN | ELLENDER LAW FIRM APLC P O BOX 690 202 EAST DAVENPORT AVENUE | MER ROUGE,LA,71261 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAIG, ANDRE | 61 GREENWOOD AVE | MANSFIELD,OH,44907-1249 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAM, ARLENE | 1123 MARRAGANSEPT TRAIL | BUXTON,ME,04093 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAMER, CLINTON | PO BOX 197 | COLCHESTER,VGT,05446-0197 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRANK, LARRY | PO BOX 164 | PUXICO,MO,63960 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, DAVE | 4984 LADERA DRIVE | CAMARILLO,CA,93012-5319 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, GEORGE | 980 SHERMAN LANE | FLORISSANT,MO,63031 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, PAUL | 904 N KENILWORTH AVE | OAK PARK,IL,60302 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, RICHARD | ARMOUR LAW FIRM P O BOX 710 | ALEXANDRIA,LA,71309 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, SHAYLA | PO BOX 1496 | CHICKASHA,OK,73023-1496 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAWFORD, SHERI | 1725 HEATHERWOOD DR APT 203 | INKSTER,MI,48141 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRAYTON, ELIZABETH | 204 UNION AVE. | RIVERHEAD,NY,11901 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRAYTON, SHEENA | 951 MOUNT PLEASANT RD | HALLSVILLE,TX,75650-4453 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRENSHAW, REGINALD | CARTIER, MICHAEL J 199 W TOWN STREET | NORWICH,CT,06360 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRETIAN, CASSAUNDRA | 1255 BROADWAY ST NE APT 250 | SALEM,OR,97301-7305 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRIDDLE, STEVEN L | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRINER, BRENT | 33264 W 261ST S | BRISTOW,OK,74010 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRISPIN, MICHAEL | 1027 BENHAVEN SCHOOL RD | SANFORD,NC,27332 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRITTENDEN, CHARLES | MENDOTA INSURANCE PO BOX 64801 | ST. PAUL,MN,55164-0801 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROCI, CHERYL | JOEL GROSSBARTH 50 ROUTE 9W MONTE  PLAZA | STONY POINT,NY,10980 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROCKER, DORIS | PO BOX 302 | KOOSKIA,ID,835390302 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROCKETT, HELEN CARTER | MEYER GEORGEN & MARRS PC 7130 GLEN FOREST DRIVE SUITE 305 | RICHMOND,VA,23226 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROFT, CARL | 13810 E 4TH AVE | SPOKANE,WA,99206-9317 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROLE, KARIN | 115 VENETIAN PROMENADA | LINDENHURST,NY,11757 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROMEWELL, LARRY | 254 VINE ST | SAVANNAH,TN,38372-3234 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRONIN, ALICE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | MARIETTA,GA,30067 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRONIN, TOM | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROOK, VINCENT | 194 MIDWAY AVENUE | MADISONVILLE,KY,42431 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSBY, BARRIS | 3314 WHEELER CHAPEL RD | PINE BLUFF,AR,71601 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROSWELL, DAN | 4956 RUSTIC TRAIL | MIDLAND,TX,79707-1426 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROTEAU, GERARD | 30 MEADOW ST | MEXICO,MN,04257 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROWDER, JENNIEVER | 11 DOWDELL STREET APT 4D | NEWNAN,GA,30263 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROWE, JEFFREY | STATE FARM INS CO PO BOX 2371 | BLOOMINGTON,IL,617022371 | ✔ | ✔ | ✔ | UNDETERMINED |
| CROWE, JEFFREY | STATE FARM INS. CO PO BOX 2371 | BLOOMINGTON,IL,617022371 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRS, | MERRITT & ASSOCIATES PC P.O. BOX  1377 917 NORTH ROBINSON | OKLAHOMA CITY,OK,71102 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUM, DOUGLAS | 380 GEORGENA CURV | MONTGOMERY,AL,36105-3157 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUMRINE, VICTOR | 9000 MIDATLANTIC DR | MT LAUREL,NJ,80541504 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRUTCHLEY, NICOLA | 12034 HAMDEN CT | OAKTON,VA,22124 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP 1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUZ, ANA | PO BOX 143195 | ARECIBO,PR,00614 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUZ, CHRISTIAN | 234 RIVER AVE APT 89 | PATCHOGUE,NY,117723356 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUZ, EUNICE | 2332 KOKE LANE | WAHIAWAY,HI,96786 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUZ, JOSE | 554 PALM HVN | BROWNSVILLE,TX,78521-4122 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP 1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| CRYER, RUDY | 1111 BROWN AVE | STILLWATER,OK,74075-1110 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUADRA, CRISTINA | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUERVO, FABIOLA MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP 1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUESTA CADILLAC SAAB OF SAN LUIS OBISPO | PEEL GARCIA & STAMPER LLP 3585 WEST BEECHWOOD SUITE 101 | FRESNO,CA,93711 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUESTA INVESTMENTS INC | PEEL GARCIA & STAMPER LLP 3585 WEST BEECHWOOD SUITE 101 | FRESNO,CA,93711 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULBERSON, RITA | 987 HOLMAN ST | CADWELL,GA,31009 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULLEN, JAMES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULLEN, KATHLEEN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULLEN, SCOTT | KIMMEL & SILVERMAN PC PO BOX 325 | DAYVILLE,CT,06241 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULPEPPER, CONSTANCE | 5631 N 89TH ST | MILWAUKEE,WI,53225-2809 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULPEPPER, KELLY | 34074 HIGHWAY 83 | WARSAW,MO,65355-5125 | ✔ | ✔ | ✔ | UNDETERMINED |
| CULVER, LUTHER | 709 E ANAMOSA ST, APT 108 | RAPID CITY,SD,57701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUMBERLED, DAKODA | 3830 DONNA DR | ZANEVILLE,OH,43701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUMBERLED, KAYLA | 3830 DONNA DR | ZANEVILLE,OH,43701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUMELLA, ALFONSO | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUMELLA, MARIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUMMINGS, MARION | 710 SE 8TH AVE | TOPEKA,KS,66607 | ✔ | ✔ | ✔ | UNDETERMINED |
| CUMMINGS, ZENOBIA | 140 SHEPHARD AVE | NEWARK,NJ,07112-2022 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CUMMINS, KAITLYN ANN | HENNEN HECK LLP 1505 ROYAL AVENUE P O BOX 2135 | MONROE,LA,71207-2135 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUMPSTON, JIM | 84 CUMPSTON LN TIONESTA | TIONESTA,PA,16353-2602 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNDIFF, DARRELL | 268 MELLOW DRIVE | LA GRANGE,KY,40031 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNNANE, ANTHONY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNNINGHAM, AMANDA | 179 HOLLY HILL DRIVE | SOMERSET,KY,42503 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNNINGHAM, DAVID | 12305 BIG SPRING RD | CLEAR SPRING,MD,21722-1704 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNNINGHAM, GLENN | 76 WILDER STREET | HILLSIDE,NJ,07205-3029 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNNINGHAM, MELANIE | SWENSEN PERER & KONTOS ONE OXFORD CENTRE - SUITE 2501 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUNNINGHAM, PERRY | STATE FARM INSURANCE 2500 MEMORIAL BLVD | MURFREESBORO,TN,37131 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUPONE, JEANNETTE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUPONE, PATRICK | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| CURETON, JUDITH | 822 PENSACOLA AVE | PONTIAC,MI,48340 2361 | ✓ | ✓ | ✓ | UNDETERMINED |
| CURRIN, CANDACE | 2386 S FM 551 | ROYSE CITY,TX,75189 4926 | ✓ | ✓ | ✓ | UNDETERMINED |
| CURRY, MICHAEL | 2102 GACHET CRT APT 28 28207 | ORLANDO,FL,32807 | ✓ | ✓ | ✓ | UNDETERMINED |
| CURTIS, MARK | CITIZENS INSURANCE PO BOX 63 | HOWELL,MI,48844 | ✓ | ✓ | ✓ | UNDETERMINED |
| CURTIS, MELANIE | 9505 ROYAL LANE | DALLAS,TX,75243 | ✓ | ✓ | ✓ | UNDETERMINED |
| CURTIS, SANDRA | GIBSON & SHARPS, ATTORNEYS AT LAW 9390 BUNSEN PARKWAY | LOUISVILLE,KY,40232 | ✓ | ✓ | ✓ | UNDETERMINED |
| CUTBIRTH, SEALE | HASTEN & HANSEN, ATTORNEYS AT LAW 1101 A NORTH LITTLE SCHOOL ROAD | ARLINGTON,TX,76017 | ✓ | ✓ | ✓ | UNDETERMINED |
| CYNTHIA, OXENDINE | 190 GEORGETOWN SHORTCUT ROAD | CRESCENT CITY,FL,32112-4508 | ✓ | ✓ | ✓ | UNDETERMINED |
| CZECH, JONATHAN | 5135 COUNTRY ROAD K | AMHERST,WI,54406-9194 | ✓ | ✓ | ✓ | UNDETERMINED |
| D & M REAL ESTATE LLC | NELSON LEVINE DELUCA & HORST LLC 457 HADDONFIELD ROAD SUITE 710 | CHERRY HILL,NJ,08002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAARUD, DALLAS | NANCY BOURGOIS 600 STEWART ST | SEATTLE,WA,98101 | ✓ | ✓ | ✓ | UNDETERMINED |
| DABNER, DEBBIE | PO BOX 607 | CASSCOE,AR,72026-0607 | ✓ | ✓ | ✓ | UNDETERMINED |
| DADARRIA, DENNIS | 4 MOUNTAIN RD | NEW FAIRFIELD,CT,06812 | ✓ | ✓ | ✓ | UNDETERMINED |
| DADIN NIEVES, DAVID | PO BOX 1508 | QUEVRAGILLA,PR,00078 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAGENHART, RICHARD | 4809 KOGER BLVD | GREENSBORO,NC,27407-2769 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAGOSTINO, DONA | 31 POWDER HORN RD | CORTLANDT MANOR,NY,10567-6223 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAHAR, ELI | MOTORIST INS CO P.O. BOX 182476 | COLUMBUS,OH,43218 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAHL, STEPHEN | 1150 OSPREY LANE | NASHVILLE,TN,372214377 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAHLIN, BRANDON | 668 GOLDEN OAK ST NE | LONSDALE,MN,55046-5012 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAIGNAULT, KEVIN | SAFECO INS.CO 1315 N HIGHWAY DR | FENTON,MO,63099-001 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAJ, | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALAMA, GIOVANNI | 13435 SW 72ND TERRACE | MIAMI,FL,33183 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, JAMES | 202 W ROSWELL AVE | NEDROW,NY,13120-1029 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, PAMELA | 3831 HUDSON AVE | NASHVILLE,TN,37216-2009 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMAS, JOSE | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMAS, MARESA ISABELLA | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMAS, MEAGAN NICOLE | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMAS, RHONDA K | DAVID HARRIS ATTY 900 FROST BANK PLAZA, 802 N. CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMAS, RHONDA K | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMIAN PRUDENTE, ALDO | 1501 LA MESA CT | ARVIN,CA,93203 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANCE, JANNA | 1348 330 N. BRAINARD | NAPERVILLE,IL,60540 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANGELO, NOLAN | 24547 WILLOW LN | GULFPORT,MS,39503-8135 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIEL, KEVIN EUGENE | 2107 JAKE ALEX BLVD SOUTH | SALISBURY,NC,28146 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELLY, JOHNNY | 2027 POPE ROAD | ROBERTO,GA,31078 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, ANGEL | 9B THOMASSON CT | BEDFORD,IN,47421 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, BLYTHE LAUREN | BROWN SAWICKI & MITCHELL 2626 COLE AVENUE - SUITE 850 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, BLYTHE LAUREN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP 5400 BOSQUE BOULEVARD SUITE 301 | WACO,TX,76710 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, CYNTHIA | 7910 S OLD DECKER RD | WINCENNES,IN,475917045 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DANIELS, EBONY | 1202 WASHINGTON ST | CHICAGO HEIGHTS,IL,60411-2830 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, FORREST | PO BOX 9609 | WINTER HAVEN,FL,33880 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, KRISTA | 135 N 8 MILE RD | CASPER,WY,82604-9403 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, MICHELLE | BROWN SAWICKI & MITCHELL 2626 COLE AVENUE - SUITE 850 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, MICHELLE | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP 5400 BOSQUE BOULEVARD SUITE 301 | WACO,TX,76710 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, MONICA | 5319 DIXIELAND RD | IRONDALE,AL,35210 2914 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, NATALIE | STATE FARM PO BOX 22101 | TULSA,OK,77077 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, PRUDENCE | 14 GOOSE LANE | BATH,NH,03740-4610 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, ROBERT | 33 ALVISO COURT | PACIFICA,CA,94044 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, SANDRA | 2512 WEST MARIAN CT | PEORIA,IL,61615 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, SEAN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP 5400 BOSQUE BOULEVARD SUITE 301 | WACO,TX,76710 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, SEAN | BROWN SAWICKI & MITCHELL 2626 COLE AVENUE - SUITE 850 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, TESSA | STATE FARM PO BOX 22101 | TULSA,OK,77077 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANIELS, TOBIAS | 3305 HAGGER WAY | EAST POINT,GA,30344-5674 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANVELDHUIZEN, TASHA | 2211 310TH ST. | ROCK VALLEY,IA,51247-7528 | ✔ | ✔ | ✔ | UNDETERMINED |
| DANZE, SAMANTHA | 1313 ROYAL LN | WEST DEPTFORD,NJ,08086-2312 | ✔ | ✔ | ✔ | UNDETERMINED |
| DARBY, ARLYN EUGENE | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ✔ | ✔ | ✔ | UNDETERMINED |
| DARBY, LISA | 1918 LLOYD ST | SAVANNAH,GA,31405-2938 | ✔ | ✔ | ✔ | UNDETERMINED |
| DARLING, NARVELL | OLTMAN & MAISEL PC 77 W WASHINGTON STE 520 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DARTON, LATANYA | 10209 SADDLEHILL TER | ALTA LOMA,CA,91737-3050 | ✔ | ✔ | ✔ | UNDETERMINED |
| DASILVA, MICHAEL | STATE FARM INS 147 WASHINGTON POINTE DR | INDIANAPOLIS,IN,48228 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUGHTRY, JENNIFER | 215 PARIS AVE | ROCKFORD,IL,61107 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVANG, KENNY | 69-90 73RD PLACE | MIDDLE VILLAGE,NY,11379 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVENPORT, BETTY | 3310 LONG CREEK LANE | AUGUSTA,GA,30906 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVES, J MICHAEL | P.O. BOX 21169 | ROANOKE,VA,34029 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIE, ASHLEY DENISE | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIES, STEPHEN | 329 LANTANA DR | OWINGS MILLS,MD,21117 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVILA, JORGE YJARQUIN | 461 OLD DIXIE WAY | FOREST PARK,GA,31297 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, ADAM | 108 ANTLER DR | CLAYTON,NC,27527-6032 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, ANGELA | PO BOX 1399 | JACKSON,MS,39215-1399 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, ANGELA | 214 EDGEWOOD CHURCH ROAD | MEBANE,NC,27302-9726 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, BECKY | 401 LIBERTY ST | MERIDEN,CT,6450 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, BRYAN | 14962 HUNTCLIFF PKWY | ORLANDO,FL,32824 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, CLYDE | 61 ALLEN ROAD | TRAVELERS REST,SC,29690-8914 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, COURTNEY | 811 WEST MARY STREET APT. G3 | VALBOSTA,GA,31601 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, DAVID | 438 BAYBERRY POINTE DR NW APT D | GRAND RAPIDS,MICHIGAN,49534-4627 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, DAVID | 73 W MILL STATION DR | NEWARK,DE,19711-7477 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, DONNA | P.O. BOX 21 | ATTALIA,AL,35954 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JAMES | 11238 CHESTUEE RD | DELANO,TN,37325 7501 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JASON | 4319 N 22 | MILWAUKEE,WI,53209 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JEFFREY | 2356 BARBOURS CREED RD | NEW CASTLE,VA,24127-7071 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JENNIFER | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE 618 MAIN STREET | BATON ROUGE,LA,70801 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOHN | 224 OLD ZEBULON ROAD | WENDELL,NC,27591 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JOSEPHENINE | 1207 OAKWOOD DRIVE | YAZOO CITY,MS,39194 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, JUANITA | 1011 ALAMEDA AVE | YOUNGSTOWN,OH,44510-1205 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, KRISTA | 318 PEGGY ANN LANE | MUMFORD,TX,77867 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LATONIA | 6120 SHADY TIMBERS DRIVE | HOUSTON,TX,77016-4312 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LATONYA | 512 E 4TH ST   APT 1 | NEW ALBANY,NY,47150 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LATUSHA | 860 MEADOW GLEN | ZACHARY,LA,70791 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LISA | 792 BAILEY LANE | SILSBEE,TX,77656-7774 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, LOIS | 2132 E 154TH ST | OLATHE,KS,66062-2968 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, MARY | 11740 LANSTOWN | DETROIT,MI,48224 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, RANDY | 14004 US HWY 19 SSUITE 113 | THOMASVILLE,GA,31757 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVIS, ROBIN | 3585 CROFTS PRIDE DRIVE | VIRGINIA BEACH,VA,23453-8516 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS, ROGER | 6431 WESTFALL RD SW | LANCASTER,OH,43130-9218 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, RONELL | 2961 N 27TH STREET | MILWAUKEE,WI,53210 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, SHARON | 34119 BURTON FARM ROAD | FRANFORD,DE,19945 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, SHUANA | 15 COUNTRY MEADOW LANE | NEW BLOOMFIELD,PA,170689706 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, TONI HOLLOWAY | CALLAWAY NEVILLE & BRINSON PO BOX 667 | CLAXTON,GA,30417 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WARREN | P.O. BOX 1488 | OLIVEBRIDGE,NY,12461 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVIS, WILLIAM | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE 618 MAIN STREET | BATON ROUGE,LA,70801 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVISON, BARRY T | GOINS CARPENTER JAMES & LOCKETT HERITAGE BUILDING 736 CHERRY THIRD FLOOR | CHATTANOOGA,TN,37402 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVISON, MELISSA | 8567 LONGWOOD VIEW AVE | BATON ROUGE,LA,70810-6818 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAVY, MICHE | DOIORCA CRUZ STATE FARM INS. P.O. BOX 10003 | DULUTH,GA,30096 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAWES, DEVITA | 502 W. BELLARMINE DRIVE | JOLIET,ILLINOIS,60436 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAWSON, HENRY | 2761 POCA RIVER RD N | POCA,WV,25159 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAWSON, JEROD | PO BOX 391144 | ANZA,CA,92539 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAY, LOUIS DALE | NATIONWIDE INSURANCE P.O. BOX 730 | LIVERPOOL,NY,13088-0730 | ✓ | ✓ | ✓ | UNDETERMINED |
| DAZLE, CHRISTINE | HODGE GEORGE H JR P O BOX 803 | ST THOMAS,VI,00804 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE JESUS BARBOSA, MARIA | CANTER FRANK H LAW OFFICES OF 4717 VAN NUYS BOULEVARD SUITE 103 | SHERMAN OAKS,CA,91403 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO  LLP 61 BROADWAY 18TH FLOOR | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE LA GARZA, BONNIE | 9729 AVE L | CHICAGO,IL,60617 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE LA LUZ REYES, MARIA | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE LEON, EDITHA | 121 N WESTMORE AVE | VILLA PARK,IL,60181-2322 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE VRIES, JO ELLEN | 11049 VERNON AVE | ONTARIO,CA,91762-4645 | ✓ | ✓ | ✓ | UNDETERMINED |
| DE VRIES, JOHN | 11049 VERNON AVE | ONTARIO,CA,91762-4645 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEANE, MARION | 2618 MUTTON HOLLOW RD | STANARDSVILLE,VA,22973-2716 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEANS, MAXINE | POOLE ROBERT L & ASSOCIATES 2656 CRESCENT SPRINGS ROAD SUITE 1 | CRESCENT SPRINGS,KY,41017 | ✓ | ✓ | ✓ | UNDETERMINED |
| DEARDURFF, JEFF | 6876 ROAD 163 W | LIBERTY,OH,43357 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEARY, EPHRAIM | 1550 TERRELL MILLS ROAD SE APT 1D | MARIETTA,GA,30067-8401 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEBOLT, MAXINE | 8C60 BOX 307 | NEW MARTINSVILLE,WV,26155 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, DALE | 6744 ESTES AVE NW | MAPLE LAKE,MN,55358-2807 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, JOHNNY | WATSON JOHN H 112 SOUTH VINE STREET P O BOX 430 | SUNMAN,IN,47041 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, MICHAEL | NATIONWIDE 110 ELWOOD DAVIS RD. | N. SYRACUSE,NY,13212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECKER, TERRY | 13384 S. KRAMER DR | ALEXANDRIA,KY,41001-7698 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECOLA, JASON | 653 OLD YORK RD | NESHANCI STATION,NJ,08853 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECOLLIBUS, MARK | TREDWAY LUMSDAINE & DOYLE ONE WORLD TRADE CENTER, SUITE 2550 | LONG BEACH,CA,90831 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEDMON, GABRIELLE | 3934 ARLINGTON SQUARE DR APT 164 | HOUSTON,TX,77034 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEEGAN, JOHN | ALLSTATE INSURANCE COMPANY 9022 HERITAGE PARKWAY | WOODRIDGE,IL,60517 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEEGHLEY, CHRIS | 18 SHELBY ST | GRANT,OH,44420 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFOTO, JESSICA | 170 HANSON COURT | BALL,LA,71405 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEGLOMINE, ANTHONY | 1025 W NASA BLVD | MELBOURNE,FL,32901 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEHON, ALISON | 705 RIDGE VIEW DRIVE | LEANDER,TX,78641-2961 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEIBEL, LAUREN | 655 WILLIVEE DRIVE | DECATUR,GA,30033 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEIDA, RAUL | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEIMEL, GEORGE W | BOSWELL TUCKER & BREWSTER BRYANT CENTER , P.O. BOX 798 | BRYANT,AR,72089-0798 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEITCH, ELAINE | 99 HEM SAHARA DRIVE | OKLAHOMA CITY,OK,73162 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEJARNETT, CAROLYN | PO BOX 494 | ONA,WV,25545-0494 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEJONG, DOUG | 1820 S 13 AVE E. | NEWTON,IA,50208 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEL ROCIO RODRIGUEZ, MARIA | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEL SOCORRO PUENTES, MARIA | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELACRUZ, ADRIANA | SAYRE FEDERICO CASTELAN LAW OFFICES OF 900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELACRUZ, ANTHONY JR | SAYRE FEDERICO CASTELAN LAW OFFICES OF 900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DELACRUZ, ANTHONY SR | SAYRE FEDERICO CASTELAN LAW OFFICES OF 900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELACRUZ, CHRISTINA | SAYRE FEDERICO CASTELAN LAW OFFICES OF 900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELACRUZ, ISAAC | SAYRE FEDERICO CASTELAN LAW OFFICES OF 900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELACRUZ, LUCIA OLIVIAS | AIKEN SCHENK HAWKINS & RICCIARDI PC 4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELEON, ROBERT | 615 POPE DRIVE | CRANE,TX,79731 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELEON, ZANDRA | 615 POPE DRIVE | CRANE,TX,79731 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELGADO, ROGER | 9010 ISLAND VIEW ST | SAN ANTONIO,TX,782423211 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELL, DANIELLE | W 1391 FUR FARM RD | NEW HOLSTEIN,WI,530619763 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELLA, DAVID | 125 W PROVIDENBCE RD | ALDEN,PA,19018 3827 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELLINGER, CAMMIE | 8151 WEBBS ROAD | DENVER,NC,28037 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELONG, MARIANNE | 121 WHITE EAGLE COURT | ADVANCE,NC,27006 | ☑ | ☑ | ☑ | UNDETERMINED |
| DELSEA REGIONAL HIGH SCHOOL DISTRICT | P.O. BOX 405 | FRANKLINVILLE,NJ,08322 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMARIA, CARL | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMARIA, KATHLEEN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMETER, SHERRI | 1370 SANIBEL LN | GULF BREEZE,FL,32563-2585 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMETRES, KRISTIE | 3556 NEW CHAPEL RD | SPRINGFILED,TN,37172-5511 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENAPOLI, PHILLIP | 148 SOUTHFIELD DRIVE | VERNON HILLS,IL,60061 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENDARIARENA, REINALDO | CALLE TERJIO JIMENEZ #14 | SAN SEBASTIAN,PR,00685 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENNHARDT, PAUL | STATE FARM P.O. BOX 2371 | BLOOMINGTON,IL,617022371 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENNIS, BEVERLY | EDDY D. MANZOCCO 176 UNIVERSITY AVE WEST  SUITE 900 | WINDSOR,ON,N9A5P1 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENNIS, GINGER | 7209 FOREST GREEN | EVANSVILLE,IN,47711-7222 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENNY, CYNTHIA | 400 S BLACKSTONE ST  APT 218 | TULARE,CA,93274-5787 | ☑ | ☑ | ☑ | UNDETERMINED |
| DENTON, NICOLE | DENTON, NICOLE P O BOX 17772 | INDIANAPOLIS,IN,46217-0772 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERICO, CARRIE | 10916 INSPIRATION DRIVE | ACTON,IN,46259 | ☑ | ☑ | ☑ | UNDETERMINED |
| DERIFIELD, ERICA | 840 HEATHER COURT | VANDALIA,OH,45377 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEROSA, MAURO | 18362 NW 11TH ST | PEMBROKE PINES,FL,33029 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DERRY, CARL | 87 TOWNSEND ST | PEPPERELL,MA,01463-4201 | ✔ | ✔ | ✔ | UNDETERMINED |
| DERVILLE, BRYAN | 13037 RAYMOND RD | GONZALES,LA,70737-6344 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESA, JASMIN | 39 CDDINGTON AVE | N PLAINFIELD,NJ,07060 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESANGES, FRANCOISE J | PAJCIC & PAJCIC ONE INDEPENDANT DRIVE , SUITE 3100 | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESANGES, JEAN F | PAJCIC & PAJCIC ONE INDEPENDANT DRIVE , SUITE 3100 | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESCH, KATHLEEN | JOHN F. DISALLE 715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET | WASHINGTON,PA,153014524 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESCH, KINSLEY | OGG CORDES MURPHY & IGNELZI 245 FORT PITT BOULEVARD | PITTSBURGH,PA,15222 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESIMONE, SHIRLEY | 1514 COUER DE ROYALE DR APT 101 | ST LOUIS,MO,63141-6395 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESMIT, VICKI | 1984 13TH ST | MARTIN,MI,49070-8719 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESPER, RON | 207 LEWIS LN | BEAVER DAM,KY,42320 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESTEFANO, EMIDIO | JOHN DURST JR 319 BROADWAY | NY,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| DESTEFANO, LUCIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETORRES, CARLOS | 710 NE 141ST ST | NORTH MIAMI,FL,331613236 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETTORE, NOAH | EDWIND JAKEWAY G-8161 S. SAGINAW ST | GRAND BLANC,MI,48439 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEUTSCH, BEVERLY | NOVACK BARRY LAW OFFICES OF 8383 WILSHIRE BLVD , STE 830 | BEVERLY HILLS,CA,90211 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEUTSCH, SANFORD | NOVACK BARRY LAW OFFICES OF 8383 WILSHIRE BLVD , STE 830 | BEVERLY HILLS,CA,90211 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVERIN, LAUREN | JOSEPH PETERS, ESQUIRE 317 GEORGE STREET | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVERIN, LISA | JOSEPH PETERS, ESQUIRE 317 GEORGE STREET | NEW BRUNSWICK,NJ,08901 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVINCENZO, RICHARD | 125 UNION ST | WOOD RIDGE,NJ,07075-2414 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVLIN, JAMES W | SULLIVAN AND MCDERMOTT 2057 CENTRE STREET | BOSTON,MA,02132 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVRIES, SHERYL | 320 SUMMIT ST APT 212 | SARANAC,MI,488819526 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEWALD, DEAN | 3170 44TH ST SE | DAWSON,ND,58428-9609 | ✔ | ✔ | ✔ | UNDETERMINED |
| DI BELLO, ANTHONY | ROSCOE BLVD | SUN VALLEY,CA,91352 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIAMOND, DANIEL | 1654 DAN BRANKEN | SCHENECTADY,NY,1208 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIAMOND, RICHARD | MCELROY THOMAS M PA 301 NORTH BROADWAY P O BOX 1450 | TUPELO,MS,38802-1450 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIAZ, GUADALUPE | PEJMAN & RAHNAMA 11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, JOE | 4303 BLANCO ROAD, APT 301 | SAN ANTONIO,TX,78212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, LINDA | PAUL H. ETHRIDGE 33 WOOD LDN | ROCKVILLE,MD,20850 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | PONCE,PR,00716-2137 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIAZ, SERGIO | PEJMAN & RAHNAMA 11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBENEDETTO, TONY | LANCER INS CO PO BOX 9123 | PLAINVIEW,NY,11803 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBI, ELIAS | 5-20 3RD ST FAIRLAN | FAIR LAWN,NJ,07410-1401 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBITETTO, JULIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIBITETTO, VINCENT | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKENS, MICHAEL | 8717 W IOWA ST | CHICAGO,IL,60651 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, ANITA | STATE FARM PO BOX 799011 | DALLAS,TX,753799011 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, DEBRA | 13635 OLIN LAKES DRIVE | SPARTA,MICHIGAN,49345 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, LARRY | 3 MALIBOU CIRCLE | SAVANNAH,GA,31406-4013 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKERSON, PETER | 6156 W COLUMBIA AVE | PHILADELPHIA,PA,19151-4503 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKINSON, BRENDA | 2619 PHEASANT CREEK DR | SUGAR LAND,TX,77498-1970 | ☑ | ☑ | ☑ | UNDETERMINED |
| DICKINSON, DONNA | 15 LINCOLN LN | MARLTON,NJ,08053-1957 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIEMER, FELICIA | BOSWELL TUCKER & BREWSTER BRYANT CENTER , P.O. BOX 798 | BRYANT,AR,72089-0798 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIFILIPPO, GIOVANNI | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGIACOMO, LORA | 5225 N. BEACON DR | YOUNGSTOWN,OH,44515 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGIOVANNI, RYAN | 10519 WILLOW AVE | MOKENA,IL,60448-1780 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIGREGORY, TIM | 2146 CALLIO ST | PITTSBURGH,PA,15210 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILKS, DEBORAH | 5327 HERMAN ROAD | CLAREMONT,NC,28610-9444 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLANE, MICHELLE | 1575 HIGHLAND AVE APT 4 | WATERBURY,CT,06708-4951 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLENDER, SHANYN | 23 ALANDALE CT | FLORISSANT,MO,63031-5212 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLON, SHERYL | 4101 INNOVATOR DR | SACRAMENTO,CA,95834-3851 | ☑ | ☑ | ☑ | UNDETERMINED |
| DILLON, STEVE | 752 W. BECKS MILL RD. | SALEM,IN,47167 | ☑ | ☑ | ☑ | UNDETERMINED |
| DIMARCO, RUSSELL | 9090 VIA CIMATO DR | CLARENCE CENTER,NY,14032 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIMARSICO, ALISSON | 67 SUSSEX ST | PORT JERVIS,NY,12771-1931 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMAURO, CASSIE | CHAPMAN, LEWIS & SWAN 501 FIRST ST | CLARKSDALE,MS,38614 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | SEA GIRT,NJ,08750 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMERCURIO, DOMINICK | CLARK & DISTEFANO PC 1500 MEETING HOUSE ROAD | SEA GIRT,NJ,08750 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMERCURIO, DOMINICK JR | DAVIS SAPERSTEIN & SALOMON PC 375 CEDAR LANE | TEANECK,NJ,07666 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMERCURIO, DONNA | DAVIS SAPERSTEIN & SOLOMON 375 CEDAR LANE | TEANECK,NJ,07666-3433 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMERCURIO, MELISSA | DAVIS SAPERSTEIN & SOLOMON 375 CEDAR LANE | TEANECK,NJ,07666 | ✓ | ✓ | ✓ | UNDETERMINED |
| DINGESS, DAVID | 630 MINER APT A | COLUMBUS,OH,43223 | ✓ | ✓ | ✓ | UNDETERMINED |
| DINNIGAN, AMANDA | ALAN M. SHAPEY 40 FULTON STREET | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DINNIGAN, ROBERT | LIPSIG SHAPEY MANUS & MOVERMAN 40 FULTON ST , 25TH FL | NEW YORK,NY,10038 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISABATA, NICOLE | 1115 NEW LENOX RD | JOLIET,IL,60433-2610 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISCUA, MANUEL | MICHAEL FRAIDIN 200 LEXINGTON | BALTIMORE,MD,21202 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISTEFANO, JOHN | 89 COACHLIGHT SQUARE | MONTROSE,NY,10548-1246 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIXON, ROY | PO BOX 342 | SKIPPERS,VA,23879 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIXON, SHAWANDA | 615 2ND STREET | MELVILLE,LA,71353 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIXON, SHELIA | 21ST CENTURY INSURANCE P.O. BOX 52041 | PHOENIX,AZ,85072-2041 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOBBERSTEIN, SCOTT | 4595 HENRY STREET | MUSKEGON,MI,49441 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOBSON, OTTIS | 5903 JEANS DRIVE | HURLOCK,MD,21643-3109 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOCKENDORFF, DONNA | 107 FAIRWOOD DRIVE | PEMBROOK,MA,02359-2722 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOCKSTEADER, RICHARD | BISNAR & CHASE CONSUMER ATTYS LLP ONE NEWPORT PLACE 1301 DOVE ST. SUITE 120 | NEWPORT BEACH,CA,92660 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODDO, LYNNE | SANCHEZ SANCHEZ & SANTOLIQUIDO 902 SECOND AVE | ELIZABETH,NJ,07201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODDO, MICHAEL | SANCHEZ SANCHEZ & SANTOLIQUIDO 902 SECOND AVE | ELIZABETH,NJ,07201 | ✓ | ✓ | ✓ | UNDETERMINED |
| DODSON, DAWNESHA | 121 RAINEY RD | BEEBE,AR,72012 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOE, A | RASNER, BRUCE WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | IRVINE,CA,92612 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOE, B | RASNER, BRUCE WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | IRVINE,CA,92612 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOE, C | RASNER, BRUCE WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | IRVINE,CA,92612 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOE, D | RASNER, BRUCE WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | IRVINE,CA,92612 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOE, JOHN | 316 MAIN STREET P O BOX 391 | LISBON,ND,58054 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOE, JOHN | JONES AND KELLY 316 MAIN STREET P O BOX 391 | LISBON,ND,58054 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOEGE, SHARON | 1004 EVANS ST | NEENAH,WI,54956-3919 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLNEY, CHRISTOPHER | GAMBY, LOIS 120 EAST MILLER ST | MUNHALL,PA,15120 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOMINGUEZ, PATRICK | AXLEY BRYNELSON LLP 2 EAST MIFFLIN STREET  SUITE 200 P O BOX 1767 | MADISON,WI,53703 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOMINGUEZ, RAMIRO | AXLEY BRYNELSON LLP 2 EAST MIFFLIN STREET  SUITE 200 P O BOX 1767 | MADISON,WI,53703 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOMINGUEZ, SERGIO | 4805 NORTH COLLEGE AVE | BETHANY,OK,73008-2653 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOMINIC, KEVIN | 1615 ORRIN ST | LAKE CHARLES,LA,70601-1075 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONAHO STONE COMPANY | UNION STANDARD P.O. BOX 152189 | IRVING,TX,75015-2180 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONAHUE, PATTY | 38 LONG MEADOW RD | BEVERLY,MA,019151741 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONALDSON, LESLIE | 12930 CROFT RD | THUNKY,MS,39323 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONHAM, CHRISTOPHER | RICHARD ABRAMS STE. 400 P.O. BOX 849 | YOUNGSTWON,OH,45501 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONLOW, MAURICE | 4533 PRESCOTT AVENUE | DAYTON,OH,45406-2439 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONNELLY, MARGARET | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONNELLY, PETER | 12335 WINDSOR BEACH DRIVE | FENTON,MI,48430 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONNELLY, WILLIAM | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONOFRIO, ELIZABETH E | GEICO PO BOX 9515 | FREDERICKSBURG,VA,22403 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONOVAN, KATHERINE | 157 LIBORIO DRIVE | MIDDLETOWN,DE,19709 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOOR QUEST | KRAUS STEVEN G LAW OFFICES OF 122 MOUNT BETHEL ROAD | WARREN,NJ,07059 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, ALICIA | 3314 FAIRWAY DRIVE | WHARTON,TX,77488 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DORSEY, ANITA | P O BOX 2228 | BRENTHAM,TX,77834 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOSKOCIL, DAVID | 370 WEST RD | RYE,NH,03870-2538 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOSS, DAVID | PO BOX 206 | GRAYSVILLE,TN,37338 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOSS, ELIZABETH | GEORGE HODGE, JR<br>P.O. BOX 803 | ST THOMAS,VI,00804 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTSON, ATER | 304 WARD ST | MARVELL,AR,72366 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTSON, JACKIE | 10032 BRANDYWINE AVE | RICHMOND,VA,23237 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTY, CATHY | 990 PLEASANT AVENUE | INDIANA,PA,15701 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTY, HUGH | MCGLONE LAW<br>1717 SOUTH THIRD STREET | TERRE HAUTE,IN,47802 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTY, THOMAS | AMERICAN FAMILY INSURANCE GROUP<br>PO BOX 59173 | MINNEAPOLIS,MN,55459-0173 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGE, GABRIELLA | 129 WINTER ST | MIDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, ROBERT | FUERCH STEPHEN M LAW OFFICES OF<br>7901 STONERIDGE DRIVE SUITE 401 | PLEASANTON,CA,94588 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, SHIRLEY | 4800 ANDOVER CT. | BLOOMINGTON,IN,47404 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, WILLIE | 7206 GLENSHIRE ROAD | OAKWOOD VILLAGE,OH,44146-5930 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUSSAN, JANE | 2449 W BEACH BLVD | GULF SHORES,AL,36542-6015 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOWELL, FELICIA | 1817 BERYL ST | HUMBOLDT,TN,38343 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOWLING, MALCOLM | P O BOX 112 | REKLAW,TX,75784 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOYLE, JASHANE | 7181 PATIENCE COURT | JACKSONVILLE,FL,32222 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOYLE, LINDA | 8327 COUNTRY CIR | PINSON,AL,35126-2691 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOYLE, PORSHA | 338 SHERMAN DR | SCOTLAND NECK,NC,27874 9021 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOYLE, SARAH | 4540 BOUGAINVILLA DR  #7 | LAUDERDALE BY THE SEA,FL,33308 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOYLE, STEPHEN | LEONARD H GOLDER<br>67 OLD BOLTON ROAD | STOW,MA,01775 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOZIER, THELMA | STATE FARM<br>P.O. BOX 221 | DUPONT,WA,98327 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAGON, JENNIFER | 546 SHAKER ROAD | CANTERBURY,NH,03224 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAGONE, TAMIE | 309 OAK ST | COUNCIL GROVE,KS,66846 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAGOS, JOHN | 50 ORANGEWOOD DR | BREA,CA,92821 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAGSTRA, LORIE | 193 130TH AVE | EDGERTON,MN,56128-3613 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, DANIEL | 13 CARDINAL DR | WEST CHESTER,PA,19380 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, LESLIE | PO BOX 865 | QUILCENE,WA,98376-0865 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DRAKE, REX ARTHUR | RUSSELL LITTLE 12345 JONES RD | HOUSTON,TX,77070 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRAPER, ABEL | 106 LUDLOW ROAD | WINDSOR,CT,06095 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRAZEN, ALYSSA DEANNA | RUDNITSKY LAW FIRM 615 CRESCENT EXECUTIVE COURT SUITE 130 | LAKE MARY,FL,32746 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRESLER, DON | 1140 ALLEN DR | MODESTO,CA,95350 | ✓ | ✓ | ✓ | UNDETERMINED |
| DROMEY, KATHLEEN | 605 COUNTY ROAD 363 | TAYLOR,MO,63471 2046 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRUMGOOLEBRADY, VENITA | 16523 SANTIAGO ST | VICTORVILLE,CA,92395 | ✓ | ✓ | ✓ | UNDETERMINED |
| DRVODELIC, NANCY | 8131 CEDAR POINT DRIVE APT B46 | CROWN POINT,IN,46307-1040 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUARTE MURRIETA, ADRIA | 8744 W. ROYAL PALM RD | PEORIA,AZ,85345-2567 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUCEY, NEIL | 10486 NATURAL BRIDGE RD | ST LOUIS,MO,631343304 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUCK, WESLEY | 1791 SIXTEEN SECTION RD | STARKVILLE,MS,39759 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUCKWORTH, TERRY WAYNE | DURHAM MCHUGH & DUNCAN PC P O BOX 2177 | BRUNSWICK,GA,31521 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUCKWORTH, THOMAS B | RUDNITSKY LAW FIRM 615 CRESCENT EXECUTIVE COURT SUITE 130 | LAKE MARY,FL,32746 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUCKWORTH, THOMAS B | DURHAM MCHUGH & DUNCAN PC P O BOX 2177 | BRUNSWICK,GA,31521 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUDLEY, DANIELLE | 2316 PASADENA AVENUE APT 116 | METAIRIE,LA,70001 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUFTON, SHAWN | PO BOX 141 | PRESTON PARK,PA,18455-0141 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUGAN, PATRICK | PO BOX 644 | HARLEM,MT,59526-0644 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUGGENTO, PAULETTE | KING WILEY & WILLIAMS 1834 3RD AVENUE SOUTH P.O. BOX 1688 | JASPER,AL,35502-1688 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUKAS, KONSTANTINO | 21666 12 MILE RD | ST. CLAIR SHORES,MI,48081 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUKE, KEITH | 1063 LILLIEN BLVD | MARMADUKE,AR,72443 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DR | MCKEES ROCKS,PA,15136 | ✓ | ✓ | ✓ | UNDETERMINED |
| DULL, EDWARD | 101 S MARKET ST | LODI,OH,44254-1310 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUMAS, MONICA | 344 SARATOGA AVE | BROOKLYN,NY,11233 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNAWAY, LINDA | 1101 WILMUTH ST | BOGALUSA,LA,70427 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNCAN, BENJAMIN | 207 S 4TH STREET | EASLEY,SC,29640 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNCAN, MITCHELL | 807 LARIMER AVE | TURTLE CREEK,PA,15145-1240 | ✓ | ✓ | ✓ | UNDETERMINED |
| DUNCAN, SHELENA | 360 NW 66TH ST | MIAMI,FL,33150-4431 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DUNCAN, TERESA | MCELROY THOMAS M PA<br>301 NORTH BROADWAY P O BOX 1450 | TUPELO,MS,38802-1450 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNCAN, TIFFANY | 315 JOY ST | LAFAYETTE,LA,70501 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNKIN, LLOYD DEAN | TRACY FIRM<br>5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNLAP, KRISTA | CATHCART & DOOLEY<br>2807 CLASSEN BOULEVARD | OKLAHOMA CITY,OK,73106 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNMAN, ROBERT | 1100 RUCKER RD | MONETA,VA,241214875 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, AMBER | ANGELO & DIMONDA LLP<br>1721 SEPULVEDA BOULEVARD | MANHATTAN BEACH,CA,90266 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, AMBER | KORNARENS ANTHONY LAW OFFICE OF<br>2907 STANFORD AVENUE | MARINA DEL REY,CA,90292 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, CHARLES | PO BOX 771843 | EAGLE RIVER,AK,99577-1843 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, NICOLE | 59 CAST CADNEK RD | WHITE RIVER JUNCTION,VT,05001 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNN, THOMAS | 405 E 106TH STREET | LOS ANGELES,CA,90003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPUIS, ADAM | EDDY D. MANZOCCO<br>176 UNIVERSITY AVE WEST  SUITE 900 | WINDSOR,ON,N9A5P1 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPUIS, CONNIE | EDDY D. MANZOCCO<br>176 UNIVERSITY AVE WEST  SUITE 900 | WINDSOR,ON,N9A5P1 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPUIS, HANK | EDDY D. MANZOCCO<br>176 UNIVERSITY AVE WEST  SUITE 900 | WINDSOR,ON,N9A5P1 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUPUIS, MIRANDA | EDDY D. MANZOCCO<br>176 UNIVERSITY AVE WEST  SUITE 900 | WINDSOR,ON,N9A5P1 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURAN, EUGENE | 25350 STORMS RD | WEST MANSFIELD,OH,43358 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURETTE, SIGNORA | 1619 N ROCHEBLAVE STREET | NEW ORLEANS,LA,70119 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURHAM, WILLIAM | 170 W PUGH DR | SPRINGBORO,OH,45066-8511 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUROW, RANDALL | CELLINO & BARNES PC<br>50 CORPORATE PARKWAY | AMHERST,NY,14226 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUROW, ROBBIN | CELLINO & BARNES PC<br>50 CORPORATE PARKWAY | AMHERST,NY,14226 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURR, ALEISA | 531 BOWER RD APT 113 | LIMA,OH,458012541 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUSTIN, SANDRA | 148 SCHILLHAMMER ROAD | JERICHO,VT,05465 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUTT, NATHANIEL | 1005 29TH ST NORTH | FARGO,ND,58102 | ✔ | ✔ | ✔ | UNDETERMINED |
| DVJ, | SICO WHITE & BRAUGH<br>900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ✔ | ✔ | ✔ | UNDETERMINED |
| DWYER, JULIANA H | BURKE MAHONEY & WISE<br>161 NORTH CLARK STREET | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DWYER, MARK | BURKE MAHONEY & WISE 161 NORTH CLARK STREET | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| DYER, ANNIE | 300 MILLER ST APT 225 | MINDEN,LA,71055-3365 | ✔ | ✔ | ✔ | UNDETERMINED |
| DYLEWSKI, MARK | CONNER RILEY FRIEDMAN & WEICHLER 17 WEST TENTH STREET | ERIE,PA,16512 | ✔ | ✔ | ✔ | UNDETERMINED |
| DYLEWSKI, MARY BETH | CONNER RILEY FRIEDMAN & WEICHLER 17 WEST TENTH STREET | ERIE,PA,16512 | ✔ | ✔ | ✔ | UNDETERMINED |
| DYMOND, LUKE | 121 LEVITT HILL RD | TUNKHANNOCK,PA,18657-5921 | ✔ | ✔ | ✔ | UNDETERMINED |
| DYSON, JIMMIE | 83237 HAY HOLLOR RD | FOLSOM,LA,70437-6005 | ✔ | ✔ | ✔ | UNDETERMINED |
| EA, | WATTS LAW FIRM 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | SAN ANTONIO,TX,78205 | ✔ | ✔ | ✔ | UNDETERMINED |
| EACHES, JOHN | SPEAKS R CLARKE P O BOX 2823 | WILMINGTON,NC,28402 | ✔ | ✔ | ✔ | UNDETERMINED |
| EADS, WILLIAM | 1914 ANDERSON ST | BRISTOL,TN,37620-1914 | ✔ | ✔ | ✔ | UNDETERMINED |
| EADY, JOHN | 400 HILLCREST CT | IRVING,TX,75062-6957 | ✔ | ✔ | ✔ | UNDETERMINED |
| EAGAN, REBECCA | 7675 PARK AVE | LOWVILLE,NY,13367 | ✔ | ✔ | ✔ | UNDETERMINED |
| EAGLE CHEVY DEALERSHIP | 1320 OLD COUNTRY RD | RIVERHEAD,NY,11901 | ✔ | ✔ | ✔ | UNDETERMINED |
| EALY, FRANCIS | DOWDY & COCKERHAM 215 EAST BAY STREET P O BOX 30 | MAGNOLIA,MS,39652 | ✔ | ✔ | ✔ | UNDETERMINED |
| EARHARDT, DIANE | 613 GREEN EAGERS DRIVE | DOLON,IA,52333 | ✔ | ✔ | ✔ | UNDETERMINED |
| EARTS, KAREN | 901 SHARON DR. APT 9 | KINGS MOUNTAIN,NC,28086-2769 | ✔ | ✔ | ✔ | UNDETERMINED |
| EBENROTH, ANNA | 4311 COLUMBIA RD | AUGUSTA,GA,30907-1431 | ✔ | ✔ | ✔ | UNDETERMINED |
| ECHLIN, PEGGY | 235 WASHINGTON ST | LOCKPORT,NY,14094 | ✔ | ✔ | ✔ | UNDETERMINED |
| ED, PERHAY | 7001 WEST CHARLESTON BLVD, APT 2086 | LAS VEGAS,NV,89117 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDBLER, DENISE | 2032 DELAWARE RD | WAUKEGAN,IL,600874616 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDDINGER, GLENN | 6522 DEVONSHIRE LN | MURRELLS INLET,SC,295768961 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDDY, GEORGE | 623 E. SEAVIEW RIDGE DRIVE | GALLOWAY,NJ,08205-9672 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDELHAUSER, WILLIAM | RICHARDSON & FAIR 2601 SOUTH FIGUEROA STREET | LOS ANGELES,CA,90007 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDELMAN, DEBRA | 2251 US HIGHWAY 310 | BRIDGER,MT,590149585 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDGE, MARGARET | 309 S DEPOT ST | WALTON,IN,46994 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDMONDSON, AFFKA | 2009 ROMINE ROAD | LITTLE ROCK,AR,72205 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDMONDSON, DACIA | 1021 CONKLIN ST | HOUSTON,TX,77088 | ✔ | ✔ | ✔ | UNDETERMINED |
| EDSON, FRANCISCO | 1611 FREDERICK STREET | OMAHA,NE,68108-1445 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EDWARDS, APRIL | PO BOX 256 | COURTLAND,MS,38620-0256 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, CAROLINE | WINDMERE TERR | WASHINGTON,NEW JERSEY,07882-4117 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, DONALD | KEMP LYDICK ATTORNEYS 9524 WHITEHURST DRIVE PO BOX 741057 | DALLAS,TX,75374 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, DONNA | 3838 US HIGHWAY 1 S | KITTRELL,NC,27544-9670 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, GEORGE | 9365 PRESTEN BACK LANE | MARINGOUIN,LA,70757 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, JACQUELINE | CROSS POOLE GOLDASICH & FISCHER LLC 1416 GREENSBORO AVENUE | TUSCALOOSA,AL,35401 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, JACQUELINE | MOORE GENE T LAW OFFICES OF PC 1802 FIFTEENTH STREET | TUSCALOOSA,AL,35401 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, JOHN | 300 CORPORATE PLACE | ROCKY HILL,CT,06067 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, LINDA | 2623 S 12TH ST | IRONTON,OH,45638 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, NANCY | KEMP LYDICK ATTORNEYS 9524 WHITEHURST DRIVE PO BOX 741057 | DALLAS,TX,75374 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, RAYMOND | GENE T. MOORE 1802 15TH ST | TUSCALOOSA,AL,35401 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, SHARI | 804 ERIN LANE | MULVANE,KS,67110 | ✓ | ✓ | ✓ | UNDETERMINED |
| EDWARDS, TYCHICUS | 12799 SUNNYMEADOWS DR | MORENO VALLEY,CA,92553-5952 | ✓ | ✓ | ✓ | UNDETERMINED |
| EGGLESTON, DALE | STATE FARM INSURANC P.O. BOX 339408 | GREELEY,CO,80633-9408 | ✓ | ✓ | ✓ | UNDETERMINED |
| EGLETON, MOTESHA | 711 N WILLISTON RD. LOT NUMBER 55 | FLORENCE,SC,29506 | ✓ | ✓ | ✓ | UNDETERMINED |
| EHLERS, DELIA | 9279 S STATE ROAD 335 | PEKIN,IN,47165-8535 | ✓ | ✓ | ✓ | UNDETERMINED |
| EHRKE, HANS | KATESHA GRIFFIN GEICO 1 GEICO CTR. | MACON,GA,31296 | ✓ | ✓ | ✓ | UNDETERMINED |
| EHRLICH, ROBIN | QUICK, WIDIS & NALIBOTSKY, PLLC 2100 REXFORD ROAD, SUITE 200 | CHARLOTTE,NC,28211 | ✓ | ✓ | ✓ | UNDETERMINED |
| EIDEM, GLEN | 14022 WALTERS RD #6101 | HOUSTON,TX,77014 | ✓ | ✓ | ✓ | UNDETERMINED |
| EISELE, JOHN | BOX 297 | ORTONVILLE,MI,484620297 | ✓ | ✓ | ✓ | UNDETERMINED |
| EISENHAUER, MICHELE | SNYDER & DORER LAW OFFICE OF 214 SENATE AVENUE SUITE 503 | CAMP HILL,PA,17011 | ✓ | ✓ | ✓ | UNDETERMINED |
| EKEN, GERALD | 54960 SUNRISE LN | MANKATO,MN,56001 | ✓ | ✓ | ✓ | UNDETERMINED |
| EL RAC INC | 1550 STATE ROUTE 23 | WAYNE,NJ,07470-7516 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELDEN, SUMNER | SETH JACOBS SWARTZ & LYNCH OLD CITY HALL 45 SCHOOL ST. | BOSTON,MA,02108 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELGOHARY, ASHRAF | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELKINS, HAROLD | 5425 BIRCHWOOD WAY | LANSIN,MI,48917-1305 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLEGAN, REBECCA | 907 DOUBLE TREE GLENN DRIVE | HOUSTON,TX,77073 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLERBE, EDNA | WUKELA LAW FIRM 403 SECOND LOOP ROAD, PO BOX 13057 | FLORENCE,SC,29504 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLET, BOBBY | 201 EAST INDIANOLA STREET | WYNNEWOOD,OK,73098 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLET, JANET | 201 EAST INDIANOLA STREET | WYNNEWOOD,OK,73098 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLETT, GANNON | 3343 GIFFORD AVE PO BOX 2 | ARMSTRONG,IL,61812 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLIOT, RUTH | ENCOMPASS INSURANCE 3800 ELECTRIC ROAD STE. 301 | ROANOKE,VA,24018 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLIOTT, JOSEPH | 200 BRISTOL ROAD | HARROGATE,TN,37752-7201 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLIS, MARY | 590 SUNSET VIEW DR | AKRON,OH,443202042 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLIS, TINA | 195 SYCAMORE HOLLOW ROAD | WHITTLEYVILLE,TN,38588 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLISH, MELISSA | KENTUCKY FARM BUREAU 64 PARKWAY PLAZA LOOP | WHITSBURG,KY,41858 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLISON, ELIZABETH | 16302 MILLS RD | ROSE SHARON,TX,77583 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELLISON, VERNITA | 1125 MATTOCKS LN | EL DORADO,AR,71730-8046 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELMORE, RICK | GEICO INSURANCE ONE GEICO CENTER | MACON,GA,31260001 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELMQUIST, KELLY | 26384 104TH ST | GLIDDEN,IA,51443 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELRAC INC | BRAND GLICK & BRAND PC 600 OLD COUNTRY ROAD SUITE 440 | GARDEN CITY,NY,11530 | ✓ | ✓ | ✓ | UNDETERMINED |
| ELZEA, MARTIN | 50 AUTO CENTER DR | TUSTIN,CA,92782-8401 | ✓ | ✓ | ✓ | UNDETERMINED |
| EMBERSON, MITCH | 15872 N STATE HIGHWAY 28 | DARDANELLE,AR,72834-8465 | ✓ | ✓ | ✓ | UNDETERMINED |
| EMMANUEL, JOHNNY | 3020 SW 2ND CT | FT LAUDERDALE,FL,33312-1215 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENCOMPASS INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF 223 NORTH MONROE STREET | MEDIA,PA,19063 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENGLAND, CHERYL | 717 CLEVET SPRINGS ROAD | HAVEN,AL,35079 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENGLAND, WALTER | 53 MAPLEWOOD AVE | CARNEYS POINT,NJ,08069 2824 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENGRAM FARMS INC JOHN C | BROWN & JAMES PC 1010 MARKET STREET 20TH FLOOR | ST LOUIS,MO,63101 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENNIS, DON | PAYNE LAW GROUP 2911 TURTLE CREEK BLVD - SUITE 1400 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENNIS, JO ANN | PAYNE LAW GROUP 2911 TURTLE CREEK BLVD - SUITE 1400 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENRIQUEZ, MARIO | 3801 N. 16TH STREET APT 140 | PHOENIX,AZ,85016 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ENRIQUEZ, RICARDO | 1035 PAWNEE TRI | GRANDBURY,TX,760487521 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | P.O. BOX 4800 | WAYNE,NEW JERSEY,07474 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | P.O. BOX 541548 | FLUSHING,NEW YORK,11354 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | PO BOX 970910 | COCONUT CREEK,FL,33097 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | PO BOX 970970 | COCONUT CREEK,FL,33097 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | 4740 PAN AMERICAN EAST FWY NE | ALBURQUERQUE,NM,87109 2203 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | 26103 201ST PLACE SE | COVINGTON,WA,98042-6121 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE | ELCO PO BOX 5015 | CARSON,CA,90749 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE LEASING COMPANY | ELCO ADMINISTRATIVE SERVICES, PO BOX 42159 | BROOK PARK,OH,44142 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE RENT A CAR | 20400 SW TETON AVE | TUALATIN,OR,97062-8812 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE RENT A CAR | ELCO ADMINISTRATIVE SERVICES COMPANY P.O BOX 560706 | DALLAS,TX,75356 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE RENT A CAR | REBECCA WENTZ ENTERPRISE 5442 HOFFNER AVE. | ORLANDO,FL,32812 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE RENT A CAR COMPANY | BRAND GLICK & BRAND PC 600 OLD COUNTRY ROAD SUITE 440 | GARDEN CITY,NY,11530 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE RENT A CAR COMPANY INC | 600 CORPORATE PARK DRI | ST LOUIS,MO,63105-4204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ENTERPRISE RENTAL | PO BOX 4800 BOX 4800 | WAYNE,NJ,07474 | ✓ | ✓ | ✓ | UNDETERMINED |
| EPPER, DAVE | 45402 JEREMY DRIVE | NEW ULM,MN,560735519 | ✓ | ✓ | ✓ | UNDETERMINED |
| EPPERHART, TIMOTHY | 123 FORE DRIVE | CHARLESTON,WV,25312 | ✓ | ✓ | ✓ | UNDETERMINED |
| EPPS, JULIA | 124 PALM BEACH PLACE  APT 6 | VIRGINIA BEACH,VA,13452 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERICKSON, ELIZA | 23320 ARROWHEAD NW | ST FRANCIS,MN,55070 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERICKSON, JIM | 31 WARREN ST | WESTBOROUGH,MA,01581-2204 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERICSON, LEE | 119 13TH AVE N | SAINT CLOUD,MN,56303 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERIE INSURANCE EXCHANGE | JOHNSON DUFFIE STEWART & WEIDNER 301 MARKET STREET P O BOX 109 | LEMOYNE,PA,17043 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERIE INSURANCE GROUP | BAKER DUBLIKAR BECK WILEY & MATHEWS 400 SOUTH MAIN STREET | NORTH CANTON,OH,44720 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERNST, JOSEPH | 32 HARBOR VIEW PLACE | STATEN ISLAND,NY,10305-3910 | ✓ | ✓ | ✓ | UNDETERMINED |
| ERWIN, CHAD | STATE FARM PO BOX 3020 | NEWARK,OH,43058 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ESCOBAR, GEORGINA | ELCO ADMINISTRATIVE SERVICES COMPANY P.O BOX 560706 | DALLAS,TX,75356 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCOBAR, JORGE | ELCO ADMINISTRATIVE SERVICES COMPANY P.O BOX 560706 | DALLAS,TX,75356 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCUE, LINZY | 4700 BIRGEHEATH RD | KERNERSVILLE,NC,27284-8864 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESKRIDGE, RALPH | PO BOX 9907 BOX 9907 | KANSAS CITY,MO,641340907 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESPARZA, ROBERTO | 906 TRUMAN STREET | MISSION,TX,78572-3444 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESPINO, GEORGE | 10822 49TH AVE | CORONA,NY,11368 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESPINOZA, ENRIQUE | 1120 MADESON CHASE | WEST PALM BEACH,FL,33411 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESPINOZA, JUANITA | 29 SAN DIEGO LANE | MARTINDALE,TX,78655 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESPOSITO, ELISABETH | 228 AMBASSADOR LN | GREENUP,KY,41144-6634 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUIVEL, DELFINA | GARCIA & MARTINEZ LLP 10125 NORTH 10TH STREET SUITE E | MCALLEN,TX,78504 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUIVEL, JOCELIN ALEXANDRA | GARCIA & MARTINEZ LLP 10125 NORTH 10TH STREET SUITE E | MCALLEN,TX,78504 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUIVEL, MARIA DE LOURDES | GARCIA & MARTINEZ LLP 10125 NORTH 10TH STREET SUITE E | MCALLEN,TX,78504 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUIVEL, MARIA ELENA | GARCIA & MARTINEZ LLP 10125 NORTH 10TH STREET SUITE E | MCALLEN,TX,78504 | ✔ | ✔ | ✔ | UNDETERMINED |
| EUBANKS, MARITA | PO BOX 134 | MARSHALLBERG,NC,28553-0134 | ✔ | ✔ | ✔ | UNDETERMINED |
| EUBANKS, TERRI | SLOAN BAGLEY HATCHER & PERRY LAW FIRM POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | LONGVIEW,TX,75606 | ✔ | ✔ | ✔ | UNDETERMINED |
| EUROSTAR INC | MORSE BOLINGER & ASSOCIATES 2300 CONTRA COSTA BOULEVARD - SUITE 285 | PLEASANT HILL,CA,94523-3965 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, AVIVAH | 4510 S LAMON AVE | CHICAGO,IL,60638-1958 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, BERNARD | 3340 ALLIE PAYNE RD | ORANGE,TX,77632-9012 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, BRANDY A | NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON 20 COMMERCE BLVD | SUCCASUNNA,NJ,07876 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, EVERETT | 1711 VANDERWILT LANE | KATY,TX,77449-1761 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JANICE | 90371 MANSFIELD RD #126 | SHEVEPORT,LA,71180 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, SHANORRIS | 2225 HIGHWAY 20  LOT 64 | DECATUR,AL,356017560 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, TENEYA | 1532 2ND STREET SW | WASHINGTON,DC,20024-3407 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EVERSON, DENISE | 811 OAK RIDGE DR | OSCOLA,WI,54020 | ☑ | ☑ | ☑ | UNDETERMINED |
| EWING, ERIC | 872 S. CLUBHOUSE ROAD | VIRGINIA BEACH,VA,23452 | ☑ | ☑ | ☑ | UNDETERMINED |
| EWING, NATASHA | 872 S. CLUBHOUSE ROAD | VIRGINIA BEACH,VA,23452 | ☑ | ☑ | ☑ | UNDETERMINED |
| FABIAN, BURL | 666 GARLAND PLACE | DES PLAINES,IL,60016 | ☑ | ☑ | ☑ | UNDETERMINED |
| FABILA, ELADIO | 3666 REY CARLOS | BROWNSVILLE,TX,78521 | ☑ | ☑ | ☑ | UNDETERMINED |
| FABIOLA SANTOS FONSECA, MARIA LAURA | WEINSTEIN SCHLEIFER & KUPERSMITH PC 1835 MARKET STREET SUITE 2700 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FABIOLA SANTOS FONSECA, MARIA LAURA | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| FACCIOLO, RAYMOND | 7 QUINCE CT | WILMINGTON,DE,19808-4333 | ☑ | ☑ | | UNDETERMINED |
| FACKELMAN, CHARLES L | HILBORN & HILBORN PC 999 HAYNES, SUITE 205 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| FACKELMAN, JANET | HILBORN & HILBORN PC 999 HAYNES, SUITE 205 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| FACTOR, EDNA | 3404 S LOUISIANA AVENUE | LAREDO,TX,78046 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAGAN, DOUG | 579 LAW MARTIN RD | PIEDMONT,AL,36272-7491 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAGER, HOWARD | PO BOX 469 | BEN WHEELER,TX,75754 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAHRENKAMP, COLIN PATRICK | DAVID G OTT ONE METROPOLITAN SQUARE  SUITE 2600 | ST LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAHRENKAMP, DAVID M | COOK YSURA BARTHOLOMEW  BRAUER & SHELVIN LTD 12 WEST LINCOLN ST | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAHRENKAMP, MARIBETH FRITZ | COOK YSURA BARTHOLOMEW  BRAUER & SHELVIN LTD 12 WEST LINCOLN ST | BELLEVILLE,IL,62220 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAIR, GLENDA | 1008 NORTH BOONE ST | JOHNSON CITY,TN,376043814 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAIRCLOTH, KEITH | 1811 TIMBERLINE ROAD | MUSKOGEE,OK,74403 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAIRCLOTH, MARSHA | 8852 FM 603 | CLYDE,TX,79510 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALCK, JOE | 11745 SAND CREEK DR NW | COON RAPIDS,MN,55448 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALESKA, RAYMOND | 100 BEACH AVE | MANAHAWKIN,NJ,08050-3111 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALL, TRENTON | 200 MOUNT OSO AVENUE | TRACY,CA,95367 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALLSTICK, DONNA | 841 CLIFF RD | BENSALEM,PA,19020 4049 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANCHER, DAVID | 153 MANCHESTER ST APT 16 | CONCORD,NH,03301-5121 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNIN, CARLA | 6306 LONE STAR ROAD | NORTH ZULCH,TX,77872-6601 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANTAYE, SOLOMON | 4912 HERITAGE HEIGHTS | HAZELWOOD,MO,63042 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARAKESH, ALI | 1280 FOXWORTHY AVE | SAN JOSE,CA,951181215 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FARDER, JEFF | 3226 14TH AVENUE | ANOKA,MINNESOTA,55303 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARES, ERIN | DANIEL REDDIG<br>11 BEACON ST. SUITE 632 | BOSTON,MA,2108 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARLEY, GLENNA | 12433 STATE ROUTE 160 | VINTON,OH,45686-9009 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARLEY, JOHN | 891 MCCADE DRIVE | WAUKON,IA,52172 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARLEY, RONALD P | BRADFORD P BOLLMAN<br>1600 ONE RIVERFORNT PLAZA 401 WEST<br>MAIN STREET | LOUISVILLE,KY,40202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARM BUREAU INSURANCE COMPANY | DOUGLAS MOYER & IRK PC - MICHAEL IRK  (765) 654-7321<br>55 S JACKSON ST | FRANKFORT,IN,46041-1954 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARM BUREAU INSURANCE COMPANY | MCNEELY STEPHENSON THOPY & HARROLD<br>2150 INTELLIPLEX DRIVE SUITE 134 | SHELBYVILLE,IN,46176 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARM BUREAU TOWN & COUNTRY INSURANCE COMPANY OF MISSOURI | BROWN & JAMES PC<br>1010 MARKET STREET 20TH FLOOR | ST LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMERS INSURANCE COMPANY | HANNA & SCOTT LAW OFFICES<br>200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMERS INSURANCE COMPANY OF ARIZONA | GOERING KURT A<br>300 WEST CLARENDON SUITE 400 | PHOENIX,AZ,85013 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMERS INSURANCE EXCHANGE | BENSON SUSAN M & ASSOCIATES LLP<br>6345 BALBOA BOULEVARD SUITE 112 | ENCINO,CA,91316 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | CULP & LITTLE<br>12345 JONES ROAD SUITE 190 | HOUSTON,TX,77070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARNSWORTH, JOYCE | MCOSKER BELL LAW OFFICE LLP<br>120 WAYLAND AVENUE SUITE 5 | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARNSWORTH, LESTER | MCOSKER BELL LAW OFFICE LLP<br>120 WAYLAND AVENUE SUITE 5 | PROVIDENCE,RI,02906 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARR, ERICA | 1826 BRIDGE ST | PADUCAH,KY,42003-1482 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARREL, THOMAS | 1100 ZEBULON LN | SALISBURY,NC,28146-4529 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRIN, RANDY | 1807 BRIARWOOD STREET | POCAHONTAS,AR,72455-1750 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAULKNER, SHAKILA | 2803 GILBERT AVE NE | CANTON,OH,44705 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAVORS, BRITTENY | RITA TUCKER WILLIAMS<br>220 CHURCH STREET | DECATUR,GA,30030 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAY, TYLER | 221 WEST LINCOLN AVE | WHITEHALL,IL,62092 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEARE, JERMAINE | HOWIE SACKS & HENRY LLP<br>SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEARE, SHERIZE | HOWIE SACKS & HENRY LLP<br>SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDORENKO, ELVIN | 999 N JOSHUA TREE LN | GILBERT,AZ,85234 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FEHR, DAVE | 267 E. PEARL STREET | TOLEDO,OH,43608 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEILD, CONNIE | 5905 BELLE OAKS PLACE | ANTIOCH,TN,37013 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELDER, MARY | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELICE, PHILLIP | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELICE, THERESA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELICIANO, THERESA | 101 LINDA ST | CEDAR SPRINGS,MI,49319-8571 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELIX, BALERIO | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELIX, DAISY | DANIEL M O'LEARY 523 WEST 6TH STREET SUITE 215 | LOS ANGELES,CA,90014 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELIX, GERARDO | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELIX, LUZ DELIA | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELLENZ, CIEGIE | 751 9TH STREET | BELOIT,WI,53511 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELMON, KATRINA | 2306 SHERE DRIVE | BAKER,LA,70714-2724 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELS, BRANDON | 5002 SHADELAND DR | BATON ROUGE,LA,70816 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELSNER, CHRISTOPHER | 428 HOLLY LN APT 4 | MANKATO,MN,56001-5437 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTS, TASHA | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENDLEY, GREG | 570 MARKSMEN CT | FAYETTEVILLE,GA,30214-5918 | ☑ | ☑ | ☑ | UNDETERMINED |
| FENTON, CHUCK | 509 THIRD AVE | CROYDON,PA,190216647 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERACO, HELEN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, AMANDA | MCBRAYER MCGINNIS LESLIE & KIRKLAND P O BOX 347 , P O BOX 1100 | GREENUP,KY,41144-0347 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, ANDREA | 320 EAST ADAM STREET | FRANKLIN,IN,46131 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, ASHLEY M | JOHN MCGINNIS PO BOX 280 | GREENUP,KY,41144-0280 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, BEN | 251 LARCHMONT DR | SAN ANTONIO,TX,78209-4270 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, SANDRA | HOWIE SACKS & HENRY LLP SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERNANDEZ, CHRISTOPHER | WALTMAN & GRISHAM 707 TEXAS AVE STE 106D | COLLEGE STATION,TX,77840 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FERNANDEZ, CHRISTOPHER | WATTS LAW FIRM LLP<br>815 WALKER STREET SUITE 1600 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FERNANDEZ, MARTA | 841 WASHINGTON ST | HOLLYWOOD,FL,33019 | ✓ | ✓ | ✓ | UNDETERMINED |
| FERNANDEZ, ROGELIO | 2210 HOLDER LN | TRACY,CA,95377 | ✓ | ✓ | ✓ | UNDETERMINED |
| FERRARA, JOSEPH | MOYNAHAN & MINNELLA<br>141 EAST MAIN STREET P.O. BOX 2242 | WATERBURY,CT,06722-2242 | ✓ | ✓ | ✓ | UNDETERMINED |
| FERRER, DEBRA | 63 HIGH POINT LANE | WHEELING,WV,26003 | ✓ | ✓ | ✓ | UNDETERMINED |
| FERRIS, RICK | 47 EATON AVE | NORWICH,NY,13815-1725 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIELDS, CHARMINA | 2133 HWY 51 N APT C7 | WESSON,MS,39191 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIELDS, MELISSA | HARDY FORD T JR<br>839 ST CHARLES AVE SUITE 312 | NEW ORLEANS,LA,70130 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGHTMASTER, ROD | 7800 EAGLE CREEK RD | CINCINNATI,OH,45247-2416 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGIEROA, LUCIANO | 10 LAFORCE ST | ROCHESTER,NY,146214510 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGUEIREDO, CLAUDEIR JOSE | WOLOSHIN & KILLINO, PC<br>1800 JOHN F. KENNEDY BOULEVARD<br><br>11TH FLOOR | PHILADELPHIA,PA,19103-2925 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGUEROA, ANA EDITH | ARNOLD & ITKIN LLP<br>700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGUEROA, ANA SOFIA | ARNOLD & ITKIN LLP<br>700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGUEROA, IRIS | 5712 20TH AVE S | TAMPA,FL,33619 | ✓ | ✓ | ✓ | UNDETERMINED |
| FIGUEROA, JORGE | ARNOLD & ITKIN LLP<br>700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| FILARDI, ANTHONY D | BARTLETT MCDONOUGH BASTONE &<br>MONAGHAN LLP<br>81 MAIN STREET SUITE 400 | WHITE PLAINS,NY,10601 | ✓ | ✓ | ✓ | UNDETERMINED |
| FILER, MARTIN | 6010 ANDERSON ST | TEXAS CITY,TX,775914141 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINCHER, MIKE | 650 E. 700 N. | ROCHESTER,IN,46975 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINDLEY, DONNELL | 19322 GRANDEE AVE | CARSON,CA,90746 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINE, CHERYL | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINE, JAMES | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINKLE, MICHAEL | 109 FISH AND GAME ROAD | HUDSON,NY,12534-3814 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINLEY, RAY KENNETH | CADEAUX TAGLIERI & NOTARIUS PC<br>SUITE 800 , 1100 CONNECTICUT AVENUE,<br>NW | WASHINGTON,DC,20036 | ✓ | ✓ | ✓ | UNDETERMINED |
| FINN, MICHAEL | 15487 E. SUNSET SHORES CI | HARRISON,ID,83833 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FIORE BUICK PONTIAC GMC | REDMAN & PONGRACE 610 TWO CHATHAM CENTER 112 WASHINGTON PLACE | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIREMANS FUND INSURANCE COMPANY | MORSE BOLINGER & ASSOCIATES 2300 CONTRA COSTA BOULEVARD - SUITE 285 | PLEASANT HILL,CA,94523-3965 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRST TIME DESIGN | P.O. BOX 1127 | CENTER MORICHES,NY,119347127 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRST TRENTON INDEMNITY COMPANY | METHFESSEL & WERBEL 3 ETHEL ROAD - SUITE 300 - P O BOX 3012 | EDISON,NJ,08818 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISCHER, SAMANTHA | 1681 WISCONSIN STREET | RIVER FALLS,WI,54022 3208 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, DEBORA | 203 N WILMONT RD #242 | TUCSON,AZ,85711 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, JERRY | 1522 NEW LIBERTY ROAD | CLARKESVILLE,GA,30523 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISHER, RHONDA | 62979 MERRICK ROAD | CAMBRIDGE,OH,43725 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISK, MARION | 105 E PARK | MALDEN,MO,63863 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISK, NEIL | 2240 W COOLIDGE RD | PHOENIX,AZ,85015 | ☑ | ☑ | ☑ | UNDETERMINED |
| FISKE, WYATT | 9102 W CENTRAL PARK CT | WICHITA,KS,67205-2102 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITCH, THEODORE | 14 HEATHWOOD | JACKSON,NJ,08527-4224 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZ JARRELL, LYNDA | 1516 HARBOUR VIEW DR | KILL DEVIL HILLS,NC,27948-8650 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, DAVID | 3949 CASTLE HILL CT | TUCKER,GA,30084 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, ELIZABETH | 7018 STEWARD CT | INDIANAPOLIS,IN,462562261 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZGERALD, TARA | SOL & WOLFE LAW FIRM PLLP 101 EAST BROADDWAY #300 | MISSOULA,MT,59802 | ☑ | ☑ | ☑ | UNDETERMINED |
| FITZPATRICK, RYAN | 2455 COLUMBUS AVE | OCEANSIDE,NY,11572 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIZER, ERIC | 501 WEST SPRING | FAYETT,MS,65428 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLACK, BRITTANY NATASHA | PRITCHARD MCCALL & JONES 800 FINANCIAL CENTER - 505 NORTH 20TH ST | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLACK, BRITTANY NATASHA | SMITH & ALSPAUGH 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGAN, VYNESSA | 5620 NORTH 67TH STREET | MILWAUKEE,WI,53218-2305 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANAGIN, CHARLES | 526 ARROW CIR APT C | KODAK,TN,37764-1451 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANDERS, DEREK | 10914 EVENING CREEK DRE E., APT 40 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLANERY, PAUL | 3575 JACOBS CORNER | ROCKFORD,MI,49341 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, AMANDA | 6150 W TIDWELL RD APT 808 | HOUSTON,TX,77092 | ☑ | ☑ | ☑ | UNDETERMINED |
| FLEMING, CHANEL | 8099 NW 17TH AVE | MIAMI,FL,33147-5103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FLEMING, JOYCE | PO BOX 26 | RED SPRINGS,NC,28377-0026 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLEMING, KEVIN | ADIRONDACK INSURANCE EXCHANGE PO BOX 5135 | BUFFALO,NY,14240 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLESHER, BRENDA | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLETCHER, BROOKE | STRONG GARNER BAUER 415 E. CHESTNUT EXPRESSWAY | SPRINGFIELD,MO,65802 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLETCHER, DERRICK | 7075 HOPKINS RD | MENTOR,OH,44060-4452 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLICKINGER, PAMELA | 4379 DOVER ROAD | WOOSTER,OH,44691-8907 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLINT, JOHN | 80 SHADY LANE | ROCKY MOUNT,VA,24051 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLINTROY, KLARENCE | 129 MEMORIAL DR | MONROE,LA,712026936 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOR, RICARDO | 4555 39TH STREET APT 2C | LONG ISLAND CITY,NY,11104 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORENCE, BERNICE | 5526 DELMONICO DR | JACKSON,MS,39209-4507 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES HERNANDEZ, RAQUEL HOLGUIN | AIKEN SCHENK HAWKINS & RICCIARDI PC 4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES TOBIAS, MIRNA | SICO WHITE & BRAUGH LLP 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | CORPUS CHRIST,TX,78370 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, ANTHONY | 109 AVENIDA SANTA MARGARI APT I | SAN CLEMENTE,CA,026724240 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, BENITO | DAVILA JESUS G 6611 NORTH MAIN STREET | HOUSTON,TX,77009 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, ELIAS | 1220 INDIAN RUN DRIVE #1321 | CARROLLTON,TX,75010 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, MARGARITA | 735 ALABAMA WOODS LN | ORLANDO,FL,32824-8833 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, MARY | 408 SANDY RIDGE DRIVE | LEAGUE CITY,TX,77573 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, RAQUEL HOLGUIN | AIKEN SCHENK HAWKINS & RICCIARDI PC 4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOREZ, MARY | 928 COUNTY LINE ROAD | KANSAS CITY,KS,66103 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORO, VINCE | 1S221 STRATFORD LN | VILLA PARK,IL,601813606 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOSI, JOE | 14302 ILLINOIS STATE ROUTE 176 | WOODSTOCK,IL,60098 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, CLARE | MARIANNE ROGERS ONE BEACON INS. P.O. BOX 9154 | CANTON,MA,02021 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, DAVID | 1331 WOODLAND RD | CAIRO,GA,39827 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, TERRY | 2806 REVERE AVE SW | DECATUR,AL,35603-1176 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOYD, WAYNE | 293 SANDERS RD | HULL,GA,30646 3024 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOGELBACH, MICHAEL | PATRICK BOYLE 11901 OLIVE BLVD. STE. 312 | ST. LOUIS,MO,63141 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOGLE, WILLIAM | ELIZABETH COLVIN STATE FARM P.O. BOX 149273 | AUSTIN,TX,78714 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLDEN, LISA | MARK G. KAFANTARIS 625 CITY PARK | COLUMBUS,OH,43206 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLEY SWEITZER MOTOR SALES | 2604 W. DEYOUNG ST. | MARION,IL,62959 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOLLETT, DOROTHY | 19 POND AVE | FOXBORO,MA,02035-2006 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONDINO, MEGAN | 121 B MORNING MIST LANE | MOORSEVILLE,NC,28117 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONDREN, CASSANDRA | 1216 BLAKE AVE | LANSING,MI,48912-4440 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONTENILLE, DOMINIQUE | CADWELL SANFORD DEIBERT & GARY LLP 200 E 10TH STREET  SUITE 200 | SIOUX FALLS,SD,57101 | ☑ | ☑ | ☑ | UNDETERMINED |
| FONTENILLE, JESSICA | CADWELL SANFORD DEIBERT & GARY LLP 200 E 10TH STREET  SUITE 200 | SIOUX FALLS,SD,57101 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORBES, ANTHONY | BRADSHAW & BRYANT 1505 DIVISION ST | WAITE PARK,MN,56387 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORBES, HILDA | WILLIAMSON LAW FIRM P O BOX 588 | PHILADELPHIA,MS,39350 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORBES, HOYT | WILLIAMSON LAW FIRM P O BOX 588 | PHILADELPHIA,MS,39350 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORBES, JULIE | BRADSHAW & BRYANT 1505 DIVISION ST | WAITE PARK,MN,56387 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, CLAYTON | HALL & HEYGOOD 2605 AIRPORT FREEWAY SUITE 100 | FORT WORTH,TX,76111 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, MALLORY | 600 SOUTH REDBUD | STRAFFORD,MO,65757 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, RACHAEL | 109 B SHADYWAY | JOLIET,IL,60435 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, SHAWN | 113 HUNTINGTON DR | LEESBURG,GA,317635546 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORD, TIFFANY | 467 NOAH AVENUE | AKRON,OH,44320 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOREMAN, RUSTY | 207 LEWIS LN | PETERSBURG,VI,23805 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORESTER, NORMAN P | LANGDON AND EMISON THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORG, TODD | INFINITY STANDARD INS P.O. BOX 11626 | BIRMINGHAM,AL,35202 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORLIZZI, ROBERT F | STEVEN JACOBSON 5701 N PINE ISLAND RD SUITE 320 | FT LAUDERDALE,FL,33321 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORMAN, JUDITH | 1112 WASHINGTON BLVD | MAYFIELD HTS,OH,44124 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORMOSO, MANUEL | 206 MORRIS DRIVE | SULPHER SPRINGS,TX,75482 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORP, MARK | 54 VIVIAN AVE | CUMBERLAND,RI,02864 | ☑ | ☑ | ☑ | UNDETERMINED |
| FORSYTAG, KEVIN | 2118 STAR ST | SEWARD,NE,68434-3013 | ☑ | ☑ | ☑ | UNDETERMINED |
| FOSHEIM, PATRICK JOHN | 710 MAIN STREET | MIDLAND,SD,57552 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FOSTER, KENNETH | 6811 SUGARLOAF KEY ST | LAKE WORTH,FL,33467-7650 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, SHELBY | MICHAEL BRAUN 3225 SHALLOWFORD RD STE 500 | MARIETTA,GA,30062 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, TABATHA | 131 BURNING TREE DRIVE HERMITAGE, TN 37076 | HERMITAGE,TN,37076 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUST, MARK | 388 VANCE RD | MORAINE,OH,45439-1238 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOWLER, JERRY | 2237 POPLAR STREET | DALLAS,TX,752154048 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOWLER, WADE | 25016 COASTAL BLVD | ONLEY,VA,23418-2844 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOX, BRIAN | 506 PINEBROOK DR | BOLINGBROOK,IL,60490 3121 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOX, JUSTIN DOUGLAS | HILBORN & HILBORN 999 HAYNES STE 205 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOX, LINDSEY | PO BOX 101 | PARAGOULD,AR,72451 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOX, MICHELLE | HILBORN & HILBORN PC 999 HAYNES, SUITE 205 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOY, KYLE | LEON SEGAN 112 MADISON AVE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOY, WILLIAM | SEGAN CULHANE NEMEROV SINGER & GREEN 112 MADISON AVE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAGA, PRISCILLA | ELCO ADMINISTRATIVE SERVICES COMPANY P.O BOX 560706 | DALLAS,TX,75356 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAGALA, RUSSELL | 28 ARBOR FIELD WAY | LAKE GROVE,NY,11755-1836 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAIJO, ANDY | 89896 SUNGLOW CT | INDIO,CA,92201-8920 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAILEY, DAWN | 1002 LISBON AVE | LIVERMORE,CA,94550-5420 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAMPTTON, PAUL | 5322 STEPHEN WAY | CROSS LANES,WV,253131159 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, JAIRO ALAN | MCCALLUM FRANKLIN H 112 LORRAINE SOUTH - SUITE 500 | MIDLAND,TX,79701 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, YANIRA | MCCALLUM FRANKLIN H 112 LORRAINE SOUTH - SUITE 500 | MIDLAND,TX,79701 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCONE, KATHERINE | 1419 REGINA DR. WEST | LARGO,FL,33770 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCZKOWSKI, ANTHONY | EVANS PORTNOY & QUINN 36TH FLOOR ONE OXFORD CENTRE , 301 GRANT STREET | PITTSBURGH,PA,15219-6401 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCZKOWSKI, NANCY | EVANS PORTNOY & QUINN 36TH FLOOR ONE OXFORD CENTRE , 301 GRANT STREET | PITTSBURGH,PA,15219-6401 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, AUDEY | WEST 158 NORTH 6313 CHERRY HILL | MENOMONEE FALLS,WI,53051 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRANK, JAMES | 9800 FRDERICKSBURG ROAD | SAN ANTONIO,TX,78288-0001 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANKENMUTH MUTUAL INSURANCE COMPANY | REISINGER LAW FIRM 5300 CORPORATE GROVE DRIVE - SUITE 350 | GRAND RAPIDS,MI,49512 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANKLIN, JENNY | 3547 CHARLESTON ST | HOUSTON,TX,77021 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANKS, MICHELLE | 3016CASTLE VALLEY DRIVE | BENTON,AK,72019 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANKS, MINOR | 3016 CASTLE VALLEY DRIVE | BENTON,AK,72019 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANSEN, NICOLE | 40800 N MASARYK ROAD | ANTIOCH,WI,60001 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANSON, RACHEL | 512 MAIN STREET | CASCO,WI,54205-9414 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRANZ, ROBERT | 21510 WAVERLY | MCCOMB,MI,48044 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, ALBERT | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, GLENDA | 140 JULIA COURT | FAYETTEVILLE,GA,30214 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, JEROME | 1403 NORTH HALEY STREET | PINE BLUFF,AR,71601 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, LISA | 7026 GUILFORD ROAD | UPPER DARBY,PA,19082-5224 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRAZIER, ROMAN | 407 FUFFOLK DR | GRAND PRAIRIE,TX,75052 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, LINDA | 103 KENNEDY DRIVE | AURORA,SD,57002-2039 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, NANCY | PO BOX 525 | KITTITAS,WA,98934-0525 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDRICK, ERLENE | BOX 550 - 442 | ORLANDO,FL,328020550 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN BUS CORPORATION | WHITE AND WILLIAMS LLP 1650 MARKERT STREET ONE LIBERTY PLACE SUITE 1800 | PHILADELPHIA,PA,19103-7395 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, BENJAMIN | 111 INDIAN RUN TRAIL | SMITHFIELD,RI,02917 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, BENNIE | 2843 COLDWATER STREET | CONNELLYS SPRINGS,NC,28612-7502 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREEMAN, KEITH | 3435 GEORGE WYTHE CV | MEMPHIS,TN,381343030 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREESE, CHARLES | 2330 LEXINGTON AVE S APT 212 | SAINT PAUL,MN,55120-1228 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREESE, WILLIAM | 1622 PARK TOWNE CT NE | CEDAR RAPIDS,IA,52402 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREI, JAMIE MEDFORD | ROEGER, WILLIAM C 210 W WALNUT STREET PO BOX 259 | PERKASIE,PA,18944 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREI, JAMIE MEDFORD | RUBEN, ED 210 W WALNUT STREET PO BOX 259 | PERKASIE,PA,18944 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREIBERG, WILLIAM C | NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON 20 COMMERCE BLVD | SUCCASUNNA,NJ,07876 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREIDEL, HAILEY | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FREIDEL, HAILEY | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, JACKSON | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, JACKSON | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, JERROD | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, JERROD | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, JOANNE R | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, JOANNE R | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, KELSEY | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, KELSEY | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, KYLEN | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, KYLEN | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, MICHAEL J | SCHWEBEL GOETZ & SIEBEN 5120 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS,MN,55402-2246 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIDEL, MICHAEL J | FITZGERALD LAW FIRM 2108 WARREN AVENUE | CHEYENNE,WY,82001 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREIER, MELANIE | N4080 COUNTY ROAD C | ELLSWORTH,WI,54011 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRENCH, ALAN | 167 MILDRED | SYRACUSE,NY,13206 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRERKING, CHARLES | 8440N OLD ROUTE 13 | MARIANNE,IL,62959 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREY, JAMES | W169N8489 SHERIDAN DRIVE | MENOMONEE FALLS,WISCONSIN,53051-2818 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRIAS, MICAELA GOMEZ | COOPER LAW FIRM PC 2030 MAIN STREET SUITE 1300 | IRVINE,CA,92614 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRIEDMAN, JACK | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRIEDMAN, JOAN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FRIESEN, ROLLIN | JOHN DURST JR<br>319 BROADWAY | NY,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIESEN, YVONNE | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIGAARD BURGESS, KRISTINA | LUCIA STARK WILLIAMSON LLP<br>2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRISH, MICHAEL | 7 PILGRIM DR | ANDOVER,MA,01810-3410 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRISINGER, BONNIE | 9715 WEST VISTA | HILLSBOUGH,MO,63050 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRITSCHE, AMY | 1625 NAMEKAGON ST APT 39 | HUDSON,WI,540169172 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRITTS, LAUREN | 1844 FRITTS HILL RD | MARATHON,NY,138031940 | ☑ | ☑ | ☑ | UNDETERMINED |
| FROST, ANGIE | 12622 PINE BUSH DRIVE | HOUSTON,TX,77070-4762 | ☑ | ☑ | ☑ | UNDETERMINED |
| FROST, MICHELLE | 8055 BRIANS WAY | PEVELY,MO,63070-1677 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRUTOS, PATRICIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF<br>900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRY, MAC | 236 COY GRANT LOOP | HOT SPRINGS NATIONAL PARK,AR,71901 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRY, RODGER | 340 VISTA DRIVE | WILLOW PARK,TX,76087-7954 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, IRENE | PO BOX 3201 | PINEHURST,NC,28374 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, THOMAS | 4712 W. MEDITERRANEAN DR. | GLENDALE,AZ,85301 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, WESLEY | BUTTRAM HAWKINS & HOPPER LLC<br>440 WEST MAIN STREET | CENTRE,AL,35690 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, WESLEY | SMITH & ALSPAUGH<br>1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUDGE, JOEL | AYRES R JACK JR LAW OFFICES OF<br>4350 BELTWAY DRIVE | ADDISON,TX,75001 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUENTES, MARIA | SILVA LAW FIRM<br>1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUENTES, MARIA | HOUSSIERE DURANT HOUSSIERE LLP<br>THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUGITT, HOWARD | 1111 UNION STREET | CANONSBURG,PA,15317 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULK, JASON | 19209 E 34TH TER S | INDEPENDENCE,MO,64057 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, FARRAH | 109 E MAIN ST | SHELBY,OH,44875 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, LEE J | PATRICK O'MALLEY<br>55 PUBLIC SQUARE #800 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULSON, ZACHARY | 3621 MAXEY CT | ROBBINS,IL,60472 1936 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FULTZ, CAROLINE | HARVEY & SILVUS<br>310 FRANKLIN STREET | CLARKSVILLE,TN,37040 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULTZ, GLENN | PO BOX 625 | HARLAN,KY,40831-0625 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULTZ, RONALD | HARVEY & SILVUS<br>310 FRANKLIN STREET | CLARKSVILLE,TN,37040 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUNG, WILLIAM | 5512 N ORLOLE AVE | CHICAGO,IL,60656-1734 | ☑ | ☑ | ☑ | UNDETERMINED |
| FURLONG, RAY | 1650 SE PORTOLA DRIVE | GRANTS PASS,OR,97526 | ☑ | ☑ | ☑ | UNDETERMINED |
| FURNER, CAROLE | 5522 OLD FRANKLIN ROAD | GRAND BLANC,MI,48439 | ☑ | ☑ | ☑ | UNDETERMINED |
| FURYE, KIM | 120 CO-OP CITY BLVD APT 22F | BRONX,NY,10475 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUTRELL, RUNKUS | 31 CASCADE LANE | FREDERICKSBURG,VIRGINIA,22406-4224 | ☑ | ☑ | ☑ | UNDETERMINED |
| FYNES, TRACIE | 10257 STATE ROUTE 305 | GARRETTSVILLE,OH,442319100 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAARE, BLAINE | 209 WEST PRAIRIE | MABEL,MN,55954 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAFFNEY, LISA D | KORNARENS ANTHONY LAW OFFICE OF<br>2907 STANFORD AVENUE | MARINA DEL REY,CA,90292 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAFFNEY, LISA D | ANGELO & DIMONDA LLP<br>1721 SEPULVEDA BOULEVARD | MANHATTAN BEACH,CA,90266 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAINES, CHARLES | 3509 LAKE AVE APT 2224 | COLUMBIA,SC,29026 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAINES, KENYETTA | 406 E SAINT LOUIS ST | LEBANON,IL,62254-1603 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAINEY, ERIC | 6110 EDLYNNE ROAD | BALTIMORE,MD,21239 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAINEY, MICHELLE | 3007 BEECH GROVE CT APT 3 | JEFFERSONVILLE,IN,47130 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAINWELL, BARBARA | 155 BLACKMON ROAD | BYRAM,MS,39272-6002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALES, STEVE | 4040 MRYTLE AVENUE APT 24 | NORTH HIGHLANDS,CA,956605394 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALES, TERRY | 49 RUSHING WATER DRIVE | PORTAGE,IN,46368 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALES, TLEASS | 5211 WEST CONGRESS PKWY | CHICAGO,IL,60644 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALESTKA, KELLY | 400 WEDGEWOOD DRIVE | MANSFIELD,TX,76063-7066 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALLANT, JOSEPH | 4 DODE DRIVE | SACO,ME,04072 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALLEGOS, MARIO | 9729 S AVENUE L | CHICAGO,IL,60617-5512 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALLIEN, ELDRA | STATE FARM INSURANCE<br>P.O. BOX 1268 | COLUMBIA,MO,65205 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALLO, MARIE | 257 ROOSEVELT AVE | HASBROUCK HEIGHTS,NJ,07604-1611 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALLO, PETER | 257 ROOSEVELT AVE | HASBROUCK HEIGHTS,NJ,07604-1611 | ☑ | ☑ | ☑ | UNDETERMINED |
| GALVAN, JOSE ROBERTO | SICO WHITE & BRAUGH<br>900 FROST BANK PLAZA - 802 N<br>CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GALVAN, SANTINO | 175 EAST CONGRESS APT A | ST PAUL,MN,55107 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBLE, ARNOLD | GEICO<br>ONE GEICO BLVD | FREDERICKSBURG,VA,2241<br>2-0001 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANDARA, JAZMINE | PO BOX 2823 | RUIDOSO,NM,883552823 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANDSEY, CHEVELLE | 14N686 FRENCH ROAD | HAMPSHIRE,IL,60140 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANDY, JANINE | 43 WOODCLIFF AVE | MONTICELLO,NY,12701-2543 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANT, ROBIN | 720 WOODROW AVE | FESTUS,MO,63028-1433 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANZ, BARBARA | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANZ, JOSEPH | JOHN DURST JR<br>319 BROADWAY | NY,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARBY, SABRINA | 14125 STRATFORD AVE | LATHROP,CA,95330 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ADRIANA | 6233 AVENIDA GANSO | GOLETA,CA,93117 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ALEX | BRIAN PANISH<br>11111 SANTA MONICA BLVD., SUITE 700 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ANA M | GARZA ANA LISA<br>210 NORTH EAST STREET | RIO GRANDE CITY,TX,78582 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ANA M | SANCHEZ MARGIL JR<br>P O BOX 297 | RIO GRANDE CITY,TX,78582 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ERNEST | 5102 EAST COUNTY ROAD 7300 | SLACON,TX,79364 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, GEORGE | 2816 LOS ALAMOS TRI | FORTH WORTH,TX,76131 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, GISEL | 12726 BLENHEIM STREET | BALDWIN PARK,CA,91706-<br>3615 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ISIDOR | 6616 S HONORE STREET | CHICAGO,IL,60636-2651 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, JEFFERY | ANGIE DEBOER FARM BUREAU<br>P.O. BOX 80299 | LINCOLN,NE,68501 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, JENNIFER | 600 BENDING OAKS DR APT 1404 | BELLVILLE,TX,774183243 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, JESUS | PANISH SHEA & BOYLE<br>11111 SANTA MONICA BOULEVARD<br><br>SUITE 700 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, JOSE L | STATE FARM<br>P.O. BOX 2371 | BLOOMINGTON,IL,61702237<br>1 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, JOSEFINA | BUFETE OLIVERO BARRETO<br>PO BOX 270379 | SAN JUAN,PR,00927 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, KIMBERLY | BRIAN PANISH<br>11112 SANTA MONICA BLVD., SUITE 700 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, LANA | PO BOX 5456 | WHITTIER,CA,90607-5456 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, LETICIA | HORACE MANN (INS.)<br>1 HORACE MANN PLZ | SPRINGFIELD,IL,62715 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARCIA, PAUL | 106 MCCORMICK DRIVE | VICTORIA,TX,77904 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, REFUGIO VIELMA | SANCHEZ MARGIL JR<br>P O BOX 297 | RIO GRANDE CITY,TX,78582 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, SERGIO | 15838 MOJAVE ST | HESPERIA,CA,92345-2618 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, STEVEN | 4937 W MYRTLE AVE APT 340 | GLENDALE,AZ,853012109 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, YOLANDA | PANISH SHEA & BOYLE<br>11111 SANTA MONICA BOULEVARD<br><br>SUITE 700 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDNER, KENNYATTA | PO BOX 6540 | MONTGOMERY,AL,36106 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDNER, LOIS ANN | TURGEAU LAW FIRM<br>2250 GAUSE BOULEVARD EAST - SUITE 415 | SLIDELL,LA,70461 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDNER, MARTYN | 220 DALE DR | JACKSON,AL,36545 2232 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDNER, SCOTT | 603 HAMILTON CT | COLLEGEVILLE,PA,19426-3959 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDNER, VICKIE | 508 S 670 E | OREM,UT,84097 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARELLA, FRANK | 356 UTAH AVE | WEST MIFFLIN,PA,15122-4058 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARLAND, GARY | 2060 MCNAB AVE | LONG BEACH,CA,90815 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARLOCK, TREVOR | P.O. BOX 234 | ALEXANDRIA BAY,NY,13607 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARNER, JANAY | 1036 METTEN AVENUE | PITTSBURG,CA,94565 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARNER, JOSEPH | 7184 PARMA PARK BLVD | PARMA,OH,44130-5009 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARNER, LATANYA | 106 W 154TH STREET | HARVEY,IL,60426 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARNER, MARY L | FAYARD RICK<br>688 BOARDWALK BOULEVARD<br><br>BUILDING A SECOND FLOOR | BOSSIER CITY,LA,71111 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARNER, RODGER D | FAYARD RICK<br>688 BOARDWALK BOULEVARD<br><br>BUILDING A SECOND FLOOR | BOSSIER CITY,LA,71111 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAROFALO, BRIAN | 2884 BAXTER | TUSTIN,CA,92782-1334 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARRETT, CHARLES R | MAINOR EGLET COTTLE<br>400 SOUTH FOURTH STREET - SUITE 600 | LAS VEGAS,NV,89101 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARRETT, JOSEPH ANTHONY | COOPER LANCE A - COOPER FIRM<br>701 WHITLOCK AVENUE SW | MARIETTA,GA,30064 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARRETT, RICKY | 4723 HOWELL COVE RD | TALLADEGA,AL,35160 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARRETT, SHEILA U | COOPER LANCE A - COOPER FIRM<br>701 WHITLOCK AVENUE SW | MARIETTA,GA,30064 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARRISON, DEBRA | 453 HOLLYWOOD AVE | CARNEYS POINT,NJ,08069-2744 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARTLAND, CHARLES | STATE FARM INSURANCE COMPANY 416 KENT RD | RIVERSIDE,IL,60546-1714 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARTMAN, DANIEL | 641 COUNTY ROAD 10 | MILLPORT,AL,35576-3431 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARTON, GEARY | 168 K C DR | BASTROP,TX,78602-9710 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARY, RHONDA | 1850 P E DAIGLE ROAD | LOWA,LA,70647-4118 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, ELSA | KEENER CRAIG R PC 1005 HEIGHTS BOULEVARD | HOUSTON,TX,77008 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, JOSE | 420 W 12TH STREET | SAN JUAN,TX,78589-2051 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, LAUREN | KEENER CRAIG R PC 1005 HEIGHTS BOULEVARD | HOUSTON,TX,77008 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, LAWRENCE | KEENER CRAIG R PC 1005 HEIGHTS BOULEVARD | HOUSTON,TX,77008 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, RODOLFO | L. MARK MCMILLON 2701 NORTH DALLAS PARKWAY SUITE 570 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARZA, VANESSA | 1100 VIOLET AVENUE | MCALLEN,TX,78504-3660 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASKINS, ELIZABETH | 406 S COLLEGE ST | MOUNT CARROLL,IL,610531314 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASPARD, TROY | ARNOLD & ITKIN LLP 700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASPARINO, CYNTHIA | 1035 DODGE STREET | LAKE GENEVA,WI,53147 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASSAWAY, JOHN | COZEN OCONNOR 1900 MARKET STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, ELIZABETH | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, EVA | DEV K. SETHI 1790 EAST RIVER RD. SUITE 300 | TUCSON,AZ,85718 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, JACQUELINE | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, JOSE | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, JUAN | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, JUAN CARLOS | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTELUM, VALENTIN | KINKERK BEAL SCHMIDT DYER & SETHI PC 1790 EAST RIVER ROAD SUITE 300 | TUCSON,AZ,87518 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASTON, CLIFFORD | 1771 BUTLER RD | NEW MARKET,AL,35761-8822 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATLIN, LAUREN | STACY STANKUS PROGRESSIVE P.O. BOX 89480 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GATTUSO, CHARLES | 87-2 GROVE AVENUE | MAYWOOD,NJ,07607 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUDINO, ANGELINO | 401 QUINN VILLE ROAD | NORTH HAVEN,CT,06473 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUSS, LUIS | 4508 STARR ROAD | CAMPBELL,NY,14821-9761 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUTHIER, MARGARET | 22 BOSTWICK PLACE | DEPEW,NY,14043 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAUTHIER, TAMMY | 3492 TRUMPWOOD LANE | BURTON,MI,48519 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAWF, LADONNA | WALKER FERGUSON & FERGUSON 301 NORTHWEST 63 RD ST SUITE 400 | OKLAHOMA CITY,OK,73116 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAWLIK, AMANDA JOYCE | E TODD TRACY 111 CONGRESS AVE STE 1080 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAWLIK, DAVID | HEFTER MARK LAW OFFICES OF PC 111 CONGRESS AVENUE SUITE 1080 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAWLIK, DAVID | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, BIANCA | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, DEZRAE | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, EARNESTINE | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, MELISSA | LADEN LARRY LAW OFFICE OF ONE CONGRESS PLAZA 111 CONGRESS AVENUE SUITE 1080 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, MELISSA | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, PONCIANO | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAYTAN, RICHARD | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GE FLEET SERVICES | CEI SUBRO SERVICES STE 220 4850 STREET RD. | TREVOSE,PA,19053 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEAN, THOMAS JR | GEAN,GEAN &* GEAN 511 GARRISON AVENUE | FORT SMITH,AR,72901 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEARY, JUDITH | KOFE MANGANVULLO GARTLEY & LATCH 179 S WYOMING AVENUE | KINGSTON,PA,18704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEE, ARNOLD | STATE FARM INSURANCE PO BOX 3020 | NEWARK,OH,43058 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEE, MARY | 1310 37TH STREET E APT 52 | TUSCALOOSA,AL,35405-0522 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEE, SHAINA | 4238 SEIDEL AVE | BALTIMORE,MD,21206 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEERDTS, WILLY HENRI | STATE FARM PO BOX 22105 | TEMPE,AZ,85285 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEIBEL, ALICE | 30 RIVER EDGE DRIVE | BRICK,NJ,08724 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GEICO | GEICO BOX 509119 | SAN DIEGO,CA,92150 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEIGER, CINDY | 10756 COUNTRY RD 14 | DUNKIRK,OH,45836 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEITNER, ROBERT | 5900 STATE HIGHWAY 57 | STURGEON BAY,WI,54235-8222 | ☑ | ☑ | ☑ | UNDETERMINED |
| GELINAS, HEATHER | GEICO INS 1 GEICO BLVD | FREDERICKSBURG,VA,22412 | ☑ | ☑ | ☑ | UNDETERMINED |
| GELLENWETER, LISA | 836 GREENWOOD DR | MADISON,WV,25130 | ☑ | ☑ | ☑ | UNDETERMINED |
| GELONEK, DENNIS | PO BOX 13117 | WICHITA,KS,67213-0117 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEMPLE, KIRK | 430 LOWOR HUNTINGTON RD | FORT WAYNE,IN,46819-1523 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENUA, TIMOTHY | 211 S MAIN ST | NAZARETH,PA,18064-2709 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEO ENVIRONMENTAL | BARBARA EDENS STATE FARM INSURANCE COMPANY SUBROGATION SERVICES TEAM 60 P.O. BOX 2371 | BLOOMINGTON,IL,61702-2371 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, DEBORAH | PO BOX 1684 | DAYTON,TX,77535 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, KENNISHA | 801 COUNTRY PLACE DRIVE APT 44 | HOUSTON,TX,77079 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, STEVEN | 220 VAN BUREN ST | VINTON,OH,45686 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, SUSAN | 361 UNIT 1 BUBBLE CREEK CT | FAYETTEVILLE,NC,28311 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGIADIS, PAUL | 5101 SW 111 TERRACE | FORT LAUDERDALE,FL,33328 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEOUQUE, PERRY | 1751 PRESTON ON THE LAKE BLVD | LITTLE ELM,TX,75068 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERARDO, ESMERALDA | 1506 INDIAN SUMMER TRL | DALLAS,TX,75241-2709 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERARDY, MARY | 705 11TH ST E | THIEF RIVER FALLS,MI,56701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEREN, BRIAN | 1001 WEST HIGH STREET | SAINT MARYS,OH,45885-2027 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERRITS, MIKE | 2873 16TH AVE | HUDSONVILLE,MI,49426-9635 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIACINPI, JEANETTE | 5 RIVERVIEW DR | BRICK,NJ,08723-5752 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBONS, BRENDA SUE | ANTHONY PETERSON & PURNELL LLP 500 NORTH WATER STREET SUITE 1010 | CORPUS CHRISTI,TX,78471 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBONS, BRENDA SUE | REVIS & BLACKBURN PA 648 SOUTH RIDGEWOOD AVENUE | DAYTONA BEACH,FL,32114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBONS, JOHN | 432 EAST WINTER AVE | NEW CASTLE,PA,16105-2498 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, LEON | 536 CHANNEL RD RR 1 BOX 1060 | BRUNSWICK,GA,31525 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, MACLYN | P.O. BOX 185 | ENGELHARD,NC,27824-0185 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, PERCILLA | 2809 WHITTIER DRIVE | KALAMAZOO,MI,49001 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, SHANTEL | 397 FIRWOOD STREET | YPSILANTI,MI,48197-5161 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIBSON, BRIAN | 5789 CROSSANDRA STREET SE | PRIOR LAKE,MN,55372-3336 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIBSON, DEVON | 2717 HUEY P. LONG | REDMOND,LA,70053 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIBSON, GREGORY | 4171 POPLAR AVENUE | MEMPHIS,TN,38117-3644 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIBSON, KERRY | 1464 BIRCH DR | NORTH TONAWANDA,NY,141202238 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIDDENS, ODETTA | 119 LEXINGTON DRIVE | PORTSMOUTH,VA,23704 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIESKEN, LOUIS | 16340 STUART RD. | CHESANING,MI,48616 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIGLIELLO, SYNDIE | NEWLAND ATTORNEY 20 N. ORANGE AVE., STE 1600 | ORLANDO,FL,32801-4624 | ✓ | ✓ | ✓ | UNDETERMINED |
| GIGNOUX, MIRYAM | WEINER RYAN & MAZZEI 166 PROSPECT ST. FIRST FLOOE | PASSAIC,NJ,07055 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILBERT, ANITA | 89 HILLSIDE VENUE | TORRINGTON,CT,06790-5525 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILBERT, MELISSA | 7925 D ANDRE DR 92 | FORT WAYNE,IN,468189206 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILBERT, MICHAEL | 2021 LA FONTAINE STREET | FORT WAYNE,IN,46802 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, JAMES | MISSISSIPPI FARM BUREAU PO BOX 17258 | HATIESBURG,MS,39404 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILES, SCIROCCO | 4359 S KING DR | CHICAGO,IL,60653-3342 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, PATRICIA | STATE FARM INSURANCE P.O. BOX 2371 | BLOOMINGTON,IL,61702 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILL, SHARON | ONE STATE FARM DRIVE | FREDRICK,MD,21709 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLEN, LESLIE | 560 PARK AVE | WEST HEMPSTEAD,NY,11552 3311 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILLIAM, JESSIE | 441 FALLAW ROAD | GASTON,SC,29053-9748 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMER, WILEY | 7487 LITTLE OAKS DR | OFALLON,MO,633688216 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, AMOS | MARCUS POULLIARD 11305 ST. CHARLES AVE | NEW ORLEANS,LA,70130 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILMORE, BELLE | FRISCHHERTZ & ASSOCIATES LLC 1130 ST CHARLES AVENUE | NEW ORLEANS,LA,70130 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILTON, JESSICA | 9781 LOUCKS ROAD | MULLIKEN,MI,48861-9671 | ✓ | ✓ | ✓ | UNDETERMINED |
| GILVARY, SARAH | ZAJAC LAW FIRM LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| GINGERICH, CONNIE | 1522 TAYLOR AVE | MIDDLETOWN,OH,45044 | ✓ | ✓ | ✓ | UNDETERMINED |
| GLANDEN, CHRISTOPHER | 180 JENKINS POND ROAD | MILFORD,DE,19963-6558 | ✓ | ✓ | ✓ | UNDETERMINED |
| GLASGOW, JOSEPH | 627 N CHURCH ST | HASTINGS,MI,49058 1452 | ✓ | ✓ | ✓ | UNDETERMINED |
| GLASS, CLYDE | PHILLIPS COUNTY ROAD 109 HOUSE NO 77 | POPLAR GROVE,AR,72374 | ✓ | ✓ | ✓ | UNDETERMINED |
| GLASS, LINDA | 30 DILLAN DRIVE | MALVERN,PA,19355-1050 | ✓ | ✓ | ✓ | UNDETERMINED |
| GLASSBURN, NICK A | ERIE INSURANCE PO BOX 9326 | FORT WAYNE,IN,468990326 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GLAZA, BETTY | 2020 MUNFORD RD | UBLY,MI,48475-8815 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEASON, ROBERT BRUCE | FREDEKING & FREDEKING LAW OFFICES LC 511 EIGHTH STREET | HUNTINGTON,WV,25701 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEASON, ROBERT SR BRUCE | FREDEKING & FREDEKING LAW OFFICES LC 511 EIGHTH STREET | HUNTINGTON,WV,25701 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEBOCKI, BARTOSZ | ALLSTATE NATIONAL SUBRO PROCESSING P.O. BOX 650271 | DALLAS,TX,75265-0506 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLEN, MARINA TAYLOR | 150 NW POINT BLVD | WELK GROVE VILLAGE,IL,60007 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLENN, TAMMY | 8386 BARRY ROAD | OWENSBORO,KY,42301 | ✔ | ✔ | ✔ | UNDETERMINED |
| GLOGER, JACKIE | 232 LANTERNBACK ISLAND DRIVE | SATELLITE BEACH,FL,32937 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOAR, CORINN | 323 LAFAYETTE ST | COLUMBIA,MS,39429-2059 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODDARD, ROSALYN | 407 ROOSEVELT BLVD | LEXINGTON,KY,40508-1043 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, DONNA | 2630 LAKE CIRCLE | JACKSON,MS,38211 | ✔ | ✔ | ✔ | UNDETERMINED |
| GODWIN, LINDA | 3207 EAST DIANA ST | TAMPA,FL,33610 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, ELSIE | PO BOX 39 | CHAPMANVILLE,WV,255080 039 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, JAMES NICHOLAS | DUGAS CLAY & ASSOCIATES INC 805 PARK STREET | BEAUMONT,TX,77701 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, LORI | 1009 TRUMAN AVE | PIERRE,SD,57501 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, MARILYN | BELL J EDWARD III LAW OFFICES OF P O BOX 2590 | GEORGETOWN,SC,29442 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, STACIE BOYD | DUGAS CLAY & ASSOCIATES INC 805 PARK STREET | BEAUMONT,TX,77701 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOFF, WILLIAM | BELL J EDWARD III LAW OFFICES OF P O BOX 2590 | GEORGETOWN,SC,29442 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLAY, TONYA | 1325 COUNTY RD 142 NORTH | WEST MANSFIELD,OH,43358 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDEN, DEIDRE | 1217 WABASH AVE | FORT WAYNE,IN,46803 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDEN, MARGIE | 151 HILL VIEW DR | POPLARVILLE,MS,39470 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDEN, SHARON | SAFECO 7131 SW SAGERT ST. 105 | PHILLIPI,WV,26416 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDEN, SHERRY | BEN BRATELLI 2500 JUDSON RD, STE H | LONGVIEW,TX,75605 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDEN, SHERYLL | 121 W 157TH PL | HARVEY,IL,60426-4122 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDMAN, KATHY | WHITE AND WILLIAMS 1800 ONE LIBERTY PLACE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDSMITH, DWAYNE | 6934 ATHNA DR | DALLAS,TX,75217 | ✔ | ✔ | ✔ | UNDETERMINED |
| GOLDSTON, VAUGHN | 434 SHADOW BROOK PLACE | DECATUR,GA,30034 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOLSON, CLINTON | 8723 BRAVO VALLEY ST | SAN ANTONIO,TX,78227-2309 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ BURGOIN, MARINA | CANTER FRANK H LAW OFFICES OF 4717 VAN NUYS BOULEVARD SUITE 103 | SHERMAN OAKS,CA,91403 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, ALEXANDRIA DANIELLA | AGUILAR LAW FIRM 500 NORTH WATER STREET SUITE 200 | CORPUS CHRISTI,TX,78471 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, ANTHONY | 21762 FAIRLANE CIRCLE | HUNTINGTON BEACH,CA,92646-7902 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, CARLOS | 1729 AMIGO AVE | ALAMO,TX,78516-6854 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, JORGE | AGUILAR LAW FIRM 500 NORTH WATER STREET SUITE 200 | CORPUS CHRISTI,TX,78471 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, KAROLINA NYELLI | AGUILAR LAW FIRM 500 NORTH WATER STREET SUITE 200 | CORPUS CHRISTI,TX,78471 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOMEZ, PAMELA | AGUILAR LAW FIRM 500 NORTH WATER STREET SUITE 200 | CORPUS CHRISTI,TX,78471 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONCHARUK, EUGENE | 3 THERESA CT | EDISON,NJ,08837 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONSER, LU ANN | OVERCHUCK, BYRON, OVERCHUCK, P.A. 2709 WEST FAIRBANKS AVENUE | WINTER PARK,FL,32789 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, ANNNETTE | 250 WALL ST | WATERBURY,CT,06704 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, ELIEL | 5712 20TH AVE S | TAMPA,FL,33619 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, EMELIO | 86 E STRATHMORE AVE | PONTIAC,MI,48340-2764 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, LUCIA | 4328 S WALL STREET | LOS ANGELES,CA,90011 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, MARIO | NGM INSURANCE PO BOX 40569 | JACKSONVILLE,FL,32203 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, MARY LOU | 287 W 13TH ST | HOLLAND,MI,49423-3406 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, RAMIRO JR | MCELROY B THOMAS 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, RAMIRO SR | MCELROY B THOMAS 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, RAYMOND | 3025 W. WELDON AVE | PHOENIX,AZ,85017 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, RIGOBERTO M | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, VICTOR | 16001 N 28TH AVE | PHOENIX,AZ,85053 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALES, YALITZA | 1516 PEMBROKE ST | BRIDGEPORT,CT,06608 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, ANTONIO | 10644 N CHINOOK DR | CASA GRANDE,AZ,85222 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, CARMEN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| GONZALEZ, CATALINA | GONZALEZ, CATALINA 8401 N. 67TH AVE LOT 43 | GLENDALE,AZ,853025576 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GONZALEZ, CLARA | 135 E 90TH STREET | LOS ANGELES,CA,90003-3707 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, EDUARDO | PO BOX 4031 | EAGLE PASS,TX,78552 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, ELEONOR | 5074 LAURELWOOD AVE | LAS VEGAS,NV,89122-6837 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, GABRIELLA | MARK KARPO P.C. 137 N. 9TH STREET | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, GLORIA | THE GOMEZ LAW FIRM 625 BROADWAY | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, JASMINE | MARK KARPO P.C. 137 N. 9TH STREET | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, JOSE HUERTA | ARNOLD & ITKIN LLP 1401 MCKINNEY STREET SUITE 2550 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, JOSE HUERTA | GOMEZ LAW FIRM 625 BROADWAY - SUITE 1104 | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, JOSE HUERTA | GOMEZ LAW FIRM P O BOX 2004 | MCALLEN,TX,78505 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, JULIO | GALLAGHER & KENNEDY PA 2575 EAST CAMELBACK ROAD | PHOENIX,AZ,85016-9225 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, MIGUEL A | MARK KARPO P.C. 137 N. 9TH STREET | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, NOELIA MEDINA | KARPO MARK S PC 137 NORTH NINTH STREET | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, RAFAEL | PO BOX 202 | COOPERSBURG,PA,18036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, WILLIAM | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ-FIGUEROA, BAUTISTA | #277 CALLE SAUC | FAJARDO,PR,00738 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODEN, JUANITA | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODEN, MICHELLE | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODEN, MICHELLE | ROBERTS LAW OFFICES PC 1025 23RD STREET SOUTH SUITE 301 | BIRMINGHAM,AL,35205 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODMAN, FRED | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODMAN, JAIME | 122 KATHERINE CT | COLUMBIA,TN,38401 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODMAN, SLAYTON | 6502 S BISHOP ST | CHICAGO,IL,60636 2804 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODSON, KERRY | 440 BENNETT ST, APT 4 | HEFLIN,AL,36264-1292 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODSON, MARTY | 1302 AIRPORT ROAD | WELCH,WV,24801 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODWIN, JO A | OLTMAN & MAISEL, PC 77 WASHINGTON STE #520 | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODWIN, MARILYN | 20015 DOWNS RD | PARKTON,MD,21120 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GOODWIN, SIMEON | 321 BRIGHTON PARK BLVD STE E2 | FRANKFORT,KY,40601 | ✓ | ✓ | ✓ | UNDETERMINED |
| GORDON, BARRY | 4013 KILCHURN CIR | SOUTH JORDAN,UT,84095-7119 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOSSAGE, ROBERT | 712 MADISON AVE | DIXON,IL,61021-3515 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOSSETT, JOANN A | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER P O BOX 942 | GROTON,CT,06340-0942 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOTHAM, STACEY | 2098 DEER MEADOW LANE | ST CLAIRE,MI,48079 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOTT, DAVID | 1730 SE 20TH TER | HOMESTEAD,FL,330351952 | ✓ | ✓ | ✓ | UNDETERMINED |
| GOTTSCHALK, SHANDA | 3210 E. ERIE RD | ERIE,MI,48133-9761 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRABLE, RUBY | 3005 BAINBRIDGE ROAD | JACKSON,MO,63755-02374 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRACE, CRYSTAL | 520 TAYLOR STREET APT 105 | WILMINGTON,NC,28401-2928 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRACE, DOLORES | 110 BARTRAM TRAIL N. | SAN MATEO,FL,32187 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRADY, SHEDRICK | 1344 FLEETWOOD CIRCLE | DOUGLAS,GA,31533-4024 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, JEFFERY | 2303 BURRELL DR. | LOUISVILLE,KY,40216 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, JOSEPH | 364 TADLERSKI ST APT 2 | PERTH AMBOY,NJ,08861 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAHAM, SHANNON | CLARK, PARTINGTON, HART, LARRY SUITE 800, ONE PENSACOLA PLAZA 125 W. ROMARA STREET | PENSACOLA,FL,32502 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRALHEER, BRADLEY | 208 FRANKLIN ST | REMSEN,IA,510501028 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANDBERRY, JESSICA | 2808 CROSSRIDGE DRIVE | RACING,WI,53045 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANITE STATE INSURANCE COMPANY | TRAVIS PRUITT & POWERS 207 EAST MOUNT VERNON STREET P O DRAWER 30 | SOMERSET,KY,42502-0030 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, ABIGAIL MARIE | SOL & WOLFE LAW FIRM PLLP 101 EAST BROADDWAY #300 | MISSOULA,MT,59802 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, DAWN RAE | SOL & WOLFE LAW FIRM PLLP 101 EAST BROADDWAY #300 | MISSOULA,MT,59802 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, LYDIA | 120 LIONS DRIVE | MORRISVILLE,PA,19067-5928 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, MARIE | 3625 CLAIRMONT ST | RACINE,WI,53406-5343 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, MARVA | GEICO PO BOX 9515 | FREDERICKSBURG,VA,2240 39515 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, TIMOTHY | SOL & WOLFE LAW FIRM PLLP 101 EAST BROADDWAY #300 | MISSOULA,MT,59802 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRANT, VICTORIA RAE | SOL & WOLFE LAW FIRM PLLP 101 EAST BROADDWAY #300 | MISSOULA,MT,59802 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAUMANN, NAHSHON | 19030 LENTON PL SE # 516 | MONROE,WA,98272-1353 | ✓ | ✓ | ✓ | UNDETERMINED |
| GRAVELLE, JOHANNA | 10625 GANNET RD NW | RICE,MN,56367 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRAVES, CLETIS | 1043 BOARDLY HILLS BLVD | SEVIERVILLE,TN,37876-6325 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAVES, KEVIN | GOLDBERG & JOHNSON ATTORNEYS AT LAW 33 SOUTH SIXTH STREET SUITE 4350 | MINNEAPOLIS,MN,55402 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAY, PAULINE | 112 FRANKLIN ST APT D2 | BANGOR,ME,04401 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRAY, WILLIAM | 4224 MERLE HAY RD | DES MOINES,IA,50310 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREAT LAKES REINSURANCE UK PLC | DEGAN BLANCHARD & NASH 6421 PERKINS ROAD BUILDING C, SUITE B | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREATER CHICAGO AUTO SALES INC | LANGHENRY GILLEN & LUNDQUIST 29 SOUTH LASALLE STREET SUITE 720 | CHICAGO,IL,60603 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | PO BOX 2873 | PLATTSBURGH,NY,12901 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREBER, CAROLINE | 3949 FIGHTING CREEK DR | POWHATAN,VA,23139-7040 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREELY, JOHN | 1917 EDGEWOOD DR | LIMA,OH,458051125 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, ANTONIO | 8912 HILLVIEW DRIVE | ST. LOUIS,MO,63136 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, BRUCE | ROBERTS MATEJCZYK & ITA CO LPA 5045 PARK AVENUE WEST SUITE 2B | SEVILLE,OH,44273 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, CAROLINE | 143 GAINS MILL | SUMMERVILLE,SC,29483 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, ESTHER | 200 RIVER OAKS DR | MADISON,AL,35758-6628 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, FRED | 4907 HEATHERBROOK DR APT A | HOUSTON,TX,770455333 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, HOLLY | 1406 BROADWATER CIRCLE | HELENA,MT,59601 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, INDIA | 4085 BRANDON STREET | BEAUMONT,TX,777053701 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, JEMARUS | 3506 WINGOOD CIR APT 4 | MEMPHIS,TN,38118-5069 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, LORI | 25530 COLE ST | ROSEVILLE,MI,48066 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, MARY AMELIA | MANKO STEPHAN A 132 WEST NEPESSING STREET | LAPEER,MI,48446 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, MICHAEL | WALD & DELVENTO 405 NORTHFIELD AVE. | WEST ORANGE,NJ,07052-3087 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, WILLIAM | 402 WHATCOM | YAKIMA,WA,98903 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREEN, WILLIAM WALLACE | MANKO STEPHAN A 132 WEST NEPESSING STREET | LAPEER,MI,48446 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREENE, DEBBIE | 17165 QUAKER STREET | VANDALIA,MI,49095 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREENE, NIGEL | AVIS BUDGET GROUP 3 CENTURY DR | PARSPIPPANY,NJ,7054 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREENE, PAULINE | 211 W. 17 TH ST | LARNED,KS,67550-1730 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREENE, STEVEN P | TRESPEL, JEFFREY 1720 LOUISIANA BLVD, NE, SUITE 100 | ALBUQUERQUE,NM,87110 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREENE, TERESA | 1409 CRAIG BLVD | EDMOND,OK,73003-3135 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENE, TERRY | 150 WA REED ROAD | LAUREN SPRINGS,NC,28644-8908 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENHOUSE, FRANCHESCA | 558 STARLIGHT BAPTIST CHURCH RD | MARKSVILLE,LA,71351-4932 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGG, SHELLEY | PO BOX 292 | PANGBURN,AR,72121-0292 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGG, TRINA | STATE FARM 147 WASHINGTON POINT DRIVE | INDIANAPOLIS,IN,46229 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, BARBARA | 614 BERRY AVE | BELLEVUE,KY,41073 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, ROGER | 242 SPRING HILL LANE | MANCHESTER,TN,373557824 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, VICKY | L3 ESSEX STREET | CARTERET,NJ,070083358 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREIDER, DEBORAH | 321 VALLEY FORGE CT | WARMINSTER,PA,18974-2093 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREIVES, NICHOLAS | GEICO TRISH OVERSTREET ONE GEICO BLVD | FREDERICKSBURG,VA,22412-001 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRESHAN, WILLIAM | 86 COWDRAY PARK RD. | COLUMBIA,SC,29223 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRETO, JACQUELINE | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF 223 NORTH MONROE STREET | MEDIA,PA,19063 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIES, BILL | 3606 PRONGHORN MEADOWS CIRCLE | COLORADO SPRINGS,CO,80922 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, BRENDA | 308 CANCAL DR | LAFAYETTE,LA,70507 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, CURTIS | 4220 HWY 29 | NEW AUGUSTA,MS,39462 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, JAMES | 536 S GLENWOOD AVE | INDEPENDENCE,MO,64053 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, JODY | 12157 COUNTRY RUN DR | BIRCH RUN,MI,48145 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, MATTHEW | 700 N. ELBERT CT | HANNAH CITY,IL,61536-9799 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFITH, BARBARA | PERANTINIDES & NOLAN CO LPA 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | AKRON,OH,44308-1736 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFITH, PAUL | PERANTINIDES & NOLAN CO LPA 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | AKRON,OH,44308-1736 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFITH, RONALD | 918 WILCOX ST | SAVANNAH,GA,31405 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFITH, SCOTT | PILLEMER & PILLEMER 14724 VENTURA BLVD SUITE401 | SHERMAN OAKS,CA,91403-3510 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFY, ROME | PO BOX 214 | TOLLESBORO,KY,41189-0214 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIMMETT, PAUL S | COOK SHEVLIN KEEFE & YSURSA LTD 12 W LINCOLN | BELLEVILLE,IL,62220 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRINAGE, KITA | 3786 UPPARK DR | ATLANTA,GA,30349-8748 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRISE, KAREN | 4167 W 800 NORTH AVE | FAIRBANKS,IN,46126 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRISHA, MARY | 156 5TH AVE | BROOKLYN,NY,11217 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRODZIN, SAMUEL | SAFECO INSURANCE COMPANY OF ILLINOIS P.O. BOX 412 | ST. LOUIS,MO,63166 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRONDONA, IVAN | GOSSETT LAW OFFICE 2221 US 27 SOUTH | SEBRING,FL,33870 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRONEK, MARK | ARMSTRONG TEASDALE SCHLAFLY & DAVIS ONE METROPOLITAN SQUARE  SUITE 2600 | ST. LOUIS,MO,63102 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROOM, JOANNA | 2271 CLEARY ROAD | FLORENCE,MS,39073-9357 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSE, LABRINA | 16570 ZEHNER RD | ATHENS,AL,356118371 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, SHAQUISIA | 3339 BEATRICE DRIVE | JACKSON,MS,39212-4229 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSS, TIFFANY | 8668 LANSDALE AVE NW NORTH | NORTH CANTON,OH,44720 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSE, TANIA | 1270 CARDINAL LANE APT E | GREEN BAY,WI,54313-7154 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROSSER, CHESTER | 5547 ROUTE 209 | LYKENS,PA,17048 | ✔ | ✔ | ✔ | UNDETERMINED |
| GROVES, JENNIFER | P.O. BOX 43258 | RICHMOND HGTS,OH,44143 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUBB, ANN | 227 S BAXTER ST | AUBURN,IN,46706-2404 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUBB, CHELSEA | 508 SATTLEY ST | ROCHESTER,IL,62563-9243 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUDZIEN, EWA | JERRY A. KUGLER & ASSOCIATES,P.C. 3376 N. CENTRAL AVE. | CHICAGO,IL,60634 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUND, GARY | 408 HARRIS ROAD | FERNDALE,NY,12734 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRUND, JASON | 408 HARRIS ROAD | FERNDALE,NY,12734 | ✔ | ✔ | ✔ | UNDETERMINED |
| GSA FLEET | PO BOX 907 BOX 907 | FOREST PARK,GA,30298 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUADALUPE GAS CO | PO BOX 310411 | NEW BRAUNFELS,TX,78131-0411 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUAJARDO, GLORIA | 5853 AQUARIUS | SAN ANTONIO,TX,782142355 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUAJARDO, MARIA DEL SOCORRO ORTIZ | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUESS, JAMES | PROGRESSIVE 1561 CEDAR LANE | TULLAHOMA,TN,37388 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUEVARRA, ROEL | 705 W EAGLE RIDGE ST | SIOUX FALLS,SD,57108 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUIDO, AUGUSTINE | 1031 FATHER CAPODANNO BLVD. | STATEN ISLAND,NY,10306-6058 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUIDRY, ALEXI | 113 RIVER BIRCH | IOWA,LA,70647-7140 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUILLAUME, DANA | 18831 NW 11TH AVE | MIAMI,FL,33169 | ✔ | ✔ | ✔ | UNDETERMINED |
| GUINTA, KATHY | 13 CRESTMONT DRIVE | WARREN,PA,16365-7811 | ✔ | ✔ | ✔ | UNDETERMINED |
| GULF COAST PIPELINE | CULP & LITTLE 12345 JONES ROAD SUITE 190 | HOUSTON,TX,77070 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GULLETT, CHARLES | 6126 BERTHA DRIVE | ASHLAND,KY,41102 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUNN GP LLC | BRACEWELL & PATTERSON LLP 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | SAN ANTONIO,TX,78205 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUNN PONTIAC GMC TRUCK LTD | BRACEWELL & PATTERSON LLP 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | SAN ANTONIO,TX,78205 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUNN, ALJARVIS | PO BOX 315 | CAMP HILL,AL,36850 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUNSTROM, ROBERT | 3640 S D ST | TACOMA,WA,98418 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUNTER, GREGORY | 1012 GAUGUIN DR | VIRGINIA BEACH,VA,23454-6724 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUNTER, VIRGINIA | 1131 WEST COBE RD | YOUNGSTOWN,TN,38556 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUREVICH, MICHAEL | 425 17TH STREET #25 | FAIR LAWN,NJ,07410-2132 | ✓ | ✓ | ✓ | UNDETERMINED |
| GURULE, CAIN | 11635 SW CENTER ST APT 2 | BEAVERTON,OR,970051753 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUSTAVSEN, GARY | 40 MORRIS AVE | LAKE GROVE,NY,11755 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUTHRIE, RENA | 508 JAMESWAY ST | SHERWOOD,AR,721203368 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUTIERREZ VALDIVIA, CHANTAL JANET | SICO WHITE & BRAUGH LLP 225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUTIERREZ, GERARDO ISAEL | SICO WHITE & BRAUGH LLP 225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUY, RAYE | PO BOX 390 | UNION,WV,24983-0390 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUYTON, RODNETTA | 110 W US HIGHWAY 50 | O FALLON,IL,62269-2437 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUZMAN, JACOB | P.O. BOX 2002 | EAST CHICAGO,IN,46312-7002 | ✓ | ✓ | ✓ | UNDETERMINED |
| GUZMAN, SALVADOR | WATTS LAW FIRM 300 CONVENT ST STE 100 | SAN ANTONIO,TX,78205 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAAG, ROGER | 1250 E FRENCHLINE RD | SANDUSKY,MI,48471-9265 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAAGENSEN, PAT | 803 BROOKSIDE DR | LONGMONT,CO,80501-4009 | ✓ | ✓ | ✓ | UNDETERMINED |
| HABERMAN, CAMBERY | 182 BENT ARROW DR | JUPITER,FL,33458-7636 | ✓ | ✓ | ✓ | UNDETERMINED |
| HACKER, MARY | 954 ANTIOCH RD | NEW BERN,NC,28560 | ✓ | ✓ | ✓ | UNDETERMINED |
| HADAPP-BATH, ANTHONY | 1114 E TRAVELERS TRAIL | BURNSVILLE,MN,55337-6856 | ✓ | ✓ | ✓ | UNDETERMINED |
| HADDER, DEWINA | 12413 PARK FIELD RD | LOUISVILLE,KY,40223 | ✓ | ✓ | ✓ | UNDETERMINED |
| HADNOTT, JONATHAN | 7322 S GREEN ST | CHICAGO,IL,60621-1614 | ✓ | ✓ | ✓ | UNDETERMINED |
| HADSOCK, JASON | 4104 SKY RANCH DR | GLENWOOD SPRINGS,CO,81601 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAFFEY, VERA | 208 HALF EAST PARK | ANACONDA,MT,59711 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAGEN, DALE | COX LISA LAW OFFICES 64 LYNOAK COVE | JACKSON,TN,38305 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAGEN, ROBERT | COX LISA LAW OFFICES 64 LYNOAK COVE | JACKSON,TN,38305 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGUE, LINDA | 38625 W 23RD ST SOUTH | CHENEY,KS,67025-8932 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGUE, TERRY | 38625 W 23RD ST SOUTH | CHENEY,KS,67025-8932 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAIG, MARGARET | 608 174TH AVE | SPRING LAKE,MI,49456 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAIRSTON, MARLON | 915A ROYAL DR | MARTINSVILLE,VA,24112 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALEY, JENNIFER | 205 S WISCONSIN AVE APT 4 | WELLSTON,OH,45692 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALGREN, JENNIFER | KREISMAN LAW OFFICES 55 WEST MONROE STREET SUITE 3720 | CHICAGO,IL,60603 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, BRANDY | STATE FARM INSURANCE CO P.O. BOX 799011 | DALLAS,TX,75379-9011 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, BRENDA | 1610 PROGRESS AVE | LINCOLN PARK,MI,481463260 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, CAROLYN | R2 BOX 301 | ELLINGTON,MO,63638-9529 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, CHARLES | 2801 NW 87TH STREET | MIAMI,FL,33147 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, JEFFREY | 105A WADE LANE | TEXARAKANA,TX,75501 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, KIM | 16 KIM DRIVE | BOURBONNAIS,IL,60914 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, LAURA | STATE FARM  INSURANCE P.O. BOX 6071 | COLUMBIA,MO,65205 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, LAURENNE KRYSTEAN | RUSSELL & SHIVER LLP 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, MARGARET | SARLES FREY & JOSEPH 5800 MAIN STREET | WILLIAMSVILLE,NY,14221 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, MICHAEL | SARLES FREY & JOSEPH 5800 MAIN STREET | WILLIAMSVILLE,NY,14221 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, MICHAEL | USAA 9800 FREDERICKSBURG RD | SAN ANTONIO,NM,78288 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, MIKI | 1838 N NIXON AVE | SPRINGFIELD,MO,65802-1240 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, NDIYA | 1649 27TH AVENUE S | ST PETERSBURG,FL,33712 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, RENEE | 4360 CONLEY FORK | PRESTONSBURG,KENTUCKY,41653 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, TERRY | 4005 HERMAN PL | TOLEDO,OH,43623-1211 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALLEY, AMANDA SHARP | HOUCK & RIGGLE LLC 301 SOUTH BONNER P O BOX 1958 | RUSTON,LA,71270 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALLISSEY, MARY | 17 ANAWON RD | PLYMOUTH,MA,02360 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALLORAN, PAULA | 147 OAK STREET | HALIFAX,MA,02338 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALLOWAY, MICHAEL | P O BOX 215 | FIVE POINTS,AL,36855-0215 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALMSTAD, BRUCE | 1520 S MAIN ST | RICE LAKE,WI,54868-2882 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMADE, MOAMAR | 416 PLAINFIELD | DEARBORN HEIGHTS,MI,48127 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMBY, JOHNY | 4602 POPLAR RIDGE RD | TRINITY,NC,27370-9369 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, AMANADA | 409 KENNEDY LANE | MANILA,AR,72442-8192 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, DAVID | NATIONWIDE PO BOX 730 | LIVERPOOL,NY,13088-0730 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JENNIFER | VANBLOIS & ASSOCIATES 7677 OAKPORT STREET SUITE 565 | OAKLAND,CA,94621 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, JOSHUA SLADE | DENNIS HENNEN 1505 ROYAL AVE PO BOX 2135 | MONROE,LA,71207 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, KATHY LOUISE | DENNIS HENNEN 1505 ROYAL AVE PO BOX 2135 | MONROE,LA,71207 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, MACKIE | CREED & CREED 1805 TOWER DRIVE P O DRAWER 14136 | MONROE,LA,71207 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, MACKIE | MESTAYER MICHAEL J PLC 601 POYDRAS STREET SUITE 2750 | NEW ORLEANS,LA,70130 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, PATRICK | 609 SUDBURY DR | COLUMBIA,MO,65203 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMILTON, SANDRA | LANGENDORF ROBERT A 134 N. LASALLE STREET, SUITE 1515 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMLET, BILLIE | 6017 WONDER DR | FORTH WORTH,TX,761333622 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMLETTE, BRUCE | 394 HOOVER AVE BLDG 12 UNIT 184 | BLOOMFIELD,NJ,07003-3986 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMM, ELIZABETH | 37 E MCMICKEN AVE APT 7 | CINCINATTI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMM, VERNON | 1404 RED BUD CIRCLE | GRAHAM,TX,76450 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMER, KENT | 800 NICOLE BLVD | OCOEE,FL,34761-3235 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMON, CHRISTOPHER | 6250 STATE ROUTE 534 | WINDSOR,OH,44099 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMOND, SHERRY | 4214 RALEIGH MILLINGTON RD | MEMPHIS,TN,38128-2269 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMONDS, SHANET | 8861 TORII DRIVE | SAINT LOUIS,MO,63121 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMPTON, HOBERT | 3771 W ENON RD | YELLOW SPRINGS,OH,453877731 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMPTON, HOLLI HORTON | HATCHETT DEWALT & HATCHETT PLLC 485 ORCHARD LAKE ROAD | PONTIAC,MI,48341 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMPTON, WILLIAM | 3220 KENTUCKY HWY 1781 | WAYNESBURG,KY,40489 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAND, JOHN | 808 HOUSTON STREET | LA GRANGE,GA,30240 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANDAL, HELEN | 9704 BRIARCLIFFE LANE | ELLICOTT CITY,MD,21042 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANEY, GARY | 9 GOLD DR | ISHPEMING,MI,49849-9539 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANKAMER, CHARLES | 205 SIMPSON AVE | HULBURTFIELD,FL,325440 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HANKINS, ROBERT | 2520 TAYLOR ST | BEAUMONT,TX,77703 1524 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANKS, DAVID | 14 FEAGIN DRIVE | NORTH AUGUSTA,SC,29860 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANKS, OWEN | ARNOLD & ITKIN LLP 700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANKS, WANDA | ARNOLD & ITKIN LLP 700 LOUISIANA STREET SUITE 4700 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANKS, WILLIAM LEE | 45 ROPER CT | NORTH AUGUSTA,SC,29860 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANLEY, TIMOTHY | AIG INSURANCE PO BOX 3300 | ALPHARETTA,GA,30023 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNA, REBECCA | 6755 HIGHWAY 69 N | SALTILLO,TN,38370-5543 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANNEMAN, MATTHEW | 10273 FM 1130 | ORANGE,TX,77632 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSEN, DONNA | 106 FRONT STREET | FEDERICA,DE,19946 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANSON, NOLA | 11590 N 87TH AVE W | MINGO,IA,11590 | ✔ | ✔ | ✔ | UNDETERMINED |
| HANUSKA, CIARA | 4572 HWY 64 | HARTMAN,AR,72840 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAPBELL, PAUL | 3208 FAIRHAVEN RD AVE. | BALTIMORE,MD,21226 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARBAUGH, MARK | P.O. BOX 656 | BROOKLYN,MI,49230 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDEN, LORI | 8308 TYLER DR | LANTANA,TX,76226 7385 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDEN, WENDELL | 3342 LERWICK RD, APT 3 | SACRAMENTO,CA,95821193 7 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDERMAN, SANDER | 985 TRICKSI ROAD | COVERTON,GA,30014 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDGRAVE, KALISPELL | 92 WENDTWAY | KALISPELL,MT,59901 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDIN, NIOSHA | 700 HONDURAS ROAD | MEMPHIS,TN,38109-6344 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDIN, SCOTT | SMITH CARRILLO REEDER 936 MERIDIAN PLAZA | ANDERSON,IN,46016 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDING, RANDY | 1272 E 500 S | VERNAL,UT,84078 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDISON, DARON | 275 PURSER ROAD | VANCEBORO,NC,28586 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDWICK, JEFF | 205 WATERTOWN LN | JACKSBORO,TN,37757 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDY, GORDON | 11901 4TH ST N APT 104 | SAINT PETERSBURG,FL,33716-1712 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDY, ORANGENILLA | 5260 LAKEVIEW STREET | DETROIT,MI,48213-3720 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDY, SHERRY | 214 STEWART ST | ANDALUSIA,AL,36420 2648 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARDY, TALENA | 1910 15TH CT N | BIRMINGHAM,AL,35234 2519 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARGRAVES, CHARLOTTE | ROBERT SULLIVAN P.O. BOX 1898 | STATESBORO,GA,30459 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARGRO, PHYLLIS | 403 FOREST RIDGE DR | PITTSBURGH,PA,15221-4034 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARKE, NANCY | N 146 HEINCREST BLVD | APPLETON,WI,54915 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARKER, CYNTHIA | 159 CUMBERLAND RD | VINELAND,NJ,083609233 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARLAND, SUE | 207 CHAMPLAIN ST | PLASTSBURGH,NY,12901 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARLESS, WILLIAM J | HAGA & RHODES PLC 27 SCATTERGOOD DRIVE NW | CHRISTIANSBURG,VA,24073 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARLOW, JACKIE | PO BOX 194 | OAKVILLE,IA,52646 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMAN, NANCY | 5895 D AVE | MARLUS,IA,51035 7011 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMAT, GABRIEL | 7101 FARRALONE AVE #144 | CANOGA PARK,CA,91303 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMEYER, TERRENCE | 6028 COUNTY ROAD V | CALEDONIA,WI,53108-9701 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, JASON | STATE FARM INS. CO PO BOX 82613 | LINCOLN,NE,685012613 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMON, LARRY | LATITUDE SUBRO 1760 S. TELEGRAPH STE. 104 | BLOOMFIELD HILLS,MI,48302 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARP, DEBRA | 2351 DORMA AVENUE | LOUISVILLE,KY,40217 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARPER, EDNA P | ROGERS, JOSEPH KEITH 472 S LAWRENCE ST STE 101A | MONTGOMERY,AL,36104 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARPER, THOMAS | 3150 HARPER HILL RD | LITTLE BIRD,WV,26629 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARPER, WENDY | SHOOK SIDNEY S 906 ISHLAND HIGHWAY | CAMPBELL RIVER,BC,V9W2C3 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, ATRICE | 454 FM 2969 | GOODWICH,TX,77335 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, BARRY | 8109 LAKESIDE CT., APT 1B | FORT WAYNE,IN,46816-5004 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRELL, SHARON | 2613 REST HAVE ROAD | BARNSVILE,GA,30204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ALICE | 501 NORTH WHITFORD ROAD | EXTON,PA,19341 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ALICIA | 5131 BUNDY RD APT C33 | NEW ORLEANS,LA,701275306 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ALONZO | 17120 S. WHITMAN AVE | HAZELCREST,IL,60429 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ANTOINE J | 711 S INDEPENDENCE | CHICAGO,IL,60624 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, AUDREY | PO BOX 9609 | WINTERHAVEN,FL,33884 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BATIKA | AMERICAN FAMILY INSURANCE GROUP 20 NORTH MARTINGALE ROAD SUITE 400 | SCHAUMBURG,IL,60173-2412 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BETHANY | THOMSON ROGERS 390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BRENT | POGRESSIVE INSURANCE P O BOX 89440 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, BRIAN | 230 DOUBLE BRIDGE ROAD | BOILING SPRINGS,SC,29316 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, DARLENE | 102 TOWN CREEK CIRCLE | AMERICUS,GA,31709 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, ELLA | 215 LAKELAND DRIVE | BRANDON,MS,39042-2909 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARRIS, GREGORY | 15411 RIDINGWOOD DR | MISSOURI CITY,TX,77489-2337 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JACQUELINE | GRAHAM, RODERICK<br>PO BOX 43334 | BIRMINGHAM,AL,35243 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JESSE | THOMSON ROGERS<br>390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JOEL | THOMSON ROGERS<br>390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JOSHUA | GRAHAM, RODERICK<br>PO BOX 43334 | BIRMINGHAM,AL,35243 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, JUDITH | GUERRIERO & GUERRIERO ATTORNEYS AT LAW<br>2200 FORSYTHE AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, KEITH | 2724 TUSCALOOSA ST | SAN DIEGO,CA,92110 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, LEE | 731 CEDAR CREEK RD NW | CARTERSVILLE,GA,30121-4409 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, LEROY | 5240 REISTERSTOWN | BALTIMORE,MD,21215 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, LINDA | THOMSON ROGERS<br>390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, LOUIS | ESURANCE INSURANCE COMPANY<br>PO BOX 2890 | ROCKLIN,CA,95677-8464 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, MATTHEW | THOMSON ROGERS<br>390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, MIKE | PROGRESSIVE INSURANCE<br>P.O. BOX 89440 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, NAKIA | STATE FARM INSURANCE<br>P.O. BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, NAOMI | THOMSON ROGERS<br>390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, SETH | THOMSON ROGERS<br>390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, SHERRY | 175 BRADLEY ST NW | PORT CHARLOTTE,FL,33952 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, VICKIE | 36431 ROUTE 57 | GRAFTON,OH,44044 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRIS, WAYNE | 3002 OLIVER | BOSIER CITY,LA,71111 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, CHRISTOPHER | 227 SPRING STREET | BORDER TOWN,NJ,08505 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, ERMA | 3316 CHANCE LLORSVILLE DR | FOREST HILL,TX,76140 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, GARY | 21 B FRANKLIN ST | UNIONTOWN,PA,15401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, KEVIN | 2322 LAMSON ST | WICHITA,KS,67220-3138 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, NANCY | 99 TAYLOR STREET | ST MATTHEWS,SC,29135-9301 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARRISON, PEGGY | 21B FRANKLIN STREET | UNIONTOWN,PA,15401-3134 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARROLD, LASANDRA | 11310 NE 13TH AVE | MIAMI,FL,33161 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, JOHN | 491 GROSVENOR ROAD | ROCHESTER,NY,14610-3340 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, JOSEPH | 314 BAYLISS CT | PENSACOLA,FL,32505 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART:, AUBRY | 6801 MASON DRIVE | MCKINNEY,TX,75070 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTFORD, JOHN | 313 F ST | ST AUGUSTINE,FL,32080-6851 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTLEY, KIMBERLY | BOLLINGTON & MCDONALD 3780 KILROY AIRPORT WAY, STE 500 | LONG BEACH,CA,90806 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTNETT, BRIDGET | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTNETT, CONNOR | JOHN DURST JR 319 BROADWAY | NY,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTWECK, AMANDA | 232 SHENANDOAH PL APT A | HENDERSON,KY,42420-2025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTWELL, MARY | 87-131 LELELUA ST NUMBER 104 | WAIANAE,HI,96792 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTWIG, CHONA | ROYAL ROUTE 130A | NEEKYVILLE,MO,63954 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTY, MARY | 57 LORING ST | WOOMSOCKET,RI,02895 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARTZLER, KERRY | 1121 S MAIN ST | GOSHEN,IN,465264342 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARVEY, CHARLES | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARVEY, MARK | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARVEY, PAMELA | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARVEY, RITA | PO BOX 88 | WEST FORK,AR,72774 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARVISON, LYNN | 5733 CLOVERHILL DR | BRENTWOOD,TN,370275301 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARVY, ANTHONY | 2915 BLUE HERON RD | NORMAL,IL,61761-9545 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARWOOD, CHRIS | 15381 BAY HILL DRIVE | NORTHVILLE,MI,48168-8673 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASEK, LYNN | 135 CATHERINE STREET | FAIRFIELD,CT,06824 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASENSTAB, ROBERT | 14 ELY ROAD | DEPEW,NY,14043 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASHAGEN, CARL | MATTISE & KELLY 108 NORTH WASHINGTON AVENUE SUITE 400, SNB PLAZA | SCRANTON,PA,18503 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASKELL, BRUCE | 1018 NORTH WAY DRIVE | CHARLOTTE,MI,48813 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASKINS, JOHN | STEPHEN HALBEISEN 2300 BANKONE CENTER 1717 MAIN STREET | DALLAS,TX,75201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASSEN, ROBERT | BOX 8252 | ROCHESTER,MN,559038252 | ✔ | ✔ | ✔ | UNDETERMINED |
| HASTI, DOUGLAS | 25325 MIDDLEBELT ROAD | FLAT ROCK,MI,48134 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HASTINGS, GRACE | 321 VAN DALIA ST APT A | COLLINSVILLE,IL,62234 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASTINGS, STANLEY | BENSON SUSAN M & ASSOCIATES LLP 6345 BALBOA BOULEVARD SUITE 112 | ENCINO,CA,91316 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASTINGS, STANLEY | SUSAN M. BENSON & ASSOC 6345 BALBOA BLVD STE 112 BLDG 1 | ENCINO,CA,91316 | ✓ | ✓ | ✓ | UNDETERMINED |
| HASTINGS, TERRANCE | PO BOX 93 | ANAWALT,WV,24808 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAUCK, PATRICK | RR 1 BOX 235A | WELLSBURG,WV,26070 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAUGEN, LAVONNE | 1024 3RD AVENUE | CANDO,ND,58324-6108 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAUTA, LARRY | PROGRESSIVE INSURANCE P.O. BOX 31260 | TAMPA,FL,33631 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAVARD, LELA | ETHERIDGE & OUGRAH 806 MAIN STREET, SUITE 910 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAVENSTEIN, MISTY | PROGRESSIVE PO BOX 89440 | CLEVELAND,OH,44101 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWES, CLEOPHIS | 621 KOGLER ST. APT 7 | FAIRBORN,OH,45324 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWKINS, BARBARA | WILLIE GARY 221 EAST OSCEOLA STREET | STUART,FL,34994 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWKINS, CARL | 2304 FITCHWATER ST | PHILADELPHIA,PA,19146 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWKINS, RYAN | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERA 221 E  OSCEOLA ST | STUARY,FL,34994 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWKINS, SANDRA | 13064 E 130TH ST N | COLLINSVILLE,OK,74021-3837 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWKINS, STEPHEN | 290 PENNY COUNTY RTE 93 | NEW HAMPTON,NY,10958 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWLEY, MARGARET | 7 AVENROWE CT | FAIRLESS HILLS,PA,19030 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAWTHORNE, RUTH | 3918 N 61ST ST | MILWAUKEE,WI,53216-2105 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAXTON, EVELYN D | DEREK L SUTTON 302 NORTH THIRD STREET | YAKIMA,WA,98907 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAXTON, MICHAEL | PREDILETTO HALPIN SCHARNIKOW & NELSON 302 NORTH 3RD STREET P O BOX 2129 | YAKIMA,WA,98907 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, CLARKE | FLOYD LAW FIRM P O DRAWER 14607 | SURFSIDE BEACH,SC,29587 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, CLARKE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYES, JAMES | 4216 PRAIRIE AVE | ST LOUIS,MO,63107 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, ARNOLD | STATE FARM PO BOX 2371 | BLOOMINGTON,IL,61702-2371 | ✓ | ✓ | ✓ | UNDETERMINED |
| HAYNES, SCHREBA | 104 DRENNAN LANE | LAVERGNE,TN,37086 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAYS, DON | 34635 HWAY 16 | WOODLAND,CA,95695 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYS, MISTY | EVANS & BAILEY 359 NORTH BROADWAY STREET | TUPELO,MS,38804 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAD, DANIEL | 22824 S. PROSPECT | CLEVELAND,MO,64734 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEAD, WILLIAM | 3885 FAVERSHAM RD | CLEVELAND,OH,44118 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADLEY, PHILIP | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEADNUT, CELIA | PO BOX 413 | BUNA,TX,77612 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEALEY, SEAN | 781 TOWNSEND RD | GROTON,MA,01450-1144 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEALEY, TRISTEN | 21 LAKEVIEW AVENUE | NATICK,MA,01760 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEALY, BARRY | 420 GERMAN ST | SMETHPORT,PA,16749 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEARD, KENNETH | 1434 KENILWORTH DRIVE | ATLANTA,GA,30310 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEARN, REBECCA | AYRES R JACK JR LAW OFFICES OF 4350 BELTWAY DRIVE | ADDISON,TX,75001 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEARN, WILLIE MAE | 4084 BOBO LANE | MEMPHIS,TN,38118-4997 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEART, LIZA | 145 S CHESTNUT ST | KENT,OH,44240-3401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, VERONICA | 1237 LINCOLN AVE | BELOIT,WI,53511-4330 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEATH, YVETTE | 1237 LINCOLN AVE | VERONICA,WI,53511-4330 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEBERT, BRITTNE | 306 SUNNY LN | LAFAYETTE,LA,70506 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEBERT, KELLY | 228 DEERFIELD RD | ALLENSTOWN,NH,03275 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECK, LINDA | BAUER ERNEST J JR 1966 N HIGHWAY 190 SUITE A | COVINGTON,LA,70433 | ☑ | ☑ | ☑ | UNDETERMINED |
| HECK, LINDA | GRAHAM HARRY C III 534 EAST BOSTON STREET | COVINGTON,LA,70433 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEEMSTRA, TIM | 88 N BROOKSIDE ST. | CHANDLER,AZ,85225 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEERMANN, VIRGINIA | 3163 N. STATE ROUTE 71 | OTTAWA,IL,61350 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEGLER, SHIRLEY | 205 KIRKLEY ST | GASTONIA,NC,28056-9109 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIDE, FLINT | 5641 HOUSMAN AVE | PUEBLO,CO,810049709 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIDELDRT, ANDREA | PO BOX 795 BOX 795 | CROSS CITY,FL,32628 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEIMAN, BECKY | 149 STATE ST | DOUSMAN,WI,53118 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEINEN, TRAVER | 124 SECOND AVE NE | HILLSBORO,ND,58045-4512 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELLE, JOE | 36 BENNETT DRIVE LOT 36 | MT CARROLL,ILLINOIS,61053 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELLER, CAROL A | GRUEN CHARLES A LAW OFFICES OF 381 BROADWAY SUITE 300 | WESTWOOD,NJ,07675 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HELLER, FRED | GRUEN CHARLES A LAW OFFICES OF 381 BROADWAY SUITE 300 | WESTWOOD,NJ,07675 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELMICH, LEONARD R | MARKOWITZ, STUART D 575 JERICHO TURNPIKE, STE 210 | JERICHO,NY,11753 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELMICH, SONYA A | MARKOWITZ, STUART D 575 JERICHO TURNPIKE, STE 210 | JERICHO,NY,11753 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELMS, JON | 3804 AYERS LANE | CARMEL,IN,46033 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELTON, CAROLINE | 121 TALICUD TRAIL | APEX,NC,27502-9781 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMINGWAY, BRITNEY | 1509 GENERAL LANE | LONGES,SC,29568 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMINGWAY, MICHAEL | 10 OAK ST | SAINT ALBANS,VT,054782137 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMMIE, STEPHEN | BUCKLEY W ADAM 100 COURT AVENUE SUITE 405 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEMMIE, STEPHEN | ELVERSON VASEY & PETERSON 100 COURT AVENUE , SUITE 405 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSHOT, JESSICA | 12650 COVERED BRIDGE RD | ZEBULON,NC,27597 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, ANGIE | WENDLER LAW PC 900 HILLSBORO SUITE 10 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, CATHERINE R | YOUNG STANFORD & MCDONOUGH THOMAS D P.O. BOX 372 | WAYNESBORO,MS,39367 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, GENE | 64 NORTH 500 EAST | HARTFORD CITY,IN,47348 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, GINGER | 313 ERNI AVENUE | NEW ALBANY,IN,47150 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, MONTY | 7340 S ALBANY AVE | CHICAGO,IL,606293057 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, NATHAN | P.O. BOX 1475 | OLIVE HILL,KY,41164 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDERSON, WILLIAM | WENDLER LAW PC 900 HILLSBORO SUITE 10 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRICKS, GRAYSON | 1439 NORTH MAPLEWOOD AVE | CHICAGO,IL,60619 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, DANIEL | CURTIS & ARATA 1455 EAST G STREET SUITE B P O BOX 11690 | OAKDALE,CA,95361 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, DANIELLE | CURTIS & ARATA 1455 EAST G STREET SUITE B P O BOX 11690 | OAKDALE,CA,95361 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, ELIANA | CURTIS & ARATA 1455 EAST G STREET SUITE B P O BOX 11690 | OAKDALE,CA,95361 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, KAYABELLA | CURTIS & ARATA 1455 EAST G STREET SUITE B P O BOX 11690 | OAKDALE,CA,95361 | ☑ | ☑ | ☑ | UNDETERMINED |
| HENDRIX, MICHELLE | 98 RENA ST | MARION,NC,28752 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HENDRIX, TAMMY | HUBBARD & KNIGHT<br>P O DRAWER 1850 | ANNISTON,AL,36202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENNEFER, JACKSON | STATE FARM<br>PO BOX 339408 | GREELEY,CO,80633 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENNING, GARY | GARTNER LAW FIRM<br>220 SALT LICK ROAD | SAINT PETERS,MO,63376 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENNINGS, MICHAEL | 1924 DELT | ST LOUIS,MO,63112 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRICH, BRANDON | 431 5TH ST N | WINSTED,MN,55395-1022 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRICH, MARK | 24162 NEWELL AVE | ALLISON,IA,50602 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRY, JODY EUGENE | ANDREWS JOHN W P.A.<br>3220 HENDERSON BLVD | TAMPA,FL,33609 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRY, LISA G | ANDREWS JOHN W P.A.<br>3220 HENDERSON BLVD | TAMPA,FL,33609 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENRY, TIAWANNA | 40 BUNTING PLACE | COVINGTON,GA,30014 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLER, BEN | 4006 WEST RUSHOLME | DAVENPORT,IA,52804 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, BELINDA | HINES LAW OFFICE PLC<br>4 SOUTH MAIN STREET | JONESVILLE,VA,24263 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, CHUCK | 254 PALIN APT 48 | GALT,CA,95632 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, JAMES | INGERMAN AND HORWITZ LLP<br>20 PARK AVENUE | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, JAMES | GOLDSTEIN BERTRAM M & ASSOCIATES PA<br>10320 LITTLE PATUXENT PARKWAY<br><br>SUITE 322 | COLUMBIA,MD,21044 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSLEY, ROXANNE | INGERMAN AND HORWITZ LLP<br>20 PARK AVENUE | BALTIMORE,MD,21201 | ✓ | ✓ | ✓ | UNDETERMINED |
| HENSON, ASHLEE | 12740 WEST INDIAN SCHOOL APT B210 | LITCHFIELD,AZ,85340 | ✓ | ✓ | ✓ | UNDETERMINED |
| HEPPER, RUDY | TERRY B. ASKIN NODAK MUTUAL INS. CO.<br>1101 1ST AVE. NORTH P.O. BOX 2502 | FARGO,ND,58702 | ✓ | ✓ | ✓ | UNDETERMINED |
| HERALD ELECTRONICS INC, | STATE FARM INSURANCE COMPANY<br>PO BOX 2371 | BLOOMINGTON,IL,61702-2371 | ✓ | ✓ | ✓ | UNDETERMINED |
| HERBIG, GARY | 1101 SANTA FE AVE | DAVIS JUNCTION,IL,61020-9721 | ✓ | ✓ | ✓ | UNDETERMINED |
| HERMES, CHRISTOPHER | 14102 24TH RD | RAPID RIVER,MI,49878-9433 | ✓ | ✓ | ✓ | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP<br>1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| HERNANDEZ, ANTONIO ROMAN | DEGRO LEIDA GONZALEZ<br>1295 AVE MUNOZ RIVERA SUITE 3 | PONCE,PUERTO RICO,00717 | ✓ | ✓ | ✓ | UNDETERMINED |
| HERNANDEZ, ARACELI OCANA | LANGDON AND EMISON<br>THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | LEXINGTON,MO,64067 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERNANDEZ, BRENDA | ROHAY RALPH J ESQ 309 WEST LAKE MEAD PARKWAY SUITE B | HENDERSON,NV,89015 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, BRIZA | AIKEN SCHENK HAWKINS & RICCIARDI PC 4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, CHRISTOPHER | 436 N MCCOMAS ST | WICHITA,KS,67203-5270 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, EDGAR | 5308 GROVE WOOD PLACE | RALEIGH,NC,276061654 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, ELIZABETH | AIKEN SCHENK HAWKINS & RICCIARDI PC 4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, ELVA | 628 MIDDLE COVER | PLANO,TX,75023 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, FLORENCIO | 1124 PEARL ST | GREENVILLE,MI,48838 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, GRACIELA | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, GUSTAVO | WATTS LAW FIRM 300 CONVENT ST STE 100 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, GUSTAVO JR | ROHAY RALPH J ESQ 309 WEST LAKE MEAD PARKWAY SUITE B | HENDERSON,NV,89015 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, HECTOR ARMANDO | AIKEN SCHENK HAWKINS & RICCIARDI PC 4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, HELIBERT | 133 TAPPAN ST | KEARNY,NJ,07032 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, ISMAEL | WATTS LAW FIRM 300 CONVENT ST STE 100 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JAMES | RAMIREZ & GARZA LLP 509 NORTH SAN ANTONIO STREET | RIO GRANDE CITY,TX,78582 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JAMES | WOODFILL SALAZAR & PRESSLER 13750 SAN PEDRO SUITE 600 | SAN ANTONIO,TX,78232 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JANINE | CARCIONE JOSEPH W JR LAW OFFICES OF 601 BREWSTER AEVNUE - P O BOX 3389 | REDWOOD CITY,CA,94064 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JAZMIN | WOODFILL SALAZAR & PRESSLER 13750 SAN PEDRO SUITE 600 | SAN ANTONIO,TX,78232 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JESSIE | 20061 ARROYO AVE | LYNWOOD,IL,60411-1527 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JORGE | P.O. BOX 1426 | SANTA CRUZ,NEW MEXICO,87567 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JOSE LUIS | WATTS LAW FIRM 300 CONVENT ST STE 100 | SAN ANTONIO,TX,78205 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JUAN | 14751 REDWOOD STREET | ADELANTO,CA,92301-4809 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JUAN SANCHEZ | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERNANDEZ, JULIA | ROHAY RALPH J ESQ 309 WEST LAKE MEAD PARKWAY SUITE B | HENDERSON,NV,89015 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERNANDEZ, LAURI | 206 FOLK ST | POTTERVILLE,MI,48876-9791 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, MACRINA | FARRAR & BALL LLP<br>1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, MARIA ELENA | WATTS LAW FIRM<br>300 CONVENT ST STE 100 | SAN ANTONIO,TX,78205 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, MARIA MUNOZ | TRACY FIRM<br>5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, MIGUEL | 1724 SPARGER RD | MOUNT AIRY,NC,27020-7564 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, RAMON | 12108 BELLOWS COURT | EL PASO,TX,79936 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, ROSARIO | ROHAY RALPH J ESQ<br>309 WEST LAKE MEAD PARKWAY SUITE B | HENDERSON,NV,89015 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, SANDRA | AIKEN SCHENK HAWKINS & RICCIARDI PC<br>4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, YOLANDA | CARCIONE JOSEPH W JR LAW OFFICES OF<br>601 BREWSTER AEVNUE - P O BOX 3389 | REDWOOD CITY,CA,94064 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, DANIEL | DAVID JARAMILLO ATTY<br>2025 SAN PEDRO DRIVE, NE, | ALBUQUERQUE,NM,87110 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, DIANNA | 215 ALAMO STREET | EDINBURG,TX,78541-9419 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, ELEAZAR | WIGINTON RUMLEY LLP<br>800 NORTH SHORELINE - 14TH FLOOR<br>SOUTH TOWER | CORPUS CHRISTI,TX,78401 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, GABRIELA NINO | BELLAS & WACHOWSKI<br>15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, MARGARITA CARDOZA | SICO WHITE & BRAUGH LLP<br>225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, BRYANT | PO BOX 163 | IDA,LA,71044 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, CRYSTAL | 1197 LYNNEBROOK COURT | CINCINNATI,OH,45224 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRING, SHARITA | 29 DURR TRAIL | PRENTISS,MS,39474 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRON, CAROL | PO BOX 11624 | NAPLES,FL,34101-1624 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERTFELDER, PAUL | 1262 RICK RD | SANTA MARIA,CA,93455-6728 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERTZ | BUILDING 289 B LUCUS DR | DETROIT,MI,48242 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | OKLAHOMA CITY,OK,73134-2606 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PARKWAY | OKLAHOMA CITY,OK,73134 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERUM, DARREN | 5420 CAREY DR | CEDAR FALLS,IA,506137039 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERZEKOW, ALAN | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| HESTER, KELLY | ALVIS & WILLINGHAM<br>1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEY, MARILOU | 12718 SLIPPERY ROCK RD | INDIANAPOLIS,IN,46236 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEY, ROBERT | 12718 SLIPPERY ROCK ROAD | INDIANAPOLIS,IN,46236 | ✔ | ✔ | ✔ | UNDETERMINED |
| HG - MINOR CHILD, | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKEY, KEVIN | 150 N MAIN STREET | SYCAMORE,IL,60178-1414 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKMAN, GLENDA | 81 LAFAYETTE 30 | STAMPS,AR,71860-9017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, MARILYN | PO BOX 1155 | GROVE HILL,AL,36451 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, NICOLE | 22 WOODLAND ST 1ST FL | NEW BRITAIN,CT,06051 2331 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, SHAMITA | 672 CARBAJAL CT | CHULA VISTA,FL,91911 6722 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, TANISHA | 532 W 2ND ST APT 2A | PLAINFIELD,NJ,07060-1058 | ✔ | ✔ | ✔ | UNDETERMINED |
| HICKS, TIMOTHY | 3277 BLUE ROCK ROAD | CINCINNATTI,OH,45239 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIEGELMEIRE, TERRY | PO BOX 98 | LESLIE,MI,49251 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGGINBOTHAM, JIMMY | 1570 LOUDEN HEIGHT ROAD | CHARLESTON,WV,25314165 2 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGGINS, MICHELLE | 7133 S VOLUTSIA ST | WICHITA,KS,67216-5067 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGGINS, RACHEL E | WIGINGTON RUMLEY LLP 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | CORPUS CHRISTI,TX,78401 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGGINS, RACHEL E | GADDY JARAMILLO LAW FIRM 2025 SAN PEDRO DRIVE NE | ALBUQUERQUE,NM,87110 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGH, ANDREW | 210 NORMAN | LOOMIS,NE,68958-1835 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGHSMITH, RICHARD | 376 HICKORY POINT BLVD APT D | NEWPORT NEWS,VA,23608 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGHTOWER, CAROLYN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGHTOWER, RICHARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIGHTOWER, RICHARD | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA P O BOX 12308 | PENSACOLA,FL,32581 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILIKER, CLYDE | 156 S LIBERTY ST | CONNEAUT,OH,44030 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, ADAM MICHAEL | IVEY & RAGSDALE P O BOX 1349 | JASPER,AL,35502 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, BARABARA | 17145 REX AVE APT 105 EAST | JOPLIN,MO,64801 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, BRANDON | 2155 MARBLE TON RD | UNICNI,TN,37692 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, CLARISSA | 209 ANTHONY STREET BLD 19 | BRIDGECOURT,CT,06605 | ✔ | ✔ | ✔ | UNDETERMINED |
| HILL, EVERETT | 5410 POLK LN | OLIVER BRANCH,MS,38654 7628 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HILL, JAMES | W4410 DUCK CREEK LN | WESTFIELD,WI,53954-8570 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, JOHN | 853 COUNTY ROAD | KENNARD,TX,75487 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, KARMINA | 1551 N MINNESOTA AVE | WICHITA,KS,67214-1816 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, KATRINA | 2530 RACOON RD | GALLIPOLIS,OH,45631 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, LAUREN | PO BOX 18 | GOODRICH,TX,77335 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, MICHAEL | IVEY & RAGSDALE P O BOX 1349 | JASPER,AL,35502 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, MITCHELL | 30 MARINE P.O.  BOX 142 | TIEREWT,TN,38070 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, NIKKIE | 1610 PAULENE AVENUE | ROCKFORD,IL,61101 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, ROSE MARIE | IVEY & RAGSDALE P O BOX 1349 | JASPER,AL,35502 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, SHIRLEEN | 344 W 127TH ST | CHICAGO,IL,60628-7238 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILL, STEVEN | 2233 MICHAEL AVE SW APT 10 | WYOMING,MI,495091880 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILLARD, TIFFANY | 440 BENNETT ST APT 4 | HEFLIN,AL,36264-1292 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILLS, BOBBY | 632 RIERSON RD | MADISON,NC,27025-8167 | ✓ | ✓ | ✓ | UNDETERMINED |
| HILLSMAN, VELICITA | 325 SELLERS DR | DYERSBURG,TN,38024 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINES JR EDWARD VA HOSPITAL | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINES, JULIE | 2195 MARY ST | CINA GROVE,NC,28023 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINKEL, ROBERTA | 13937 81ST ST NE | EDINBURG,ND,58227 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINKLE, ANTHONY | YUHL RHAMES & ATKINSON\\,LLP 401 WILSHIRE BOULEVARD, SUITE 1070 | SANTA MONICA,CA,90401-1430 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINRICHS, FLORIAN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINRICHS, FLORIAN | BROCK & STOUT LLC P O DRAWER 311167 | ENTERPRISE,AL,36331-1167 | ✓ | ✓ | ✓ | UNDETERMINED |
| HINTON, KRISTIE | 1121 BASS DRIVE | PLANO,TX,75025 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIPPLER, DENISE | STATE FARM INSURANCE PO BOX 3020 | NEWARK,OH,43058-3020 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIRALDO, JOSE | GROSSMAN JONAH 187-26 PERTH ROAD | JAMAICA,NY,11432 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITCHCOCK, WILLIAM T | PRESTON JOHN DAVID P O BOX 900 | PAINTSVILLE,KY,41240 | ✓ | ✓ | ✓ | UNDETERMINED |
| HITTS, DAVID | 980 E JAMES ST | WHITE CLOUD,MI,49349-9190 | ✓ | ✓ | ✓ | UNDETERMINED |
| HIVES, PAUL EDWARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HIVES, PAUL EDWARD | GREENE & PHILLIPS LLC<br>50 NORTH FLORIDA STREET | MOBILE,AL,36607 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIVES, SHARON DENISE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES<br>P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIVES, STEPHANIE DANIELLE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES<br>P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOAK MOTORS INC | HUTCHISON MYERS ECKERT & VOHS<br>705 DOUGLAS STREET SUITE 402 | SIOUX CITY,IA,51101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOAK REAL ESTATE LLC | HUTCHISON MYERS ECKERT & VOHS<br>705 DOUGLAS STREET SUITE 402 | SIOUX CITY,IA,51101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOARD, ANDY | 15321 LA PLATA COURT | RAMONA,CA,92065-4515 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, ANNE DEBRAH | 125 WHITE PINE AVE | O FALLEN,IL,62259-2509 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, MARGUERITE | 137 EAST ST | WEST BRIDGEWATER,MA,02379 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBBS, VICKEY | P.O. B OX 273 | LEPANTO,AR,72354-0273 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOCKSTRA, LONNIE | 4426 KEENER | MUSKEGON,MI,49444 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODGES, DONTELL | 5211 WEST CONGRESS | CHICAGO,IL,60644 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODGES, JOHN | BEASLEY,ALLEN,CROW,METHVIN,PORTIS & MILES,P.C.<br>218 COMMERCE STREET, PO BOX 4160 | MONTGOMERY,AL,36103-4160 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODGES, LOUISE | 66 W BETHUNE ST | DETROIT,MI,48202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODGES, LUEKINNA | 1039 9TH ST., APT 3 | DES MOINES,IA,50314-2521 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODKIEWICZ, DENNIS | 908 S FRANKLIN ST | SHAWANO,WI,54166-3006 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODNETT, ALLEN | 16993 HODNETT ROAD | CEDARBLUFF,MS,39741-9595 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOEFER, DAVID | 71 DEER RUN HOLLOW | CLIFTON PARK,NY,12065-5668 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOEFGEN, DAVID | W 367 S 4601 HWY 67 | DOUSMAN,WI,53118 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOENER, MONICA | 1735 LITTLE BAY RD | HERMANN,MO,65041-4820 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, ALLAN | STATE FARM INSURANCE<br>P.O. BOX 82613 | LINCOLN,NE,68501-2100 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, COREY | RUSSELL LITTLE, ESQUIRE<br>CULP & LITTLE 12345 JONES ROAD SUITE 190 | HOUSTON,TX,77070 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, GEORGE | BROUILLETTE JAMES E<br>4200 SOUTH I-10 SERVICE ROAD WEST<br><br>SUITE 138 | METAIRIE,LA,70001 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, LARRY | 5685 330TH STREET | SANBORN,IA,51248-7556 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOINES, TOM | 57306 BEECH AVE | SCHLIDEL,LA,70461 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOKE, RICKY | TRAVELERS INS.<br>PO BOX 3022 | FALL RIVER,MA,02722 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLADAY, MICHELLE | 3328 MINNEHAHA AVE APT 3 | MINNEAPOLIS,MN,55406 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLDEN, DARRELL | 3010 11TH AVE S. APT 5C | GREAT FALLS,MT,59405-5328 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLDER, DONNA | 5635 CHERRYWOOD DR | GUNTERSVILLE,AL,35976-9373 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLDREN, DONALD | 13375 NC HIGHWAY 801 | MOUNT ULLA,NC,28125-8650 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLGUIN, DAFNE LUJAN | AIKEN SCHENK HAWKINS & RICCIARDI PC<br>4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLGUIN, GRISELDA | AIKEN SCHENK HAWKINS & RICCIARDI PC<br>4742 NORTH 24TH STREET SUITE 100 | PHOENIX,AZ,85016 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLAND, AMBER | 4480 E VIENNA RD | CLIO,MI,48420 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLAND, JUANITA | PO BOX 162 | RICH SQUARE,NC,27869-0162 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLAND, ROBERT | 799 STEWART AVENUE | COLUMBUS,OHIO,43206-3046 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, EDWARD | 3 ANNA LANE | BALLSTON LAKE,NY,12019-9554 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLEY, JANIS | 1610 BISING AVE APT 3 | CINCINNATI,OH,45239-4447 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLINGSWORTH, EBONEY | 7436  S KINGSTON AVE | CHICAGO,IL,60649-5614 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLINGSWORTH, JANET K | FARACI LANGE LLP<br>2 STATE STREET CROSSROADS<br>BUILDING 4TH FLOOR | ROCHESTER,NY,14614 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLINGSWORTH, ROBERT | JOESPH REGAN<br>2 STATE STREET CROSSROADS BLDG 4TH FLOOR | ROCHESTER,NY,14614 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLIS, TRACY | 313 WOOD STREET | GAFFNEY,SC,29341 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, IVORY | 37 INTREPID COURT | PENSACOLA,FL,32506-6822 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, JAMEL | 2312 E 11TH ST | KANSAS CITY,MO,641271222 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, KATHY | 808 CARLTON ROAD | WEST BABYLON,NY,11704-7106 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, REX | 2548 W 1400 N | NORTH MANCHESTER,IN,46962-8365 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLLOWAY, WALTER | STATE FARM INSURANCE<br>PO BOX 2335 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMAS, JERINA | 6611 KARL ROAD | COLUMBUS,OH,43229 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMES, ALEX | 221 RODNEY AVE. | BUFFALO,NY,14214 | ✔ | ✔ | ✔ | UNDETERMINED |
| HOLMES, BRIANNA | 3911 FERDIE CV | MEMPHIS,TN,381274927 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLMES, DENISE | 324 LENTZ ST | JEANNETTE,PA,15644-1949 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLMES, JIMMY | 145 THERMAN RD | MENDAL HALL,MS,39114 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLMES, VENIS | 3911 FERDIE CV | MEMPHIS,TN,381274927 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOLZER, JOSEPH | 2464 BUCIDA DR | SARASOTA,FL,43232 | ✓ | ✓ | ✓ | UNDETERMINED |
| HONU, VICTORIA | 20725 86TH AVENUE SE | SNOHOMISH,WA,98296-3974F | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOD, HOWARD | N8050 H40 | NAUBINWAY,MI,49762 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOKS, ALISHA | 3510 S RHODES AVE APT 1409 | CHICAGO,IL,606531259 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOSER, DREW | 8613 SILVER CREEK RD | FORT WORTH,TX,76108-1046 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOVER, CHASE | 3580 8TH AVE NE | NAPLES,FL,34120-4963 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOVER, GLORIA | ARTHUR BLOOM SUITE 530 THE GRANT BLDG 310 GRANT ST | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOVER, RAY | BLOOM ARTHUR & ASSOCIATES 310 GRANT STREET - GRANT BUILDING - SUITE 530 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOOVER, SHONDA | 975 JONES AVE. | GRACEVILLE,FL,32440 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORA, GAYLE | 973 COOK RD | NEW GALILEE,PA,16141 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORETSKI, LYNDA | EDWARD L. JOHNSON 725 S. ADAMS ROAD SUITE L124 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORMIZ, JACLIN | 2610 SAWGRASS ST | EL CAJON,CA,92019 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORN, MICHELLE | 1115 WASHINGTON | NEW WINDSOR,NY,12553 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNE, QUANDA | 1235 SELDEN ST | DETROIT,MI,48201-1519 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNER, JEANNETTE | 2698 SANTA CLARA DRIVE | SANTA CLARA,UT,84765 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNER, JOHN | 1101 WILLIAMSON AVENUE | STAUNTON,IL,62088 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNER, KRISTINE | DOUGLAS MOYER & IRK PC - MICHAEL IRK  (765) 654-7321 55 S JACKSON ST | FRANKFORT,IN,46041-1954 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNER, WHITNEY | 2698 SANTA CLARA DRIVE | SANTA CLARA,UT,84755 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNOR, JANIE | 17 NORTH PARKER ST | WARREN,PA,16365 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORNSBY, TRAVIS | 431 S. BROAD ST | SAMSON,AL,36477-1505 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORSE INC | NELSON LEVINE DELUCA & HORST LLC 457 HADDONFIELD ROAD SUITE 710 | CHERRY HILL,NJ,08002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORSE TAVERN & GRILL | NELSON LEVINE DELUCA & HORST LLC 457 HADDONFIELD ROAD SUITE 710 | CHERRY HILL,NJ,08002 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORTON, CHERRAL | HATCHETT DEWALT & HATCHETT PLLC 485 ORCHARD LAKE ROAD | PONTIAC,MI,48341 | ✓ | ✓ | ✓ | UNDETERMINED |
| HORTON, HEATHER | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERANDO 221 OSCEOLA STREET | STUART,FL,34994 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HORTON, HEATHER | HATCHETT DEWALT & HATCHETT PLLC 485 ORCHARD LAKE ROAD | PONTIAC,MI,48341 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORVATH, HEIDI | DALAN KATZ & SIEGEL PL 2633 MCCORMICK DR STE 101 | CLEARWATER,FL,33759 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORZEPA, JONATHAN | 27 OAKRIDGE RD | WATERBURY,CT,06706 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSEY, CAGEJIA | PO BOX 886 | CARBON HILL,AL,35549 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSEY, JHERASIO | 120 CONNIE DR | GULFPORT,MS,39503-3254 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSKINS, JAMES | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOU, WAN | 6002 BARTLETT AVE | SAN GABRIEL,CA,91775 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSE, DAVID | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSE, DON E | VANBLOIS & ASSOCIATES 7677 OAKPORT STREET SUITE 565 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSE, GEOFFREY | VANBLOIS & ASSOCIATES 7677 OAKPORT STREET SUITE 565 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSE, MOLLIE S | VANBLOIS & ASSOCIATES 7677 OAKPORT STREET SUITE 565 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSE, SANDRA | 102 ANNA H DIXSON COURT | WHISTLER,AL,36612 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSE, VERNON | VANBLOIS & ASSOCIATES 7677 OAKPORT STREET SUITE 565 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSTON, CHARLES E | HOUSTON LAW FIRM LLC 1040 WILLIAM HILTON PARKWAY P O BOX 5130 | HILTON HEAD ISLAND,SC,29938 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSTON, INIKA | 464 GULICAN STREET | WESTWEGO,LA,70094 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD ELECTRIC INC, | PO BOX 1302 | STINNETT,TX,79083 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD III, DONALD | 284 HOMETOWN RD | FARMINGTON,NH,03835-3507 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, EDGARTEN | 4193 NEWPORT STREET | DETROIT,MI,48215-2342 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, ERIN | 43882 HIGHWAY 42 WEST | DIXON,MO,65459 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, JAMES | 217 RICHARDSON | STAUTON,VA,24401 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, KRYSTAL | 680 N PLEASANT HILL BLVD APT 1 | PLEASANT HILL,IA,50327 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, LESTER | COHEN AND LOMBARDO PC 343 ELMWOOD AVENUE, PO BOX 5204 | BUFFALO,NY,14213-5204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, STACEY | 1527 BYRON DRIVE | CLARKSVILLE,IN,47129-2072 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARTON, JOHN | P.O. BOX 1452 | SEGUIN,TX,78156 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWE, PATRICIA | 3320 AIRPORT ROAD 19 | NAMPA,ID,83687 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWERTON, SEMA | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOWLEY, LORIE | 2562 W LIBERTY STREET | MCDONALD,OH,44437 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOYT, JENNIE | PO BOX 84 | STOTTVILLE,NY,12172 | ✓ | ✓ | ✓ | UNDETERMINED |
| HOYT, LONNIE | PO BOX 84 | STOTTVILLE,NY,12172 | ✓ | ✓ | ✓ | UNDETERMINED |
| HRICKO, PAUL | RR 1 BOX 1518 | NICHOLSON,PA,18446-9304 | ✓ | ✓ | ✓ | UNDETERMINED |
| HSU, LAWRENCE | GROSS KENNETH I LAW OFFICES OF 849 SOUTH BROADWAY SUITE 504 | LOS ANGELES,CA,90014 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUBBARD, MICHAEL | 16550 ELLIS AVENUE | SOUTH HOLLAND,IL,60473-2425 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUBER, BRIAN | 1025 NW 21ST | MOORE,OK,73160 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUBER, BROOKS | 101 CHARTER OAKS CIRCLE | CARY,NC,27511 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUCKABAY, ELIZABETH | 203 MARINER COVE CT | LEAGUE CITY,TX,77573-2790 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUDSON, DEBRA | 995 STEENS VERNON RD | STEENS,MS,39766 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUDSON, JENNIFER | 107 BROOKSTONE | FOREST,VA,245512919 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUDSON, JESSICA | 1315 WASHINGTON ST L | LAKE IN THE HILLS,IL,60156 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUDSON, MELISSA | 7084 DOSTON CREEK | WISE,VA,24293 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUDSON, R K | STATE FARM PO BOX 830852 | BIRMINGHAM,AL,35283 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUDSPETH, ROBBIE | 464 COUNTY ROAD 1069 | CENTER,TX,75935-6527 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUELSMAN, JOHN | 05373 BENSMAN RD | MINSTER,OH,45865 9777 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUERTA, ANGEL | GOMEZ LAW FIRM P O BOX 2004 | MCALLEN,TX,78505 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUERTA, ANTONIO | THE GOMEZ LAW FIRM 625 BROADWAY | SAN DIEGO,CA,92101 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUERTA, JANNETT | THE GOMEZ LAW FIRM 625 BROADWAY | SAN DIEGO,CA,92101 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUESKE, DELBERT | 305 UNRUH ST | MOUNDRIDGE,KS,67107-7535 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUFF, PENNY | RICHARD SIMMONS 485 N LAFAYETTE DR | SUMTER,SC,29150 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUFF, THERESA | 837 SUGAR CAMP BRANCH RD | THOUSAND STICKS,KY,41755 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUFFMAN, JODY | 4337 PARSONVILLE RD | PURLEAR,NC,28665-9160 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUGHES, BENJAMIN | 18 EXETER RD APT 3 | NEW MARKET,NH,03857 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUGHES, CHRISTY | 29 JOAN LANE | HAZARD,KY,41701 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUGHES, GLENDA | STATE FARM PO BOX 1268 | COLUMBIA,MO,652051268 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUGHES, NATHAN | 26 TARDY FORD RD | VEVAY,IN,47043-2643 | ✓ | ✓ | ✓ | UNDETERMINED |
| HUGHES, STEVE | 775 COUNTY ROAD 290 | BRYANT,AL,359584411 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HULBERT, LORRAINE | 25 HOFFMAN DRIVE | BINGHAMPTON,NY,13901 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULBERT, MELINDA | 7534 W US HIGHWAY 60 LOT 110 | REPUBLIC,MO,65738 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULKENBERG, GLENN | BARBER & BORG LLC P O BOX 30745 | ALBUQUERQUE,NM,87190 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULL, DONNA | 8275 N FLETCHER RUN CIR APT 301 | CORDOVA,TN,38016-2019 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULLABY, JANICE | 5707 HIGHLAND AVE | ST LOUIS,MO,63112-4003 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULLET, JANICE | FARMERS INSURANCE 6518 ANTELOPE ROAD | CITRUS HEIGHTS,CA,95621 | ☑ | ☑ | ☑ | UNDETERMINED |
| HULTMAN, TINA | W13393 COUNTY ROAD O | BRUCE,WI,54819-9783 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHREY, RICHARD | 1556 US HIGHWAY 52 | DIXON,IL,620218369 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHRUI, MICHAEL | 1215 MERNIE DR. | JEFFERSON CITY,MO,65109 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNAFA, CYNTHIA | 1318 COLLEGE AVE | DES MOINES,IA,50314 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNDLEY, NICOLE | ROBERT STRUTMAN 501 OFFICE CENTER DRIVE STE. 300 | FORT WASHINGTON,PA,19034 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNT, EDDIE | SALES SATTERLEY & JOHNSON P O BOX 730 134 SOUTH 3RD STREET | PADUCAH,KY,42002-0730 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNT, GALA DEAN | SALES SATTERLEY & JOHNSON P O BOX 730 134 SOUTH 3RD STREET | PADUCAH,KY,42002-0730 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNT, KRISTIE | 103 SAMANDRA CIR | ROCKMART,GA,30153-2185 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNT, RACHEL | SALES SATTERLEY & JOHNSON P O BOX 730 134 SOUTH 3RD STREET | PADUCAH,KY,42002-0730 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, BARBARA | JOSEPH L MESSA 123 SOUTH 22ND STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, BARBARA | MESSA & ASSOCIATES PC FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | MURLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, BRANDI | 932 WATERMEAD DR | NOBLEVILLE,IN,46062 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, CAROLYN | 260 HAWKSTEAD DR | LEESBURG,GA,31763-5844 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, DAVID | 128 MILLICENT CT | NEWPORT,NC,28570-5412 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, DOROTHY | 1903 N TYLER ST | MIDLAND,TX,79705-7745 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, ELISHA | 9704 S BROADWAY | ST LOUIS,MO,63125-2016 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, JASON | STATE FARM INSURANCE COMPANY PO BOX 2371 | BLOOMINGTON,IL,61702-2371 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, JOHN | MESSA & ASSOCIATES PC FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | MURLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, JOHN | METHFESSEL & WERBEL 3 ETHEL ROAD - SUITE 300 - P O BOX 3012 | EDISON,NJ,08818 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUNTER, JOHN | MESSA & ASSOCIATES PC<br>123 SOUTH 22ND STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, LENA | 3129 PENCOMBE PLACE | FLINT,MI,48503 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, REUBEN | CADEAUX TAGLIERI & NOTARIUS PC<br>SUITE 800 , 1100 CONNECTICUT AVENUE,<br>NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, SCOTT | 1381 FLOYD SPRINGS ROAD | ARMUCHEE,GA,30105 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUPPER, TRACEY | 101 NE RIVERHILL LN | BELFAIR,WA,98528 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLEY, GINA | METH LAW OFFICES PC<br>28 ACADEMY AVENUE P O BOX 560 | CHESTER,NY,10918 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURST, TYRON | 14 WARSEN AVE. | WENTZVILLE,MO,63385 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURT, MAX | STATE FARM INS<br>PO BOX 9609 | WINTER HAVEN,FL,33883 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURTADO, ELVA GARZA | THE TRACY FIRM<br>5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURTADO, JULIO | THE TRACY FIRM<br>5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURTADO, RICHARD | GRAY & PROUTY<br>3170 FOURTH AVENUE THIRD FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSEMAN, SEAN | 2205 NW TEN ST | ANKENY,IA,50023 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSKEY, HARREL | DAVID S PIPES @ MORRIS BART PLC<br>ATTORNEYS AT LAW<br>LL&E TOWER 909 POYDRAS STREET 20TH<br>FLOOR | NEW<br>ORLEANS,LA,701124000 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSKEY, KENT | 4123 PRIMO RD | FESTUS,MO,630284506 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSKEY, LINDA | DAVID S PIPES @ MORRIS BART PLC<br>ATTORNEYS AT LAW<br>LL&E TOWER 909 POYDRAS STREET 20TH<br>FLOOR | NEW<br>ORLEANS,LA,701124000 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSKEY, SHERYL | NUMBER 10 PATRICIA LANE | HILLSBORO,MO,63050 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHERSON, JULIE | PO BOX 304 | BETHEL,VT,05032 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINGS, GAYLE | 1438 SPIDERLILY VIEW | CEDAR PARK,TX,78613 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINS, CHRISTIE | 1489 PIEDMONT DRIVE NW A | LENOIR,NC,28645 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINSON, CHARLES | 1705 WEST LONG 17TH ST | NORTH LITTLE<br>ROCK,AR,72114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINSON, DAVID | 3500 CASSIE LANE | CERES,CA,953079582 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHINSON, DEREK | 9841 WOODLAWN | PORTAGE,MI,49002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTTO, EDDIE | 1449 MILLVILLE ROAD | HARTFORD,AL,36344-5643 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYATT, ROBIN | 11749 PRIVATE RD 4253 | GILMORE,TX,75644 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HYDE, RON | JOHNSON, CLIFTON, LARSON & SCHALLER, P.C. 975 OAK STREET SUITE 1050 | EUGENE,OR,97401-3124 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYDRO MECHANICAL SERVICES LLC | PIVACH PIVACH HUFFT THRIFFILEY & NOLAN 8311 HIGHWAY 23, SUITE 104, P.O. BOX 7125 | BELLE CHASSE,LA,70037 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYING, JOANNA | 636 RIDGE ST | MINERAL POINT,WI,53565-1426 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYMAN, STEVE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| HZL ESTATE OF, | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| IALEGGIL, CAROL | 13 MADOC TRAIL | OAKRIDGE,NJ,07438 | ☑ | ☑ | ☑ | UNDETERMINED |
| IAMICELI, WAYNE | FOLCHETTI, ROBERT 15 FISHER LANE | WHITEPLAINS,NY,10603 | ☑ | ☑ | ☑ | UNDETERMINED |
| IBARRA, ARACELIA | DREYER BABICH BUCCOLA CALLAHAM & WOOD LLP, 20 BICENTENNIAL CIRCLE | SACRAMENTO,CA,95826 | ☑ | ☑ | ☑ | UNDETERMINED |
| IGNELZI, JOE | 356 HOLBROOK CIRCLE | CHICAGO HTS,IL,60411 | ☑ | ☑ | ☑ | UNDETERMINED |
| IGNOSCIA, TRISTA | 3507 WELLINGTON CT | HILLSBOROUGH,NJ,08844-4896 | ☑ | ☑ | ☑ | UNDETERMINED |
| IKARD, CALVIN | 504 GREEN COVER RD SE | HUNTSVILLE,AL,35803 3011 | ☑ | ☑ | ☑ | UNDETERMINED |
| IMBER, DENNIS J | VINCENT J IOZZI 1601 MARKET STREET FL 34 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| INDIANA DELI PROVISIONS | 1807 MILFORD STREET | CARMEL,IN,46032 | ☑ | ☑ | ☑ | UNDETERMINED |
| INFINITY INSURANCE | PO BOX 830807 | BIRMINGHAM,AL,35283 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGLEFIELD, GILBERT | 1164 ELM STREET | MONACA,PA,15061-1521 | ☑ | ☑ | ☑ | UNDETERMINED |
| INGRAHAM, SHANIKA | 603 CYPRESS ST | FITZGERALD,GA,31750 | ☑ | ☑ | ☑ | UNDETERMINED |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | ALEXANDER HOLBURN BEAUDIN & LANG 2700-700 WEST GEORGIA STREET | VANCOUVER,BC,V7Y1B8 | ☑ | ☑ | ☑ | UNDETERMINED |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | OWEN BIRD LAW CORPORATION P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | VANCOUVER,BC,V7X1J5 | ☑ | ☑ | ☑ | UNDETERMINED |
| INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | RICHARDSON & FAIR 2601 SOUTH FIGUEROA STREET | LOS ANGELES,CA,90007 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRISH, DIANNE | 10684 STONE FALLS RD | DANSVILLE,NY,14437 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRIZARRY, KIERRA | 320 LEGAL PARK DRIVE | VALARECO,FL,33954 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRONS, JACQUELYN | 42 DOWNS ROAD | COLUMUS,MS,39705 | ☑ | ☑ | ☑ | UNDETERMINED |
| IRWIN, DAVID | HARDING, PHIL 730 17TH STREET #650 | DENVER,CO,80202 | ☑ | ☑ | ☑ | UNDETERMINED |
| ISBEL, EDWARD | HC 64 FOX 5 | ASPERMONT,TX,79502 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ISHAM, FRANKLIN | 308 SHERY DR. | BELLEVUE,NE,68005 | ✓ | ✓ | ✓ | UNDETERMINED |
| ISMOND, DIANA | 305 W HADLEY AVENUE | LAS CRUCES,NM,88005-2522 | ✓ | ✓ | ✓ | UNDETERMINED |
| ISOM, HAYDEN | 1321 CORTEZ ROAD | ASHEBORO,NC,27205 | ✓ | ✓ | ✓ | UNDETERMINED |
| ISOM, JIMMY | 1321 CORTEZ ROAD | ASHEBORO,NC,27205 | ✓ | ✓ | ✓ | UNDETERMINED |
| ISOM, KRYSTAL | 790 HIGHWAY 30 EAST | OXFORD,MS,38655 | ✓ | ✓ | ✓ | UNDETERMINED |
| IVERSON, EDWARD | 7709 MELROSE AVENUE | CLEVELAND,OH,44103 | ✓ | ✓ | ✓ | UNDETERMINED |
| JABLONSKI, NIKKI | 360 S CHERRY STREET | OAKDALE,IL,622683031 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACK , ARTHUR JR | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERANDO 221 OSCEOLA STREET | STUART,FL,34994 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACK , ARTHUR JR | HATCHETT DEWALT & HATCHETT PLLC 485 ORCHARD LAKE ROAD | PONTIAC,MI,48341 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACK, ELOISE | GARY, WILLIAMS, PARENTI, FINNEY,LEWIS, MCMANUS, WATSON & SPERANDO 221 E. OSEOLA | STUART,FL,04994 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, CARLILE | 20559 GREENVIEW AVENUE | DETROIT,MI,48219-1530 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, CHENIR | 10591  COCHITI ROAD APT A | APPLE VALLEY,CA,92308-8088 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, DAVIDSON | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, DAVIDSON | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, DEXTER E | RONALD W. PARNELL POST OFFICE DRAWER 81085 | CONYERS,GA,30013 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, ELLIS | 2505 1/2 ALABAMA | HOUSTON,TX,77004 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, FRANKLIN | 444 SOUTH FLOWER ST19TH FLOOR | LOS ANGELES,CA,90071 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, GLORIA | 890 W 52ND DRIVE TIBEROS TRAIL L313 | MERRILLVILLE,IN,46410 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, GLORIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, HAROLD | 275 SUMMER STR | SPRINGFIELD,VT,05156 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, JAKAIA | 23146 OAKWOOD AVE | EASTPOINTE,MI,48021 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, JAMES | 102 ALENA | MONETTE,AR,724478802 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, JEANNE | 105 JACKSON WAY | ELLWOOD CITY,PA,16117 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, JOANNE | 18610 JAMESTOWN CIRCLE | NORTHVILLE,MI,48167 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, JUANITA | 1535 N CEDAR AVE APT 144 | FRESNO,CA,93703-4354 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, KATHY | 1405 PEACH ST | DUBLIN,GA,31021 7223 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, KIM | 5416 ADAMS AVE | BATON ROUGE,LA,70806-1055 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACKSON, LADONNA | 4703 ARLINGTON AVENUE | FORT SMITH,AR,72904 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, MAURICE | 264 EASTVIEW ST | JACKSON,MS,39209-6339 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, NICHOLAS | 3500 OAKHURST DRIVE | MIDWEST CITY,OK,73110 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, NITTA | 1617 EMMALINE DR | BATON ROUGE,LA,70810 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, RANDY | PO BOX 512 | BROWNFIELD,TX,79316 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, REBECCA | CITIZENS INSURANCE 808 NORTH HIGHLANDER WAY | HOWELL,MI,48843 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON-LONERGAN, JEFF | 1201 CHESTNUT WEST APT 2D | RANDOLPH,MA,02368 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBO, CARMEN | VANBLOIS & ASSOCIATES 7677 OAKPORT STREET SUITE 565 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, CASSANDRA | 6954 CHIPPEWA APT 1E | ST LOUIS,MO,63109 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, CHARMAINE | 15605 KIMBARK AVE | SOUTH HOLLAND,IL,60473 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, JENNIFER | ELLIS LAWHORNE & SIMS PA 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | COLUMBIA,SC,29202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, MARK J | ELLIS LAWHORNE & SIMS PA 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | COLUMBIA,SC,29202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, SHAWN | 2282 ALMONT ST | PITTSBURGH,PA,15210 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBSEN, CURT | 920 HIGHWAY 275 | WISNER,NE,68791-3547 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBSON, BREANNE | 1336 GARISON RD | VINELAND,NJ,08360 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBY, MARIE | 7133 DITMAN RD | PHILADELPHIA,PA,19135 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAHN, MARGARETT | 12823 OLD BIG TREE RD | EAST AURORA,NY,14052 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAINEY, IVONEY | 291 FOULL ROAD | CULLODEN,GA,31016 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMERSON, MYOSHI UMEKI | HANGER STEINBERG SHAPIRO & ASH 21031 VENTURA BOULEVARD SUITE 800 | WOODLAND HILLS,CA,91364-6512 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, CORNELIA | BOWMAN CHRIS L LAW OFFICES OF P O BOX 190 | JONESBORO,LA,71251 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, DON | BOWMAN CHRIS L LAW OFFICES OF P O BOX 190 | JONESBORO,LA,71251 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, DOROTHY | 781 YEATES SUBDIVISION ROAD | STARKVILLE,MS,39759 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, DOUG | BOWMAN CHRIS L LAW OFFICES OF P O BOX 190 | JONESBORO,LA,71251 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, JERRY | GMAC INSURANCE P.O. BOX 1429 | WINSTON SALEM,NC,27102 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, KEITH | 7837 VILLAGE LANE | MANSFIELD,TX,76063 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, MARGARET | 299 SHADY GROVE RD | SCIENCE HILL,KY,42553-8979 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JAMES, MIKE | 2301STONEY RUN TRAIL APT 1 | BROADVIEW HGTS,OH,441472558 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, TANYA R | USAA INSURANCE 9800 FREDERICKSBURG RD. | SAN ANTONIO,TX,78288 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, THELMA | 44626 HWY 226 | STAYTON,OR,97383 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, TONYA | 2915 PRINCETON DR | DAYTON,OH,45406-4343 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, WILLIE | ALLSTATE 1111 MARCUS AVENUE | LAKE SUCCESS,NY,11042 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMISON, ASHLEY | 2285 S LEE AVE 101 | FRESNO,CA,93706-4184 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMISON, JOYCE | 2912 W IRONCROSS DR | PEORIA,IL,61615 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANKOWSKI, LAURA | 34 RAILROAD STREET | BAYPORT,NY,11705-1756 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANOSSY, MARIA | 3607 FAIRMOUNT BLVD | CLEVELAND HEIGHTS,OH,44118 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANVIER, GREG | NATIONWIDE INSURANCE 110 ELLWOOD DAVIS RD | N. SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JARDINE, JAMES P | STATE FARM INSURANCE P.O. BOX 2350 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| JARNON, DEONDRAYE | 5413 DOWNS DR | AUSTIN,TX,78721 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAROZYNSKI, TOM | 105 HARTNER AVE | SOMERDALE,NJ,08083-1124 | ☑ | ☑ | ☑ | UNDETERMINED |
| JASEN, MARLENE | 18730 EMERALD CIR UNIT E | BROOKFIELD,WI,53045-3696 | ☑ | ☑ | ☑ | UNDETERMINED |
| JASUDOWICZ, FLORENCE | 520 FOXON ROAD | NORTH BRANFORD,CT,06471 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAUREGUI, CYNTHIA | 1700 BURNET ST | EL CAJON,CA,920213125 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAVOR, MICHAEL | 4381 E. CLYDE RD | HOWELL,MI,48855 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAVOR, TIFFANY | 4381 E. CLYDE RD | HOWELL,MI,48855 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEANLOR, MARIE | ADAM HURTIG 8751 WEST BROWARD BLVD STE 410 | PLANTATION,FL,33324 | ☑ | ☑ | ☑ | UNDETERMINED |
| JECKLIN, DOREEN | 1135 CENTER PLACE | DUBUQUE,IA,52001 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFCOAT, TYLOR | STATE FARM 1080 RIVER OAKS DR, STE B100 | FLOWOOD,MS,39232-7644 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFERS, WAYNE | COLIANNI & COLIANNI 1138 KING STREET | CHRISTIANSTED ST CROIX,VI,00820 | ☑ | ☑ | ☑ | UNDETERMINED |
| JEFFRIES, ENRIQUE | 639 E SAINT CATHERIEN ST | LOUISVILLE,KY,40203 | ☑ | ☑ | ☑ | UNDETERMINED |
| JELKS, TOWANNA | STATE FARM P.O. BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENESSA, SALINAS | GUERRA & MOORE LTD LLP 4201 NORTH MCCOLL ROAD | MCALLEN,TX,78504 | ☑ | ☑ | ☑ | UNDETERMINED |
| JENKENS, TAMMY | TISHA STENDER 6136 FRISCO SQUARE BLVD. 4TH FLOOR | FRISCO,TX,75034 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JENKINS, DETRIS | P.O. BOX 6807 | CLEVELAND,OH,44101 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, ERICKA | 436 PINE SHADOWS DR | SLIDELL,LA,704581700 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, JEFFREY | 9201 SUSIE LANE | LITTLE ROCK,AR,72204 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, JESSICA | BRETZ LAW OFFICES LLC 1227 NORTH MAIN STREET P O BOX 1782 | HUTCHINSON,KS,67504 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, JESSICA | KUHLMAN LAW FIRM 1100 MAIN STREET SUITE 2550 | KANSAS CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, JOHN | RR 1 BOX 233 | RIVESBILLE,WV,26588-9719 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, MARY | 57919 PAN AM STREET | PLAQUEMINE,LA,707644141 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, MARY | PATRICK O'MALLEY 55 PUBLIC SQUARE SUITE 800 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, RICKY | 2995 MILLER DR | GADSDEN,AL,35907-9733 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, RYAN | BRETZ LAW OFFICES LLC 1227 NORTH MAIN STREET P O BOX 1782 | HUTCHINSON,KS,67504 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, RYAN | KUHLMAN LAW FIRM 1100 MAIN STREET SUITE 2550 | KANSAS CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENKINS, THOMAS | 6137 IDAHO | ST LOUIS,MO,63111 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENNINGS, DAN | 4616 IDECKER DRIVE | ST LOUIS,MO,63129 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENNINGS, JAMES | 221 RIDGEVIEW DRIVE | WYNNE,AR,72396-1719 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENNINGS, KEITH | 4318 BLAIR AVE | SANT LOUIS,MO,63107 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENNINGS, RAYMOND | 805 HANCOCK RD. | WENTZVILLE,MO,633853115 | ✓ | ✓ | ✓ | UNDETERMINED |
| JENSEN, ROSS | 3020 SUMMIT DRIVE | POCATELLO,ID,83201-8006 | ✓ | ✓ | ✓ | UNDETERMINED |
| JERNIGAN, PEGGY | 9738 STATE HIGHWAY 104 | FAIRHOPE,AL,36532-4324 | ✓ | ✓ | ✓ | UNDETERMINED |
| JERRELL, STEPHEN | 140 GROVE LN S | HENDERSONVILLE,TX,37075 | ✓ | ✓ | ✓ | UNDETERMINED |
| JETT, LORI | 302 1/2 GALLAHER ST | SAINT MARYS,WV,26170-1426 | ✓ | ✓ | ✓ | UNDETERMINED |
| JETT, PATRICK | KODNER WATKINS MUCHNICK & WEIGLEY LC 7800 FORSYTH BOULEVARD SUITE 700 | ST LOUIS,MO,63105 | ✓ | ✓ | ✓ | UNDETERMINED |
| JETT, PATRICK | DEFEO LAW FIRM PC 924 MAIN | LEXINGTON,MO,64067 | ✓ | ✓ | ✓ | UNDETERMINED |
| JETT, PHILLIP | 309 E GODFREY AVE #1 | PHILADELPHIA,PA,19120-1618 | ✓ | ✓ | ✓ | UNDETERMINED |
| JETT, TREANCA | 3205 SALTER RD | MEMPHIS,TN,381093221 | ✓ | ✓ | ✓ | UNDETERMINED |
| JEWISON, DONNA | BIRD JACOBSEN & STEVENS PC 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | ROCHESTER,MN,55904 | ✓ | ✓ | ✓ | UNDETERMINED |
| JEWISON, PAUL | BIRD JACOBSEN & STEVENS PC 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | ROCHESTER,MN,55904 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JEZESKI, DANILLE | 11653 TRAILOR PARK DRIVE | CRANDON,WI,54520 | ✓ | ✓ | ✓ | UNDETERMINED |
| JIMENEZ, ANAY | 20160 NW 79TH AVE | HIALEAH,FL,330156612 | ✓ | ✓ | ✓ | UNDETERMINED |
| JIMENEZ, SONIA | 20502 CAHSE ST | WINNETKA,CA,91306 | ✓ | ✓ | ✓ | UNDETERMINED |
| JIMISON, HAYLEY | 1591 VIA DE LUNA DRIVE | PENSACOLA BEACH,FL,32561 | ✓ | ✓ | ✓ | UNDETERMINED |
| JINKENS, JOHNNIE | 7070 N 58TH ST | MILWAUKEE,WI,53223-5205 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHANNSEN, REID | 8107 NE 98TH TIER | KANSAS CITY,MO,641577840 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHN, HARRY | PO BOX 722 | TOK,AK,99780-0722 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, JAY | 7079 LEAF CIR | MOUNT MORRIS,MI,48458-9462 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNS, SANDRA | 890 ROCKVILLE RD | SOUTH FORK,PA,159563503 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON MCCAIN, HENRIETTA | 354 HIGHWAY 16 | CANTON,MS,39046 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ANGELA | STATE FARM INS. CO P.O. BOX 2372 | BLOOMINGTON,IL,617022372 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, ANTIONETTE | 4114 DEAN DRIVE | OAKLAWN,IL,60453 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, BARBARA | 430 FENWICK STREET | KOSCIUSKO,MS,39090-9372 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, BLAKE | NELSON, LEVINE, DELUCA & HORST 518 TOWNSHIP LINE RD, STE 300 | BLUE BELL,PA,19422 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, BONNIE L | CROWLEY BUNGER & POTHITAKIS 320 NORTH 3RD ST - P O BOX 945 | BURLINGTON,IA,52601 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, BRITTANY | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, CAROLYN | 14106 CONCORD MEADOW LN | HOUSTON,TX,77047-2518 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, CHARLES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, CHRIS | 1454 BURKE AVE APT C | GRAND RAPIDS,MI,49505 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, CHRISTOPHER | 609 MARTIN LUTHER KING DRIVE | GARY,IN,46402 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, CLAUDIA | 24 DANNYS WAY | WALLINGFORD,CT,06492-4752 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, CLIFFORD | 158 HILLCREST AVE | BELLFRY,KY,41514 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, DANIEL | 853 ASHLAND COURT | SHALAMAR,FL,32579 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, DAWN L | HANCHEY LAW FIRM P O BOX 2210 | LAKE CHARLES,LA,70602 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, DOBY VEREEN | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, DON | PO BOX 7187 | EAST WENATCHEE,WA,98802 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, FRANK | 1409 HOWELL BRANCH RD | WINTER PARK,FL,32789 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, GEORGE | 1026 WEMBLEY WAY | MANTECA,CA,95336 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, GERALD | 1145 3RD AVE | GRAFTON,WI,53024-1709 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, GLORIA | 200 S LINDEN AVE APT 6A | RIALTO,CA,923766211 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, GWENDOLYN | 2693 LANDSBURN DR | COLUMBUS,OH,43231 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, HENRY | 2758 PRESCOTTS DR | WATERLOO,IA,50701-9212 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, HERBERT | 220 MESA WOOD DR | GLENN HEIGHTS,TX,75154 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JAMES | 1300 W SANDUSKY STREET APT A4 | FINDLAY,OH,45840-2368 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JAMES | 155 WASHINGTON AVE | CHESTERTON,IN,46304 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JARRION | 3845 OZARK | BATON ROUGE,LA,70805-5944 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JENNIFER | 1467 PALMER AVE | MUSKEGON,MI,49441-1772 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JENNIFER | 6205 NINA DRIVE APT 2 | FORT WAYNE,IN,46835 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JOE | 135 WEST BAGLEY RD | BEREA,OH,44017 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, JOSHUA | STATE FARM INSURANCE P.O. BOX 2367 | BLOOMINGTON,IL,61702 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, KADE J | HANNAH COLVIN & PIPES 2051 SILVERSIDE DRIVE , SUITE 260 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, KATRINA | 118 EAST ROBINSON ST | JACKSON,MI,49203 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, KEN | 918 WESLEY AVE | E. SAINT LOUIS,IL,62206-2324 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, KENNETH | 6205 NINA DRIVE APT 2 | FORT WAYNE,IN,46835 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, KEVIN | 2882 STATE HIGHWAY E | MARSHFIELD,MO,65706-9157 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, LAUREN | 1150 BROOKSIDE DR APT 411 | SAN PABLO,CA,94806-3483 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, LEVON | 1201W BLAINE ST APT 58 | RIVERSIDE,CA,92507 3610 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, LLEWELL | 532 LITTLEBY ROAD | BAKER,MT,59313 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, LYNNETTE | 2929 N 48TH ST | MILWAUKEE,WI,532101736 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, MAYNARD | CROWLEY BUNGER & POTHITAKIS 320 NORTH 3RD ST - P O BOX 945 | BURLINGTON,IA,52601 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, MICHAEL | 2585 N MOUNTAIN RD A | SPRINGDALE,AR,72764-2648 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, PATRICIA | 215 BAKER DRIVE | WASHINGTON,NC,27889-8424 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, PATRICIA | PO BOX 36226 | RICHMOND,VA,23235 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, RAY | 752 S EAST AVE | VINELAND,NJ,08360-5890 | ✓ | ✓ | ✓ | UNDETERMINED |
| JOHNSON, RHONDA | 26133 108TH AVE SE | KENT,WA,98030-7734 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON, RONNIE | 6903 E. 32ND ST | INDIANAPOLIS,IN,462266158 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, RUBY | 490 W 42ND ST | SHADYSIDE,OH,43947 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SANDERAH | 30 N HILL PKWY APT E10 | JACKSON,MS,39205-5568 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SHELBY | 33 FREEMAN ST 1ST FLOOR | BRIDGEPORT,CT,06607 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TANYA | 135 JOHNSON CT | STRATFORD,CT,06615-6517 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TASHA | 307 BUTLER RD | MILLEDGEDILLE,GA,31061 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TIFFANY | 3847 GRANADA LN N | OAKDALE,MN,55128-3027 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TIM | 80 N 6TH AVENUE | FRUITPORT,MI,49415-9639 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, TONY | 1635 PLYMOUTH CT APT 3 | LOUISVILLE,KY,40203-3580 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WHITNEY | 9703 WILDERNESS RD | LITTLE ROCK,AR,72209 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, WILLIE | STATE FARM INSURANCE COMPANY P.O. BOX 2371 | BLOOMINGTON,IL,61702-2371 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, DONALD | HENDRICKSON GOWER MASSING OLIVIERI #2250 SCOTIA 1 - 10060 JASPER AVENUE | EDMONTON,AB,T5J3R8 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, KAREN | 6303 KERRY HILL COURT | AGORA HILLS,CA,91301 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, TODD | 9040 WAUKEGAN RD | MORTON GROVE,IL,60053 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSTON, TRISH | HENDRICKSON GOWER MASSING OLIVIERI #2250 SCOTIA 1 - 10060 JASPER AVENUE | EDMONTON,AB,T5J3R8 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOINER, LETRAIL | 632 BUSH RIVER RD | NEWBERRY,SC,29108 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOLLEY, JAMIE | 620 E 7TH PLACE | MESA,AZ,85203 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOLLIFF, BRADLEY | 324 17TH ST APT. D | BEDFORD,IN,47421 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOLLY, SHELLY | 4181 JENNIFER LANE | CLAREMONT,NC,28610 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, ALICIA | 23120 GARDER STREET | OAK PARK,MI,48237 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, AMANDA | OTWAY RUSSO LLP 108 DOWNTOWN PLAZA P O BOX 4096 | SALISBURY,MD,21803 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, ANTOINETTE | 2700 N GRAND AVE APT B22 | TYLER,TX,75702-1812 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, BRYANT | 1711 ATMORE DR | ST LOUIS,MO,63136 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, DIANE | 410 E MAPLE AVE | SCOTTSBORO,AL,35768-3920 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, DIANNE | JONES, DIANNE 23 HAROLD STREET | HARTFORD,CT,06112 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, ELOISE | PITTMAN GERMANY ROBERTS & WELSH 410 S PRESIDENT STREET , P O BOX 22985 | JACKSON,MS,39225-2985 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, EVONY | 4076 NORTH 49TH STREET | MILWAUKEE,WI,53216 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GARY | 18 SPRING STREET | DANVER,MA,01923 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GRACE | 4809 S KING DRIVE | CHICAGO,IL,60615-1311 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, GREG | 314 SPRING CREEK RD | WEST POINT,TN,38486 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, GREGORY | 1932 MOONLIGHTERS CV | BEUAFORT,SC,28806 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JANET | CRYMES PITTMAN<br>P O BOX 22985 | JACKSON,MS,39225 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JEFFREY | 5245 COACOOCHEE TERRACE | ALPHARETTA,GA,30022 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, JENEE | PO BOX 2341 | RESERVE,LA,70084-2341 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KERRY | 1 WEST PARK ROAD | IOWA CITY,IA,52242 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KIMBERLI | 4381 71ST AVE N | PINELLAS PARK,FL,33781 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KIMBERLY | DEFEO LAW FIRM PC<br>924 MAIN | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KIMBERLY | OTWAY RUSSO LLP<br>108 DOWNTOWN PLAZA P O BOX 4096 | SALISBURY,MD,21803 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KIMBERLY | LANGDON AND EMISON<br>THE EAGLE BUILDING, PO BOX 220, 911<br>MAIN STREET | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KRISTEN | 17 CHAMPLIAN AVE | NARRAGHANSETT,RI,02882 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, KRISTIE | 36 E SWOOPE DR | COLUMBUS,MS,39702 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LESTER | 6213 SE HARBBOR TER | STUART,FL,34997 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, LISA | 4530 MONTICELLO BLVD | EUCLID,OH,44143-2840 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MARK S | LANGDON & EMISION<br>911 MAIN ST. | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, MARVIN | 394 ALABAMA RD. | THE ROCK,GA,30285 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, NATASHA | 728 N 7TH STREET | ENID,OK,73701 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, NIKITA | 14501 SWEETWATER VIEW DR | HOUSTON,TX,77047 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, OCTAVE | 139 FULTON LANE | RIDGELAND,SC,29936-4246 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, PAMELA | 4049 TIMBERWOOD DRIVE | MEMPHIS,TN,38128-3124 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, ROSE ELLA | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, SHAWANNA | 621 PARK AVE | BROOKLYN,NY,11206 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, SUSAN | 5 DEVON DRIVE | NEWTOWN SQUARE,PA,19073 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, TIM | 970 BROOKSIDE DRIVE | CEDAR HILL,TX,75104 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, TRACEY | 34 TIMON ST | BUFFALO,NY,14211-2920 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, TRAVIS | 9 COUNTY RD 4057 | OXFORD,MS,38655 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, URSULA | 207 LINDA LANE | SUMMERVILLE,SC,29485 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, WADE | 1409 CLARK AVE | COLUMBUS,GA,31903-2944 | ☑ | ☑ | ☑ | UNDETERMINED |
| JONES, WALTER | 1931 SOUTH WILSON APT #8 | CALUMET,IL,60409 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JONES, WILBERT | 319 BROADWAY 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, WILLIAM BRADFORD | SLATER VICKI R 1554 LAKESIDE DRIVE - P O BOX 23981 | JACKSON,MS,39225-3981 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, ZACHARY | OTWAY RUSSO LLP 108 DOWNTOWN PLAZA P O BOX 4096 | SALISBURY,MD,21803 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOO, HYE JEE | 725 OCEAN VIEW BLVD APT 3 | PACIFIC GROVE,CA,93950-2269 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, DEREKE BLAINE | WILKINS PAUL B P O BOX 1628 | COLUMBIA,LA,71418 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ELONDA | JORDAN, ELONDA 227 HUBBARD CIR | ANNISTON,AL,30206 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, RANDALL | MARTIN LAW OFFICES P O BOX 790 | SALYERSVILLE,KY,41465 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ROBERT | 2412 MAHOGANY GLEN PLACE | LAURENCEVILLE,GA,30043 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, STACEY | 1190 CAMPGROUND RD | WHITEVILLE,NC,28472-8791 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDEN, CHARLES RAY | ROGERS, JOSEPH KEITH 472 S LAWRENCE ST STE 101A | MONTGOMERY,AL,36104 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOSEPH, PIERRE | 4868 CYPRESSWOODS DR APT 215 | ORLANDO,FL,32811 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOSIL, ANOM | PAJCIC & PAJCIC ONE INDEPENDANT DRIVE , SUITE 3100 | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOSIL, DENISE | PHILIP DEBERARD III PO BOX3326 | SUART,FL,34995 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOSWIAK, JENNIFER | 327 MICHIGAN AVE #3 | STEVENS POINT,WI,54481 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYCE, CLAIRE | 250 CENTER | FREEHOLD,NJ,07728-2465 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYCE, JORDYE E | NATIONWIDE INSURANCE P.O. BOX 730 | LIVERPOOL,NY,13088-0730 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOYCE, NORENE | FUERCH STEPHEN M LAW OFFICES OF 7901 STONERIDGE DRIVE SUITE 401 | PLEASANTON,CA,94588 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUARBE-DORTA, ANGEL | PO BOX 1997 | ARRECIBO,PR,00613 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUAREZ, ELIZABETH | AXLEY BRYNELSON LLP 2 EAST MIFFLIN STREET  SUITE 200 P O BOX 1767 | MADISON,WI,53703 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUBB, DANIEL | STATE FARM INSURANCE 2171 S. LINDEN RD. | FLINT,MI,48532 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUD LITTLE FAMILY TRUST | TRAVELERS PO BOX 242 | BUFFALO,NY,14240 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUDGE, AUTUMN | 2875 OAK STREET | YOUNGSTOWN,OH,44505 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUEHRING, ANITA | 25492 DRY HOLLOW RD | FARLEY,IA,52046 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUNO, THOMAS | PATRICIA KUKULECH PREFERRED MUTUAL ONE PREFERRED WAY | NEW BERLIN,NY,13411 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JUNSO, COLE | MOYERS LAW PC<br>550 NORTH 31ST STREET SUITE 250 | BILLINGS,MT,59101 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUNSO, KEVIN | MOYERS LAW PC<br>550 NORTH 31ST STREET SUITE 250 | BILLINGS,MT,59101 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUNSO, MATT | MOYERS LAW PC<br>550 NORTH 31ST STREET SUITE 250 | BILLINGS,MT,59101 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUNSO, NIKI | MOYERS LAW PC<br>550 NORTH 31ST STREET SUITE 250 | BILLINGS,MT,59101 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUNSO, TYLER | MOYERS LAW PC<br>550 NORTH 31ST STREET SUITE 250 | BILLINGS,MT,59101 | ✔ | ✔ | ✔ | UNDETERMINED |
| JURASOVICH, DAVID | 9102 W CLEVELAND AVE APT 15 | W ALLIS,WI,53219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JURASOVICH, JORDAN | 9102 W CLEVELAND AVE APT 15 | W ALLIS,WI,53219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUSKIWICV, LISA | P.O. BOX 6641 | MANCHESTER,NH,03108-6641 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUSTICE, CASEY | 1157 BROWNING RD | AUBURN,KY,42206-9778 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUSTICE, DAVID | P.O. BOX 476 | ANIMAS,NM,88020 | ✔ | ✔ | ✔ | UNDETERMINED |
| JUSTINIANO, FELICIA | BOX 2021236 | DENVER,CO,80220 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAECKER, NONA | 1009 16TH AVE | FULTON,IA,16252 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAFAEI, ZACK | 2972 ASK KAY DR SE | SMYRNA,GA,30082 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAHRIGER, LEEAN | 295 ASTON FOREST LN | CROWNSVILLE,MD,21032 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAISER, DIANNE | 2302 LANTEN HILL DRIVE | URBANA,IL,61802 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAISER, KURT | 7112 PINE ROAD | EAST DUBUQUE,IL,61025-9640 | ✔ | ✔ | ✔ | UNDETERMINED |
| KALLWEIT, ANTHONY | 1428 MARQUETTE ST | LANSING,MI,48906-2839 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAMEKANEYA, TSUKASA | 75-217 NANI KAILUA DR APT 152 | KAILUA KONA,HI,96740-2069 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAMINSKI, HEATHER | 5112 N. 54TH ST | MILWAUKEE,WI,53218-4207 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAMMERER, ERIC | ANAPOL AND SCHWARTZ<br>1710 SPRUCE ST. | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| KANE, PAUL | 1604 ASHLAND ST | HASTINGS,MN,55033-3023 | ✔ | ✔ | ✔ | UNDETERMINED |
| KANE, WILLIAM | 613 COLONY TRACE DR | MADISON,TN,37115 | ✔ | ✔ | ✔ | UNDETERMINED |
| KANNEGIETER, DIANE | P O BOX 671 | AURELIA,IA,51005 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAPLAN, BETH | MOTHERWAY & NAPLETON ATTORNEYS AT LAW<br>100 W. MONROE STREET SUITE 200 | CHICAGO,IL,60603 | ✔ | ✔ | ✔ | UNDETERMINED |
| KARMOZD, REZA | CHARNESS LAW OFFICES<br>6700 FALLBROOK AVENUE , SUITE 192 | WEST HILLS,CA,91307 | ✔ | ✔ | ✔ | UNDETERMINED |
| KASHMARK, RANDY | 1402 W CINNABAR AVENUE | PHOENIX,AZ,85021-2253 | ✔ | ✔ | ✔ | UNDETERMINED |
| KASPER, MARY | 12468 EVENINGSHADE ROAD | PLATO,MO,65552 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KASPER, QUINCEY | 12468 EVENINGSHADE RD | PLATO,MO,65552 | ✔ | ✔ | ✔ | UNDETERMINED |
| KASTEN, ESTHER | W14221 FORSETH LANE | ETTRICK,WI,54627 | ✔ | ✔ | ✔ | UNDETERMINED |
| KATCHMARCHI, JAMES | PENN NATIONAL INSURANCE - RECOVERY UNIT P.O. BOX 1670 | HARRISBURG,PA,17105-1670 | ✔ | ✔ | ✔ | UNDETERMINED |
| KATCHUM, CHAD | 107 E 130TH AVENUE | TAMPA,FL,33612-4217 | ✔ | ✔ | ✔ | UNDETERMINED |
| KATZ, BRIAN | 12110 MONUMENT DRIVE APT 208 | FAIRFAX,VA,22033 | ✔ | ✔ | ✔ | UNDETERMINED |
| KATZ, MARIE | THOMSON ROGERS 390 BAY STREET - SUITE 3100 | TORONTO,ON,M5H1W2 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAUFMAN, ROSETTA | PO BOX 6481 | BEAUMONT,TX,77725-0481 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAUL, AMY | BROWN LAW FIRM 750 NORTH ST PAUL STREET SUITE 1680 | DALLAS,TX,75201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAUL, HEATHER L | BROWN LAW FIRM 750 NORTH ST PAUL STREET SUITE 1680 | DALLAS,TX,75201 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAULILI, MARYLIN | PO BOX 10 | KUALAPUU,HI,96757-0010 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAUS, COREY | 29 FAY STREETPO BOX 367 | BROCTON,NY,14716-9781 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAWAMOTO, AMY | 7057 NORTH HAMLIN AVENUE | LINCOLN WOOD,IL,60712 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAYSER, CHARLES FRANCIS | WOODS, LARRY F 24 NORTH FREDERICK AVENUE | OELWEIN,IA,50662 | ✔ | ✔ | ✔ | UNDETERMINED |
| KAYSER, TERRI | LARRY F. WOODS 24 NORTH FREDERICK AVE | OELWEIN,IA,50662 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEAN, TAMMY | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC 535 GRISWOLD , 1432 BUHL BLDG | DETROIT,MI,48226-3602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEBSCHULL, JULIAN | LAW OFFICES OF DAVID J. LANG SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | BROOKFIELD,WI,53005 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEESEE, KATHERINE | P.O. BOX 265 | BELFRY,KENTUCKY,41514-0265 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEETON, FELISHA | PO BOX 51 | KENNEDY,AL,35574 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEITH, DEBORAH | 1315 BOYDSTUN LN | MCCALL,ID,836383413 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLER, CHERYL | 21130 POINCIANA ST | SOUTHFIELD,MI,48033 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLERMEYER, LARRY | WILLIAM SERRITELLA JOHNSON & BELL 33 W MONROE ST STE 2700 | CHICAGO,IL,60603 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLEY, AUNDREA | 4171 NORTHCREST DR | COLUMBUS,OH,432246 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLNER, PETER | 253 STEVERS CROSSING ROAD | PHILMONT,NY,12565 | ✔ | ✔ | ✔ | UNDETERMINED |
| KELLY, CORBIN | 9 TURNABOUT LN | LEVITTOWN,PA,19054-2915 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KELLY, DOROTHY | 5121 WINDINGBROOK TRAIL | WESTLEY CHAPEL,FLORIDA,33544-1805 | ✓ | ✓ | ✓ | UNDETERMINED |
| KELLY, LINDA | 198 OAKBROOK DR | WEST SENECA,NY,14224 | ✓ | ✓ | ✓ | UNDETERMINED |
| KELLY, REGINA | 2670 OBRIEN ROAD | CEDAR GROVE,TN,38321-4840 | ✓ | ✓ | ✓ | UNDETERMINED |
| KELLY, WILLIAM | 1454 CRAYTON AVENUE | LIMA,OH,45805-3720 | ✓ | ✓ | ✓ | UNDETERMINED |
| KELNHOFER, KIMBERLY | 2271 CLEARY RD | FLORENCE,MS,39073 9357 | ✓ | ✓ | ✓ | UNDETERMINED |
| KELSO, DAVID | 65 ATKINSON ST | ROCHESTER,NY,14608 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEMP, JANICE | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61702 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEMP, PATRICK | SAFECO INSURANCE P.O. BOX 515097 | LOS ANGELES,CA,90051-5097 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEMP, ROB | 5240 S SHORELINE DRIVE | FLORAL CITY,FL,34436-2113 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEMPER AUTO & HOME INSURANCE COMPANY | BAI POLLOCK BLUEWEISS & MULCAHEY PC ONE CORPORATE DRIVE | SHELTON,CT,06484 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENDZIORSKI, MIKE | 879 S FINN | MUNGER,MI,48747 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENISON, MARTY | METLIFE INSURANCE P.O. BOX 1503 | LATHAN,NY,12110 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, JOHN | 73 700 RD | NEW OXFORD,PA,17350-9707 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, MICHAEL | 3094 BRIDGETON CT | WOODBRIDGE,VA,22192 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, REBECA | 105 GROVE ST | WINDSOR,NY,13865 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNEDY, ZEBULUM | 12398 FLORIDA BLVD LOT 23 | LIVINGSTON,LA,70754-2247 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNETH, JAMES | 1208 WEST 52ND ST | CHICAGO,IL,60609 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNY, DAWN | 50744 RYAN RD | SHELBY TOWNSHIP,MI,48317 1048 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNY, DON | 12 N HOLLYWOOD AVE | GLOVERSVILLE,NY,12078-3515 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENNY, JONATHAN | 3501 CRAIGMEW | DALECITY,VA,22193 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENT, GARY | 4106 S 34TH W AVE | TULSA,OK,74107 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENT, MICHELLE | 13300 250TH ST | BROOTEN,MN,56316 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENT, SHANE | 194 WEST 5TH  APT 7 | OSWEGO,NY,13126 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENTUCKY EMPLOYERS MUTUAL INSURANCE CO | FULTON & DEVLIN 2000 WARRINGTON WAY, STE 165 | LOUISVILLE,KY,40222 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENTUCKY FARM BURAU MUTUAL INSURANCE COMPANY | BERTRAM COX & MILLER 321 EAST MAIN STREET P.O BOX 1155 | CAMPBELLSVILLE,KY,42719 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENTUCKY FARM BUREAU INSURANCE COMPANY | DEEP DAVID LAW OFFICES 790 BOB POSEY STREET - P O BOX 50 | HENDERSON,KY,42419-0050 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | MILLER MILLER & MILLER PLC 225 EAST FIRST STREET | CAMPBELLSVILLE,KY,42718 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | BERTRAM COX & MILLER 321 EAST MAIN STREET P.O BOX 1155 | CAMPBELLSVILLE,KY,42719 | ✓ | ✓ | ✓ | UNDETERMINED |
| KENTUCKY FARM BUREAU MUTURAL INSURANCE COMPANY | DONAHUE LAW GROUP 410 A SOUTH MAIN ST - P O BOX 659 | SOMERSET,KY,42502 | ✓ | ✓ | ✓ | UNDETERMINED |
| KERFELD, DENNIS | 310 SIMS ROAD | SANTA CRUZ,CA,95060 | ✓ | ✓ | ✓ | UNDETERMINED |
| KERN, DARNEL | 3781 SUNRISE LAKE | MILFORD,PA,18337 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETCHUM, WILMA | 4284 COHOCTAH RD | LINDEN,MI,48451-9616 | ✓ | ✓ | ✓ | UNDETERMINED |
| KETTLEWELL, GREG | 19235 2ND AVE | DEMOINES,WA,98148 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEY, ZHARMAINE | TROY BERBERICK 5835 SW 29TH STREET STE. 200 | TOPEKA,KS,66614 | ✓ | ✓ | ✓ | UNDETERMINED |
| KEYES, ANDI | 8610 HURST AVE | SAVANNAH,GA,31406-6016 | ✓ | ✓ | ✓ | UNDETERMINED |
| KHARIBIAN, ERIC | 1118 ST BENEDICT | CAHOKIA,IL,62206 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIBLER, STEVE | 406 SOUTH THIRD ST | WATERTOWN,WI,53094 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIELY, DANIEL | 103 THOMA AVE | MAYWOOD,NJ,07607 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIENKE, NADINE | 28 CHIFFELLE ST | BLUFFTON,SC,299094562 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIEPER AND HULL AUTO REPAIR | ALLIED INSURANCE 3820 109TH ST. DEPT 2004 | DES MOINES,IA,50391 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIER, AMY L | HUTTON & HUTTON 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | WICHITA,KS,67226-2312 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIER, CHAD D | HUTTON & HUTTON 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | WICHITA,KS,67226-2312 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIER, MICKIE L | HUTTON & HUTTON 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | WICHITA,KS,67226-2312 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIEREK PEARSON, KATHERINE | 14770 LAKE OLIVE DR | FORT MYERS,FL,33919 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIERSCHNER, CARLA | ALLSTATE INSURANCE 3800 ELECTRIC ROAD PO BOX 21169 | ROANOKE,VA,24018 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIES, JUSTIN | 2569 LARSEN DR | BLAIR,NE,680081070 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIESER, ANDREW | RR 1 BOX 77 | WYOMING,IL,61491-9733 | ✓ | ✓ | ✓ | UNDETERMINED |
| KILGORE, DWAINE | 2231 ROUTE 75 | KENOVA,WV,25530 | ✓ | ✓ | ✓ | UNDETERMINED |
| KILGORE, TRAVIS | N 2557 CHURCH ROAD | KEWAUNEE,WI,54216 | ✓ | ✓ | ✓ | UNDETERMINED |
| KILKENNY, BERNARD | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| KILKENNY, MARIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KILLIAN, JAMIE | 124 CRAPE MYRTLE LN | WINSBORO,LN,71295-4733 | ✓ | ✓ | ✓ | UNDETERMINED |
| KILLIAN, RHONDA | 3445 TRIANGLE DR, APT 423 | WINSTON SALEM,NC,27106 | ✓ | ✓ | ✓ | UNDETERMINED |
| KILLION, ALICIA | DENNIS PATRICIA L 100 EAST VANDALIA STREET | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIMBALL, MELISSA | 56 MEADOW BROOK DR | EPPING,NH,03042 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIMBLE, BRUCE | PO BOX 2809 | GADSDEN,AL,35903-0809 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIMBRELL, STEPHEN | 11501 WALLACE AVE | OKLAHOMA CITY,OK,73162 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIMME, JUSTIN | N5147 WILLOW RD | PLYMOUTH,WI,53073-4301 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINDELL, KRISTIE | 102 NATCHEZ CT | ST MARY,GA,31558 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, AARON | 10450 E ZAMORA AVE | LOS ANGELES,CA,90002-3551 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, AMANDA | 2512 LINCOLN AVENUE | ST ALBANS,WV,25177 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, AUBREY | 519 COUNTRY LANE | OXFORD,AL,36203 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, ELIZABETH | 44 OLD YORKTOWN CT | WENTZVILLE,MO,633852775 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, JESSICA | 7414 WYATT DRIVE | TAMPA,FL,33619 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, LEAH | 1550 HELTON DR APT BB7 | FLORENCE,AL,35630 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, RACHEL | 17441 EASTERN CROSSING ROAD | BOSTON,GA,31626 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, RON | R.K. WHITE 750 OLD HICKORY BLVD. | BRENTWOOD,TN,37027 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, RYAN | 276 BATTERY CT APT 42 | FORT MITCHELL,KY,41017-5603 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, SHERRY | PO BOX 305 | JUNCTION CITY,KY,40440-0305 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, TYLER | USAA 9800 FREDERICKSBURG | SAN ANTONIO,TX,78288 | ✓ | ✓ | ✓ | UNDETERMINED |
| KING, WILLIAM | 840 CARMONA | CORRIGAN,TX,75939 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINGMAN, TERRY | 2015 AIRFIELD AVE | KINGMAN,AZ,86401 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINNER, SUSAN | 81 HEADOWBROOK PARKWAY APARTMENT 2 | CHEEKCOWAGA,NY,14206 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINNEY, DREAMA | 3744 OLD CEDAR FALLS RD | RANDLEMAN,NC,27317-7568 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINNISON WILSON, LINDSY | LANGDON AND EMISON ATTORNEYS PO BOX 220 911 MAIN STREET | LEXINGTON,MO,64067 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINNISON WILSON, LINDSY | RICE & ASSOCIATES PC 4550 BELLEVIEW VALLEY VIEW BANK BUILDING SECOND FLOOR | KANSAS CITY,MO,64111 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINNISON, MARK | 15943 STATE ROUTE 278 NE | NELSONVILLE,OH,45764-9608 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINSELLA, JOHN | 601 ONEIDA STREET | CHITTENANGO,NY,13037 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KINSER, PAULETTE | 8005 BLUEBONNET RD | LOUISVILLE,KY,40258 | ✓ | ✓ | ✓ | UNDETERMINED |
| KINZINGER, MARK | 3161 PRIMROSE LN | GREEN BAY,WI,54313-9277 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKACY, WILLIE | P.O. BOX 926 | CHATOM,AL,36518-0926 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKSEY, MARSHA | SEINIGER LAW OFFICES 942 W. MYRTLE STREET | BOISE,ID,83702 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRKWOOD, TINA TRAMMELL | PRITCHARD MCCALL & JONES 800 FINANCIAL CENTER - 505 NORTH 20TH ST | BIRMINGHAM,AL,35203 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRTDOLL, JOSEPHINE | PO BOX 682 | NILES,MI,49120 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIRTZ, LORI | 218 2ND AVE SE | STEWARTVILLE,MN,55976-1313 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISER, HARVEY | STATE FARM PO BOX 830852 | BIRMINGHAM,AL,65283 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISKADEN, ANTHONY | BERTRAM, COX & MILLER 321 E MAIN ST | CAMPBELLSVILLE,KY,42719 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISNER, LAURA | 690 WATERLOO RD | MOGADORE,OH,44260 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISON, FREDERICK | JON M. LEWIS 209 COULTER BUILDING, 231 SOUTH MAIN STREET | GREENSBURGH,PA,15601 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISON, LORRIE | LEWIS, JON M 209 COULTER BUILDING, 231 SOUTH MAIN STREET | GREENSBURGH,PA,156013115 | ✓ | ✓ | ✓ | UNDETERMINED |
| KISSACK, LINDA | CORNWELL ROBERT T LAW OFFICES OF 928 SOUTH BROADWAY P O BOX 3804 | WICHITA,KS,67201 | ✓ | ✓ | ✓ | UNDETERMINED |
| KIZER, JOHN | 301 TIMBERLINE DRIVE N | COLLEYVILLE,TX,76034 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLAWON, KRISTEN | 1604 139TH STREET WEST | ROSEMOUNT,MN,55068 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLEIN, HAL | 996 COUNTY LINE RD | ACME,PA,15610 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLEIN, RENEE | 3832 ACORN ST | PITTSBURGH,PA,152071004 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLEINE, WILLIAM | 17357 PLAZA MARIA | SAN DIEGO,CA,92128 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLEINHESSELINK, AUDREY | STATE FARM INS PO BOX 82539 | LINCOLN,NE,68501 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLINCK, WENDY | 389 SUNRISE ROAD | DAYTON,PA,16222 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLINE, ERIC | 268 LYNN ROAD | AVERILL PARK,NY,12018-2728 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLINK, RICHARD | 1190 E US HIGHWAY 20 | ANGOLA,IN,46703 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLUMPP, ERIC | 3068 HESS RD | APPLETON,NY,14008-9635 | ✓ | ✓ | ✓ | UNDETERMINED |
| KLUVER, ABNER | 710 N 15TH ST, APT 2 | WORLAND,WY,82401-2200 | ✓ | ✓ | ✓ | UNDETERMINED |
| KMS, | MERRITT & ASSOCIATES PC P.O. BOX  1377 917 NORTH ROBINSON | OKLAHOMA CITY,OK,71102 | ✓ | ✓ | ✓ | UNDETERMINED |
| KNAPP, MARION | 1401 212 AVE NE | SAMMAMISH,WA,98074 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KNEE, KENT | 1517 N FRANKLIN ST | DANBILLE,IL,61832 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIGHT, AMANDA | 818 COUNTY RD 218 | CISCO,TX,76437 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIGHT, BARBARA | AXLEY BRYNELSON LLP 2 EAST MIFFLIN STREET  SUITE 200 P O BOX 1767 | MADISON,WI,53703 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIGHT, KISHA | STATE FARM P.O. BOX 2366 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIGHT, MANIKA | 4132 CARMICHAEL RD APT 712 | MONTGOMERY,AL,36106-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNIGHTEN, JENKINS | 761 W K GORDON ST APT 3 | BATON ROUGE,LA,70807-3761 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNOBLOCH, DAVID | 5042 CANAL AVE SW | WYOMING,MI,49418-9722 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNOTT, CHARLES | JACOBS MARTIN E INC 3415 SOUTH SEPULVEDA BOULEVARD  SUITE 640 | LOS ANGELES,CA,90034 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNOTT, KIARA | MARTIN E. JACOBS INC. 3415 S. SEPULVEDA BLVD. STE. 640 | LOS ANGELES,CA,90034 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNOWLES, DIANNE | KLINE & SPECTER 1525 LOCUST STREET , 19TH FLOOR | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNOWLES, JOHN | KLINE & SPECTER 1525 LOCUST STREET , 19TH FLOOR | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNOWLES, LAUREN H | KLINE & SPECTER 1525 LOCUST STREET , 19TH FLOOR | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| KNUTSON, TERRY | 211 GETCHELL AVE NE | BEGLEY,MN,56621 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOCVKA, JOHN | 4333 EVERLON STREET | WEST MIFFLIN,PA,15132 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOEHLER, JULIE | PO BOX 453 | CROWN CITY,OH,45623-0453 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOEPPEN, GERALD | 3871 OAKGROVE RD | HARRISON,MI,48265-8729 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOESTER, LAURA | 628 HADLOW ST | LEXINGTON,KY,40503-1354 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOHNERT, TODD | 7224 SETZLER PKWY | BROOKLYN PARK,MN,55445 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLAKOSKI, MATTHEW | 86 HIGH ST | RISTOL,CT,06010-5839 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLBERG, CARL | 96 NICHOLS ROAD | WOLCOTT,CT,06716-2717 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLIOPOULOS, ANTHONY | 337 E. LINCOLN AVE | WHEATON,IL,60187 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLODZIEJ, JIM | 5514 OTTO PL | OAK LAWN,IL,60453-1650 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOPKO, WILLIAM | 11098 KOPKO TRAIL | ROSCOMMON,MI,48653 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOPPINGER, DEBORAH | ROSSI FREDERIC J LAW OFFICES OF 1018 MCBRIDE AVENUE | WEST PATERSON,NJ,07424 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOPPINGER, RONALD W | ROSSI FREDERIC J LAW OFFICES OF 1018 MCBRIDE AVENUE | WEST PATERSON,NJ,07424 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOPRINCZ, DOREEN | 7519 SUPERIOR | CENTERLINE,MI,48015 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|:-:|:-:|:-:|---|
| KORAKAS, NANNE | 10244 NANCYS BLVD APT 44 | GROSSE ILE,MI,48138 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORNAKER, GUY | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORNAKER, LINDA | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOROTKA, BRIAN | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOROTKA, SHARON | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORTA, KAREN | 4113 LONG BRANCH ROAD | LIVERPOOL,NY,13090 | ☑ | ☑ | ☑ | UNDETERMINED |
| KORTH, NATHAN | 17983 WARRICK STREET | HEBRON,IN,46341 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOSKY, PAUL | 1302 LITTLE GRAVE CREEK RD | GLEN DALE,WV,26038 1210 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOSMERL, KRISTIN | PHIL EDWARDS PO BOX 461 | REDDING,PA,19603 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOTT, MICHAEL | 2565 CARMEL LANE | GREEN BAY,WI,54311-5255 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOURKOUMELIS, ZOI | 8 08 COLLEGE PLACE COLLEGE POINT | QUEENS,NY,11356 | ☑ | U | ☑ | UNDETERMINED |
| KOVALEV, OLEG | 23104 27TH AVE SE | BOTHELL,WA,98021-7894 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOWALEWIZZ, LACON | 966 W SHORE DRIVE | STANTON,MI,48888-9233 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOWALIK, MICHAEL | 3134 PRIMROSE ST | ELGIN,IL,60124-3800 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOWALKE, JIM | HARRIS COOPER 1719 LAKE DR. WEST | CHANHASSEN,MN,55317 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAHAM, CHILD | 6252 HAMMOCK PARK RD. | WEST PALM,FL,33411 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAHAM, HARRIS | 6252 HAMMOCK PARK RD. | WEST PALM,FL,33411 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAHAM, SONYA | 6252 HAMMOCK PARK RD. | WEST PALM,FL,33411 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAMER, FRANK | STUART D MARKOWTZ 575 JERICHO TURNPIKE SUITE 210 | JERICHO,NY,11753 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAMER, PATRICIA | JEFF LANKENAU 5284 ROAD 6 | NAPOLEON,OH,43515 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRATZ, AARON | 201 SOUTH BESS AVENUE | MARISA,IL,62257 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAUS, FRANCIS | 214 WEST LESTER | CLOVIS,CA,93619 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAUSE, MICHAEL J | BELAIR & EVANS 61 BROADWAY - SUITE 1320 | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRAVITZ, NETTIE | 9117 MANOR ST APT 2 | DETROIT,MI,48204 | ☑ | ☑ | ☑ | UNDETERMINED |
| KREGER, JOE | 299 WINCHESTER ST | ROCHESTER,NY,14615 | ☑ | ☑ | ☑ | UNDETERMINED |
| KRESOVIC, OLIVERA | 1020 NORTH MAIN ST APT. 107 | ROCKFORD,IL,61103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KRET, BRANDI | BELAIR & EVANS<br>61 BROADWAY - SUITE 1320 | NEW YORK,NY,10006 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRIEG, JOSEPH | 67740 W. DEEP LAKE RD. | IRON RIVER,WI,54847 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRNICH, JOE | TIMOTHY BJORK<br>100 N LASALLE ST. SUITE 1520 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRONENWETTER, MATTHEW | 5070 WINTON RD | FAIRFIELD,OH,45014-2983 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRSTANSKY, JERRY | 12101 SPEED DR | BOONVILLE,MO,65233-3829 | ✓ | ✓ | ✓ | UNDETERMINED |
| KRUGER, DAVID | DAVID SPITZ<br>377 N STATE RD 7 SUITE 202 | PLANTATION,FL,33317 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUBASIAK, GREGG | 357 MCGEARY AVE | MONESSEN,PA,150621637 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUGIMA, LAUREN | 323 NICHOLAS PLACE | SEWICKLEY,PA,15143 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUMAH, JEFFREY | 1213 SUNRISE PORT | HARDON,VA,20170 | ✓ | ✓ | ✓ | UNDETERMINED |
| KUNG, JENESSEE | 968 LUSK DR | WOODLAND,CA,95776-5113 | ✓ | ✓ | ✓ | UNDETERMINED |
| KURZ, IRA | 21504 HARNEY STREET | ELKHORN,NE,68022 | ✓ | ✓ | ✓ | UNDETERMINED |
| KY FARM BUREAU ASO WALSH | DONAHUE LAW GROUP PSC<br>410 SOUTH MAIN STREET, PO BOX 659 | SOMERSET,KY,42502-0659 | ✓ | ✓ | ✓ | UNDETERMINED |
| KYLE, KRISTIN | 83421 RATTLESNAKE ROAD | DEXTER,OR,97431 | ✓ | ✓ | ✓ | UNDETERMINED |
| KYLE, LINDA | 54 NORWICH SALEM TURNPIKE | OAKDALE,CT,06370-1128 | ✓ | ✓ | ✓ | UNDETERMINED |
| KYMOWICZ, DEBORAH | PO BOX 635<br>BOX 635 | LEVITTOWN,PA,190580635 | ✓ | ✓ | ✓ | UNDETERMINED |
| KYZER, DAVID | 4620 SANDY BEACH DR | ANCHORAGE,AK,99502-2735 | ✓ | ✓ | ✓ | UNDETERMINED |
| LA COSTA VERDE | P.O, BOX 230508 | ENCINITAS,CA,92023 | ✓ | ✓ | ✓ | UNDETERMINED |
| LABONTE, WINIFRED | 655 WHIPPLE ROAD | TEWKSBURY,MA,01876-2659 | ✓ | ✓ | ✓ | UNDETERMINED |
| LABORE, SALLY | PO BOX 552<br>BOX 552 | SHERIDAN,WY,828010552 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACEY, EUNICE | 13601 5TH AVE EAST | CLEVELAND,OH,44112 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACKEY, GEORGE | 175 DARR DRIVE | HARVEST,AL,35749 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACKEY, SARAH | 175 DARR DR | HARVEST,AL,35749-9471 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACOSS, GENNIFER | 3237 EASTLAND DR | PEARL,MS,39208 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACOSSE, BRITTANY | PARDIECK LAW FIRM<br>100 N CHESTNUT , PO BOX 608 | SEYMOUR,IN,47274 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACOSSE, BRITTANY | RANDLE & SAMMONS<br>205 WEST WASHINGTON STREET | RENSSELAER,IN,47978 | ✓ | ✓ | ✓ | UNDETERMINED |
| LACY, JENNIFER | GEICO<br>P.O. BOX 9091 | MACON,GA,31208 | ✓ | ✓ | ✓ | UNDETERMINED |
| LADLEE, JACK | 47 WASHINGTON AVE | CARNEYS POINT,NJ,08069 | ✓ | ✓ | ✓ | UNDETERMINED |
| LAEMMERMANN, DONALD | 43 KITTY HAWK DRIVE | PITTSFORD,NY,14354 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAFRENIERE, DONNA MAE | PEEL, GARCIA AND STAMPER 3585 W. BEECHWOOD SUITE 101 | FRESNO,CA,93711 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUATAN, EDWIN | PO BOX 168 | KALAHEO,HI,96741 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUERRE, MIGUEL | 7133 71ST | GLENDALE,NY,11385 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, ADRIAN JR | HOPKINS LAW OFFICES PLC 3101 NORTH CENTRAL AVENUE SUITE 1250 | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, ADRIAN SR | HOPKINS LAW OFFICES PLC 3101 NORTH CENTRAL AVENUE SUITE 1250 | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, ADRIAN SR | SITTU LAW FIRM PLLC 15849 NORTH 71ST STREET SUITE 100 | SCOTTSDALE,AZ,85254 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, ANGEL | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, ANTONIO | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, ARIANA | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAGUNA, VIVIANA | LYONS GEORGE H LAW OFFICES OF 2398 EAST CAMELBACK ROAD SUITE 1010 | PHOENIX,AZ,85016 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAHETTA, THOMAS | 345 ANNIS RD | SOUTH AMHERST,OH,44001 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAI, CHERRYL | 917 ROANOKE DR | MINNEOLA,FL,347157443 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIKINS, STEVEN | 1137 CHELSEA ST. | LANSING,MI,48915-1712 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAINE, LINDA | 17134 E. CLAYTON AVE. | PARLIER,CA,93648 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAITY, SHAWN | 101 CARSON ST | SPRINGDALE,PA,15144 | ☑ | ☑ | ☑ | UNDETERMINED |
| LALIK, KRIS | 415 QUAKER HILL COURT | AURORA,IL,60504 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMAR, BETTY | 2585 WOODLAKE RD SW APT 1 | WYOMING,MI,495194722 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMAR, KIMBERLY | 2005 NORTH WEST LANE | NORTH WEST,AL, | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMARRE, BRIAN | ZURICH INSURANCE 7045 COLLEGE BLVD | OVERLAND PARK,KS,66211 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, LARRY | 9180 HITE RD | WEST LIBERTY,OH,433579622 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, BRIANA L | STATE FARM INSURANCE SUBRO SERVICES P.O. BOX 2371 | BLOOMINGTON,IL,61702-2371 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, CINDY | P.O. BOX 490 | HAZEL GREEN,AL,35750 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAMBERT, GREGORY | DOUGLAS, MOYER & IRK PC<br>55 S JACKSON ST | FRANKFORT,IN,46041 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, JULIA | ANDREAS LAW OFFICE<br>104 1/2 WEST 9TH , SUITE 303 | WINFIELD,KS,67156 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, KEVIN | CATHCART & DOOLEY<br>2807 CLASSEN BOULEVARD | OKLAHOMA CITY,OK,73106 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, ROBIN | CATHCART & DOOLEY<br>2807 CLASSEN BOULEVARD | OKLAHOMA CITY,OK,73106 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, SUSAN | 62 STUYVESANT AVE | NEW HAVEN,CT,06512-3619 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, TYHEED | 5215 MERRITT DR | FAYETTEVILLE,NC,28314-1413 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMOTHE, JOEL | STATE FARM INS<br>P.O. BOX 22101 | TULSA,OK,74121 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMPKIN, RAMONA | RT 1 BOX 87 | ROCKY,OK,73661 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMPKIN, SANDRA DIANN | WILLIAMS & ASSOCIATES<br>220 CHURCH STREET | DECATUR,GA,30030 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMPMAN, SCOTT | 227 E 4TH ST | RED WING,NM,55066-2710 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANCE, TIMOTHY | SCOTT RICHARDS<br>5120 COMMERCE CI #B | INDIANAPOLIS,IN,46237 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANCELOT, THOMAS | 34 MEADOWBROOK DRIVE | HOWELL,NJ,07731-2024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANCER INSURANCE COMPANY | CARLOCK COPELAND & STAIR LLP<br>2600 MARQUIS TWO TOWER 285<br>PEACHTREE CENTER AVENUE NE | ATLANTA,GA,30303-1235 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDES, DONNA | 30367 HETTICK SCOTTVILLE RD | PALMYRA,IL,62674-6658 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDESS, TIM | 4954 STATE ROUTE A | PHILMORE,MO,64449 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDFRIED, CAROL | 791 9TH AVE | EAST LIVERPOOL,OH,43920-4007 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDOFI, VERONICA | 393 MIXIM DRIVE | ANDOVER,NJ,07821 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRUM, ELAINE | MCHUGHES LAW FIRM LLC<br>917 WEST SECOND P O BOX 2180 | LITTLE ROCK,AR,72203 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRUM, JOHN | 8335 KY 191 | CAMPTON,KY,41301-8189 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRY, CECIL | LANDRY, CECIL<br>20373 NARRETO | LORANGER,LA,70446 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRY, CONLEE | LANDRY, CECIL<br>20373 NARRETO | LORANGER,LA,70446 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRY, KELLY | LANDRY, KELLY<br>20373 NARRETO | LORANGER,LA,70446 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRY, RILEY | LANDRY, CECIL<br>20373 NARRETO | LORANGER,LA,70446 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANE, CHRISTOPHER | 845 WISSELLWOOD DR. | REYNOLDSBURG,OH,43068 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANG, JAMES | 2471 FIRE TOWER RD | CHRISTIANBURG,VA,24073 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LANGE, BETS | COREY PETSKA STATE FARM INS. CO. P.O. BOX 82613 | LINCOLN,NE,68501 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANGENBACK, PAUL | 306 SPARROW DRIVE | STAMFORD,VT,05352-9668 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANGER, RONALD | 5128 CASTLE DR | PITTSBURGH,PA,15236 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANHAM, PORTIA | ROUTE 1 BOX 83E | POKKA,VA,25159 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANQUIST, KURT | 4101 BEMIDJI AVE | BEMIDJI,MN,56601 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPLANDER, PAUL | 1801 W. 14TH AVENUE | SAULT STE. MARIE,MI,49783 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPRADE, LISA | 4109 ENCHANTED LANE | GREENSBORO,NC,27406 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARGAY, SARE | 4 BRIARWOOD LN | DEDHAM,MA,02026 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARKIN, JOSEPH | 228 LAWRENCE ROAD 226 | PAWHATAN,AR,72458 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAROSA, MICHAEL | 210 RED DOG RD | ACME,PA,156101122 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARRINGTON, JULIE | 46407 235TH TRAIL | CHARLTON,IA,50049-7709 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARRIVA, RICHARD | KRAUS STEVEN G LAW OFFICES OF 122 MOUNT BETHEL ROAD | WARREN,NJ,07059 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARRY, WILLIAM | 11343 PALM ISLAND AVE | RIVERVIEW,FL,33569-2953 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARSEN, TARASA | 1772 37TH AVE NE | MINNEAPOLIS,MN,55421-3624 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARUE, MICHAEL | 2516 E CLEVELAND | HOBART,IN,46342 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASHER, DEBRA | 1902 240TH S | ALGONIA,IA,50511 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASOTA, GEORGE | 1371 TRINITY DR | CAROL STREAM,IL,60188-4356 | ☑ | ☑ | ☑ | UNDETERMINED |
| LATIF, DELLA | 916 OINE RD | NORLINA,NC,27563-9529 | ☑ | ☑ | ☑ | UNDETERMINED |
| LATIMER, AVAMARIE | PO BOX 115 BOX 115 | FARMINGTON HILLS,MI,48335 | ☑ | ☑ | ☑ | UNDETERMINED |
| LATIMORE, JOHN | 3842 MCREE AVE | ST LOUIS,MO,63110 | ☑ | ☑ | ☑ | UNDETERMINED |
| LATOUR, TERRY | N2268COUNTY ROAD B | KEWAUNEE,WI,54216-9696 | ☑ | ☑ | ☑ | UNDETERMINED |
| LATTANZIO, ANGIOLINA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| LATTANZIO, GIOVANNI | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUB, NICOLE | 139 EAST DRIVE | HARTSHORNE,OK,745475003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUBE, THERESA | 920 FELTL CT APT 217 | HOPKINS,MN,55343-7971 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUBNER, SUSAN | 145 HAVERHILL RD | AMESBURY,MA,01913-2108 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUER, JENNIFER | ALLSTATE PO BOX 9229 | FARMINGTON HILLS,MI,48333 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUFMAN, MARY | 10847 MILITARY TRL | TALLAHASSEE,FL,32305 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAVANWAY, NILA | 6660 E MAIN ST APT 1 | EAU CLAIRE,MI,49111-5128 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAVEN, CARL | 81998 HIGHWAY | DELASON,NY,12053 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVERGNE, EDNA | 2715 WESCALDER RD | BEAUMONT,TX,77707-4918 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAVINE, JAMES | 7222 AUTOMN BLUFF | RICHMOND,TX,77407-1985 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAW, DEBORAH | 829 ARCHIE DR | MEMPHIS,TN,38127-2720 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWING, TERRY | 2382 BUENA VISTA BLVD | VERO BEACH,FL,32960 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, AMANDA | 8195 BROOKSVILLE CV | SOUTHAVEN,MS,38671 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, ANITA | PO BOX 60 | ELIZABETH,NJ,07207-0060 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, CLAY | 2715 ROOTS BRANCH RD | MANCHESTER,KY,40962 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, DAVID | 5439 NORTH LUDLOW ROAD | URBANA,OH,43078 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, GERTRUDE | 2715 ROOTS BRANCH RD | MANCHESTER,KY,40962 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, JULIE | 313 FENWICK DRIVE | NEW CARLISLE,OH,45344 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWSON, RENESHA | 839 WHISTLE WOOD DR | REYNOLDSBURG,OH,43068 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAWTON, GLORIA | 523 BROOKS AVE | ROCHESTER,NY,14619 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAXTON, LOTHERY J | DAVIS KESSLER & DAVIS P O BOX 626 | WINCHESTER,TN,37398 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAXTON, MARIE C | DAVIS KESSLER & DAVIS P O BOX 626 | WINCHESTER,TN,37398 | ✔ | ✔ | ✔ | UNDETERMINED |
| LAZZERESCHI, RHONDA | GUICHARD TENG & PORTELLO SUTTER SQUARE 1800 SUTTER STREET 730 | CONCORD,CA,94520 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEADWELL, EMILY | 108 GRAND ACRES LN | MAIDEN,NC,28650-9581 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAKS, DONNOVAN | 10510 S WOOD ST | CHICAGO,IL,60643 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAR, EGAR WAYNE | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEAR, KORI KATHISHA | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEASE PLAN USA | 5350 KEYSTONE CT. | ROLLING MEADOWS,IL,60008 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEATHERWOOD, BRENDA | 24 BRUNSON ST | GREENVILLE,SC,29607 | ✔ | ✔ | ✔ | UNDETERMINED |
| LECAIRE, GORDON | JANET ANDREWS PROGRESSIVE INS. 513 N. EDISON ST., STE D | KENNEWICK,WA,99336 | ✔ | ✔ | ✔ | UNDETERMINED |
| LECLERC, JAMES R | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEDFORD, MARY | P.O. BOX 148 | HANSVILLE,WA,983400148 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, ALMA | SYLVESTER STEPHEN T 20 LESLIE LANE | MONROE,LA,71203 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEE, ANTONIA | COCHRAN FIRM MEMPHIS ONE COMMERCE SQUARE 26TH FLOOR | MEMPHIS,TN,38103 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEE, BILLY | 600 CORPORATE PARK DRIVE | ST. LOUIS,MO,631054204 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, BRENDA | 3619 N 13TH ST | PHILADELPHIA,PA,19140-4207 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, DONALD | 17 GOWDYS LANE | LAKE CITY,SC,29560 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, DUKSON | GULBRANDSEN RICHARD M 414 E SOUTHERN AVE | MESA,AZ,85204 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JIN AH | GULBRANDSEN RICHARD M 414 E SOUTHERN AVE | MESA,AZ,85204 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JUNGIL | GULBRANDSEN RICHARD M 414 E SOUTHERN AVE | MESA,AZ,85204 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, JUSTIN | 2530 BAMESLEY PL | BALTIMORE,MD,212448016 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, MIRACLE | ELCO PO BOX 970910 | COCONUT CREEK,FL,33097 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, NANCY | 8127 VERGIE HARRIS RD | BAXTER,TN,38544-4339 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, SAMANTHA | GRESHAM DARRYL D 80 MONROE SUITE 650 | MEMPHIS,TN,38103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, SANG CHUL | GULBRANDSEN RICHARD M 414 E SOUTHERN AVE | MESA,AZ,85204 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, SCOTT | LAW OFFICE OF SCOTT KAMRATZ 22845 VENTURA BLVD. STE. 523 | WOODLAND HILLS,CA,93164 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, STACEY | GRAY & PROUTY 3170 FOURTH AVENUE THIRD FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, TERRY JR | GRESHAM DARRYL D 80 MONROE SUITE 650 | MEMPHIS,TN,38103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, TERRY P | GRESHAM DARRYL D 80 MONROE SUITE 650 | MEMPHIS,TN,38103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, TINA | 17840 CARVER ROAD | HUDSON,IL,61748 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, TRESSI | 1238 BEACHWOOD DRIVE | VILLE PLATTE,LA,70586 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEEZER, MICHELLE | 208 WOOD LAWN AVE | IRVINGTON,KY,40146 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEFEVRE, MARK | 29580 PLAUTZ RD | ROCK FALLS,IL,61071 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGG, BRANDON | 7571 ONTARIO STREET | COLUMBUS,OH,43224 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGGETT, DEBRA KAYE | LANFORD SMITH & KAPILOFF 3590 VINEVILLE AVENUE - P O BOX 2361 | MACON,GA,31203-2361 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEHMAN, DEBORAH | CARPENTER LAW FIRM PC PARKWAY CENTRE IV SUITE 570  2701 NORTH DALLAS PARKWAY | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEHMAN, DENNIS | CARPENTER LAW FIRM PC PARKWAY CENTRE IV SUITE 570  2701 NORTH DALLAS PARKWAY | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEITSCHEUH, ASHLEY | 12124 SHADYBROOK DR | KELLER,TX,76248 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEITSCHEUH, CHARLOTTE | 12124 SHADY BROOK DR | KELLER,TX,76248 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEIVA, MIGUEL | 8443 W ROMA AVE | PHOENIX,AZ,85037 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEMKE, LISA | 6224 RAMS DELL DRIVE | ROCKFORD,MI,49341 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENDE, SARA | 217 SCHOOL AVE | GLENFIELD,ND,58443 | ☑ | ☑ | ☑ | UNDETERMINED |
| LENOETTI, ANTHONY | 5 BEAVER CREEK COURT | MANALAPAN,NJ,07726 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEO, ANTHONY | MAYNARD DESMOND L LAW OFFICES OF P O BOX 8388 | ST THOMAS,VI,00801 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEO, MARIE T | MAYNARD DESMOND L LAW OFFICES OF P O BOX 8388 | ST THOMAS,VI,00801 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEON, CARMEN | 4739 N BAILEY AVENUE | BUFFALO,NY,14226 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEON, JOSE CARMEN | DEWITT ALGORRI & ALGORRI 25 E. UNION STREET | PASADENA,CA,91103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONARD, DIANA | 165 HATCHIE STATION ROAD | MERCER,TN,38392-7503 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEONI, PETER | 1181 ROCK RIMMON ROAD | STAMFORD,CT,06903 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEPE, GILDARDO | 200 S WEST ST | JEFFERSON,IA,50129-1651 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESANE, COREY | 605 W SWANZY ST | ELIZABETHTOWN,NC,28337 9387 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESHINSKY, BRYAN | 1301 DEER PATH TRAIL | OXFORD,MI,48371 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESMERISES, BRENDA | BACKUS MEYER & SOLOMON 116 LOWELL STREET | MANCHESTER,NH,03105-0516 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESMERISES, NELSON | BACKUS MEYER & SOLOMON 116 LOWELL STREET | MANCHESTER,NH,03105-0516 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESPERANCE, JEFF | 3385 CLAXTON ST | KALAMAZOO,MI,49048 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESTER, JEFFREY | WES WHITE 703 5TH AVE | HUNTINGTON,WV,25701 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESTER, KATHERINE | 4081 HERRING CREEK ROAD | AYLETT,VA,23009 | ☑ | ☑ | ☑ | UNDETERMINED |
| LESTER, STEPHANIE | 2720 VALLEY FRG | DENTON,AR,72015-2780 | ☑ | ☑ | ☑ | UNDETERMINED |
| LETRICK, MARK | P.O. BOX 29500 | ROANOKE,VA,24018 | ☑ | ☑ | ☑ | UNDETERMINED |
| LETTIERI, SALVATORE | PO BOX 583 MARTHEWS DR | SPEONK,NY,11972 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEVERICH, EDWARD | 5022 HILLTOP DR | SHAWNEE MISSION,KS,66116 2684 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEVINE, ROSALIE | 1168 E 72ND STREET | BROOKLYN,NY,11234-5408 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEVISTER, CARLIN | 4218 MORNINGSIDE WAY | POWDER SPRINGS,GA,30127-2571 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEVY, TERRY | 451 FULTON AVE APT 124 | HEMPSTEAD,NY,11550 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEWINSKI, DIANE | KEIS GEORGE LLP 55 PUBLIC SQUARE, SUITE 800 | CLEVELAND,OH,44113-2001 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEWINSKI, ROBERT | WILLIAM H KEIS 55 PUBLIC SQUARE SUITE 800 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ANDREW | 4171 NORTHCREST DR | COLUMBUS,OH,432246 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, BEVERLY | 3046 LANDINGTON WAY | DULUTH,GA,30096-6280 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, CHARLTON | GOLDING WEBLEY & CLARKE P A ATRIUM WEST 7771 WEST OAKLAND PARK BLVD. SUITE 135 | SUNRISE,FL,33351 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, DAVID | 8718 N COUNTY ROAD 1420 E | CHARLESTON,IL,619207666 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, DAVID | 3795 EAST BENTON AVE APT 53 | SAINT FRANCIS,WI,53235 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, DELORES | PO BOX 268994 | OKLAHOMA CITY,OK,73126-8994 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JAMIE | PROGRESSIVE INSURANCE COMPANY PO BOX 89480 | CLEVELAND,OH,44101 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JEWEL | 101 HEMLOCK LANE | GEORGETOWN,KY,40324-9655 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, KATHY | LAW OFFICE OF RITA C EKENTA OAKWOOD CORPORATE CENTER, 401 WHITNEY AVENUE,SUITE 323 | GRENTA,LA,70056 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, KERRI | 1095 COX ROAD | WELLSTON,OH,45692 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, MISTY SPEEGLE | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, PATRICIA | ANN-MARIE CLARKE ATRIUM WEST 7771 WEST OAKLAND PARK BLVD SUITE 135 | SUNRISE,FL,33351 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, RAY | 3153 SENTRY ROAD | LANCASTER,SC,29720-8081 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, REGINA | JOHN T. PRUITT 207 E VERNON STREET PO DRAWER 30 | SOMERSET,KY,42502 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, TIFFANY | 6500 KRISTIN CT | ORLANDO,FL,32818-5942 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, TYLER | 2 WEBB CIR | RENO,NV,89506-9130 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ULYSSES | POWERS,CHAPMAN,DEAGOSTINO,MEYERS & MILIA 3001 WEST BIG BEAVER ROAD , SUITE 704 | TROY,MI,48084 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, WUCHERERIA | 1901 HOLBROOK AVE | BESSEMER,AL,35020-5970 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEYVA, CECILIA | CULCULBRETH SCHROEDER LLP 2945 RAMCO STREET, SUITE 180 | W. SACRAMENTO,CA,95691 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEYVAS, AMERIE | LUCIA STARK WILLIAMSON LLP 2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEYVAS, MANUEL | LUCIA STARK WILLIAMSON LLP 2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEZZER HOLDINGS INC | DIBELLA & GEER P.C. 312 BOULEVARD OF THE ALLIES , THIRD FLOOR | PITTSBURGH,PA,15222 | ☑ | ☑ | ☑ | UNDETERMINED |
| LI, YULAN | PIERRY SHENOI LLP 249 EAST OCEAN BOULEVARD SUITE 600 | LONG BEACH,CA,90802 | ☑ | ☑ | ☑ | UNDETERMINED |
| LI, YULAN | LLOYD & ROBINSON PLLC 113 EAST FRONTIER | PAYSON,AZ,85541 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIBBY, JEAN G | ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN 125 EAST THIRD STREET | WILLIAMSPORT,PA,17701 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIBBY, VIRGIL | ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN 125 EAST THIRD STREET | WILLIAMSPORT,PA,17701 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIBERTY MUTUAL INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM 266 MAIN STREET | FARMINGDALE,NY,11735 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIBERTY MUTUAL INSURANCE COMPANY | CLARK & DISTEFANO PC 1500 MEETING HOUSE ROAD | SEA GIRT,NJ,08750 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIBSCOME, JEFFREY | 3833 WINDCHESTER RD | MONROE,NC,28110-7900 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIDDY, BRIAN | AMHERST CLAIMS P.O. BOX 6587 | UTICA,NY,13504-6587 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIGHTCAP, VALERIE | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIKENS, CHRISTINE | 5345 GRAND LAKE CRES | VIRGINIA BEACH,VA,23462-1866 | ☑ | ☑ | ☑ | UNDETERMINED |
| LILLY, CHRISTINA | 803 SAN VERON AVE | MOUNTAIN VIEW,CA,94043-1948 | ☑ | ☑ | ☑ | UNDETERMINED |
| LILY, SARAH | W SUGARLOAD LANE | HENDERSONVILLE,NC,28792-9406 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIMB, CORY | 4265 RIDGEVIEW DR | LAS VEGAS,NV,89103 3218 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINCOLN, OLIVE | 6000 AMHURST ST | METAIRIE,LA,70003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINCONA, MARIA | COZEN OCONNOR 501 W BROADWAY SUITE 1610 | SAN DIEGO,CA,92101-3557 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDAMAR, JAMIE | 1804 LILLY LN | JACKSON,NJ,08527 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDERMAN, JAY | PO BOX 69 BOX 69 | SAVERY,WY,83332 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDLEY, EMIKO | 11814 96TH AVE SW | LAKEWOOD,WA,98498-2703 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDLEY, LISA | 3848 GOOD FORTUNE COVE | BARLETT,TN,38135 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSAY, BRIAN | 5542 ROLLINS | ZACHARY,LA,70791-2905 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, DAVID | 8807 ROYAL OAK DRIVE | LOUISVILLE,KY,40272 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSEY, DIANE | 3514 HIGHWAY 50 E | COLUMBUS,MS,39702 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINSON, DIANA | 6001 HICKORY MEADOWS DR | WHITE LAKE,MI,48383 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LINSON, SAMANTHA | 6001 HICKORY MEADOWS DR | WHITE LAKE,MI,48383 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINVELL, SARAH | LAMARCA & LANDRY PC 1820 NW 118TH STREET SUITE 200 | DES MOINES,IA,50325 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPAN, AMY | 8761 SHARI DRIVE | WESTLAND,MI,48185-1634 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPP, KYLE | 2525 E. FREELAND ROAD | FREELAND,MI,48623-9420 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPSCOMB, TOMEKA | PITTMAN GERMANY ROBERTS & WELSH 410 S PRESIDENT STREET , P O BOX 22985 | JACKSON,MS,39225-2985 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITT, ANNE | 701 FIFTH AVE | STEVENS POINT,WI,54481 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLEFIELD, DOUGLAS | PO BOX 64 | HAMBURG,IL,62045 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVING FREE VENTURES | JOANE HALLINAN 5240 E PIMA ST | TUSCON,AZ,85712 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, BRONTAYE | 94 OAKLAND AVE | KANSAS CITY,MO,64138-4229 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIZARDI, DAISY | 750 OLD HICKORY BLVDSUITE 130 | BRENTWOOD,TN,37027 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS MERCADO, MANUEL | COON BRENT & ASSOCIATES 44 MONTGOMERY STREET SUITE 800 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, DANIELA MARLEN | GONZALEZ & ASSOCIATES 817 EAST ESPERANZA | MCALLEN,TX,78501 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, GERARDO | GONZALEZ & ASSOCIATES 817 EAST ESPERANZA | MCALLEN,TX,78501 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, GERARDO DANIEL | EDDIE TREVINO, JR 622 EAST SAINT CHARLES STREET | BROWNSVILLE,TX,78520 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, IRENE ALEJANDRA | COON BRENT & ASSOCIATES 44 MONTGOMERY STREET SUITE 800 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, KARLA LORENA | GONZALEZ & ASSOCIATES 817 EAST ESPERANZA | MCALLEN,TX,78501 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, MANUEL | COON BRENT & ASSOCIATES 44 MONTGOMERY STREET SUITE 800 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLAMAS, MONICA | GONZALEZ & ASSOCIATES 817 EAST ESPERANZA | MCALLEN,TX,78501 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD NABORS DEMOLITION | PATRICIA KAY DUBE P.C. BURT BARR & ASSOC 203 E. COLORADO ST. | DALLAS,TX,75203 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, ROBERT S | GARNER STEPHEN E PC 766O WOODWAY DRIVE , SUITE 465 | HOUSTON,TX,77063 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOBERT, MARGARET | 2190 MEMORIAL DR   APT A-4 | CLARKSVILLE,TN,37043 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOCKETT, LATONI | 4144 CAMBRIDGE DR | CTRY CROP HILLS,IL,60478 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOCKLEAR, RANDY | 64 KIRK DRIVE | MAXTON,NC,28364-8692 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOCKLEAR, ROBIN | 57 WAYSIDE RD | RED SPRINGS,NC,28377 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODEN, MARK | 8039 WARGATE LANE | GERMANTOWN,TN,38138 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LODINI, FREDERICK C | METH LAW OFFICES PC<br>28 ACADEMY AVENUE P O BOX 560 | CHESTER,NY,10918 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODINI, FREDERICK J | METH LAW OFFICES PC<br>28 ACADEMY AVENUE P O BOX 560 | CHESTER,NY,10918 | ☑ | ☑ | ☑ | UNDETERMINED |
| LODINI, JEAN | METH LAW OFFICES PC<br>28 ACADEMY AVENUE P O BOX 560 | CHESTER,NY,10918 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOEHR, LINDA | 116 TERRACE ROAD | BAYPORT,NEW YORK,11705-1524 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOERA, GERARDO M | ROBERT LANDON<br>911 MAIN ST | LEXINGTON,MO,64607 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOESCH, WAYNE | 3028 SUMMIT SKY BLVD | EUGENE,OR,97405-6253 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, CHRISTOPHER | 873 SUMMIT PARK TRL | MCDONOUGH,GA,30253-7456 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOGAN, TAUREEN | 1883 IONA DRIVE SW | ATLANTA,GA,30316 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOK, BERT | 138 WASHINGTON STREET | FARMINGDALE,NY,11735 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOKANC, JOSEPH | 2652 ZURICH COURT | WOODRIDGE,IL,60517-4506 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, BEVERLY | 546 SHAKER ROAD | CANTERBURY,NH,03224 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, BRIAN | HELLER TODD A & ASSOCIATES LAW OFFICES OF<br>707 LAKE COOK ROAD SUITE 316 | DEERFIELD,IL,60015 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, CATHERINE | 400 N. 3RD ST. | WEST BRANCH,MI,48661 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, DENNIS | HC 60 BOX 283 | NEW MARTINSVILLE,WV,26155-9773 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, JACKIE | 628 INEZ AVE | EAST LIVERPOOL,OH,43920-1449 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, JAMES | 306 CLARK STREET | SOUTH ENGLISH,IA,52335-8514 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, JANET | SHELTON & ASSOCIATES PA<br>218 N SPRINGS STREET | TUPELO,MS,38802 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONG, JULIAN | SHELTON & ASSOCIATES PA<br>218 N SPRINGS STREET | TUPELO,MS,38802 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGFELLOW, REBECCA L | GEAN GEAN & GEAN<br>511 GARRISON AVE | FORT SMITH,AR,72901 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGFELLOW, REBECCA L | MCCUTCHEN JOEY LAW OFFICE OF<br>1622 NORTH B STREET P O BOX 1971 | FORT SMITH,AR,72902 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGFELLOW, REBECCA L | SEXTON SAM III<br>P O BOX 1971 | FORT SMITH,AR,72902-1971 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGMIRE, PATRICIA | 112 HARRISON DR | LUCEDALE,MS,39452 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGO, WILLIAM | 136 HUNTERS ROAD LOT 30 | NORWICH,CT,06360 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONGORIA, DORALIZA | 653 WASHINGTON PLACE SW | MUKLITEO,WA,98275 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LONGORIA, IRMA | 501 KAYTON AVE. | SAN ANTONIO,TX,78210-3501 | ☑ | ☑ | ☑ | UNDETERMINED |
| LONNEMAN, SHARYL | 6802 PERSIMMON ST | CHINO,CA,91710-8245 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ AGUILAR, PERLA CECILIA | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ AGUILAR, PERLA CECILIA | DUNNAM & DUNNAM 4125 WEST WACO DRIVE | WACO,TX,76714-8418 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, ANTRINA | 9005 W 85TH ST | OVERLAND PARK,KS,662123558 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, EDWARD | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, HAYDEN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, IVANKA RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, JENNIFER RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, JILL | JIM FINKY 10517 N. 115TH DRIVE | YOUNGTOWN,AZ,85363 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, LUIS ORDAZ | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, LUIS ORDAZ | MERRITT & ASSOCIATES PC P O BOX 1377 | OKLAHOMA CITY,OK,73101 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, MARCELO | 905 TEXAS AVE | SOCORRO,NM,87801-4130 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, MIGUEL | 8100 DELFT CT | SACRAMENTO,CA,95829-1710 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, NORMAN | 202 CRABAPPLE LN APT D | BIRMINGHAM,AL,35214-3656 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPEZ, ROBERT | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOPRESTO, JAMES D | ANGELINA CHMIELEWSKI & FRACCARO PC 1626 WEST COLONIAL PARKWAY | INVERNESS,IL,60067 | ☑ | ☑ | ☑ | UNDETERMINED |
| LORD, GARY | 2700 CATTENGILL AVE | LANSING,MI,48910 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOSEE, LEONA | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOUIS, CARMEN | 725 MEMMA DRIVE | RESERVE,LOUISIANA,70084 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVE, AMANDA | OWEN AND GALLOWAY 2301 14TH STREET, SUITE 900 , P.O. BOX 420 | GULFPORT,MS,39502 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVE, ANNA CAROLINE (9 YEARS OLD) | OWEN AND GALLOWAY 2301 14TH STREET, SUITE 900 , P.O. BOX 420 | GULFPORT,MS,39502 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVE, ANTOINETTE | 216 S HIGHPOINT | ROMEOVILLE,IL,60446 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVE, COLLEEN | 1444 SOUTH SOSSAMAN ROAD | MESA,AZ,85209 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOVE, JOYCE | 45 TWILLER ST | ALBANY,NY,12209 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVE, RUFUS | 667 SLATER DURRANCE RD | GLENNVILLE,GA,304275935 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVE, TINA | 214 WESTWOOD DRIVE | RINCON,GA,31326-5025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVELL, JAMES W | LOVELL & NALLEY 501 NORTH MAIN STREET - P O BOX 606 | BENTON,AR,72018 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVING, HELEN | 1017 BOHLAND AVE | BELLWOOD,IL,60104- 2346 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVINGS, CRAIG | 443 CHAPEL RIDGE DR APT A | HAZELWOOD,MO,63042-2689 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOVISA, ADELAIDE | 1233 COURTNEY ST NW | GRAND RAPIDS,MI,49504-2909 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOWE, BEVERLY | NATIONWIDE INS 110 ELWOOD DAVIS RD. | SYRACUSE,NY,13212 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOWE, EMMANUEL | 2 LINDBERGE CIRCLE | BELLEVILLE,IL,62221 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOWE, JAMES | 12201 MCGINNIS ROAD | DANVILLE,OH,43014-9690 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOWEKE, LOWELL | 28700 DIXBORO RD | SOUTH LYON,MI,48178 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOWERY, SHIRLEY | 471 ALMOND DRIVE #40 | LODI,CA,95240 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOYA, PAUL | KUBICKI DRAPER 1645 PALM BEACH LAKES BOULEVARD SUITE 1100 | WEST PALM BEACH,FL,33401 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOYD, JANNETTE | KEN COOK 300 N. WHITE ST. P.O.BOX 1449 | LANCASTER,SC,29721 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUBBERSTEDT, BRENDA | 57736 874 RD | DIXON,NE,68732 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUBINSKI, JOHN | 33997 FAIRFAX DR | LIVONIA,MI,48152-1264 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUCAS, CAROL | 1748 ROMAIN DRIVE | COLUMBIA,SC,29210 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUCAS, NATHAN | 111 E. PINE ST. | PRAIRIE DUCHIEN,WI,53821 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUCAS, STACEY | 23 W EVANS ST | NEWPORT,RI,028401174 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUCE, ANDRIA | P.O. BOX 821890 | VANCOUVER,WA,98682 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUCIANI, THOMAS | 609 STONEGATE DR | SOUTH SAN FRANCISCO,CA,94080-1565 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUCKENBAUGH, TONYA | CLYDE VEDDER THE LAW OFFICE OF MORRIS & VEDDER 32 NORTH DUKE STREET P.O. BOX 544 | YORK,PA,17405 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUDOLPH, KEITH | HEALY LAW FIRM 111 WEST WASHINGTON SUITE 1425 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUDWIG, SUSAN | 47410 BELL SCHOOL ROAD | EAST LIVERPOOL,OH,43920-9792 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUDWIG, TINA | 3045 BEAVER AVE | KATTERING,OH,45429 | ✔ | ✔ | ✔ | UNDETERMINED |
| LUEK, JON | 706 B NORTH WATER ST | WATERTOWN,WI,53098 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LUEPHJE, DIANA | 4853 BUSHEY ROAD | SYKESVILLE,MD,21784-9412 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUISI, NICHOLAS | SCRANTTON LAW FIRM 2450 STANWELL DR. | CONCORD,CA,94520 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUJAN, AURORA | FADDUOL CLUFF AND HARDY 1020 LOMAS BLVD NW SUITE 3 | ALBURQUERQUE,NM,87108 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUMBRERAS, MARIA | THE HENNING FIRM 45 NE LOOP 410, STE 400 | SAN ANTONIO,TX,78216 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF P O BOX 4005 | ROANOKE,VA,24015 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNA, ERIC | 1308 WEST STEWART AVE | MEDFORD,OR,97501 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNA, JENNIFER | 19 CEMETERY ROAD | SOMERSWORTH,NH,03878-1903 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNA, SERGIO | TREVINO EDDIE JR LAW OFFICE OF 622 EAST SAINT CHARLES STREET | BROWNSVILLE,TX,78520 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNDAY, KRISTA | 15925 MARACAIBO POINT | HACIENDA HEIGHTS,CA,91745-5315 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | CHICAGO,IL,60638-1213 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNDRIGAN, JENNIFER | 210 MATT PLACE | GREENSBORO,NC,27405 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNEE, BROOKE | 856 E. GRAND RD. #B | TUSSON,AZ,85719 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUNSFORD, DAN | 25445 E NEW GARDEN RD | ATHENS,AL,35613 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUPI, RANDY | LALLO & FELDMAN CO LPA 4230 STATE ROUTE 306 SUITE 240 | WILLOUGHBY,OH,44094 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUSTER, JENNIFER | STATE FARM PO BOX 2371 | BLOOMINGTON,IL,61702 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTERAN, SARAH | 250 PARKVIEW DR | HUBBARD,OH,44425 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUTZ, DANIELLE | 914 N NUTTING | SAINT JOHN,KS,67576 | ✓ | ✓ | ✓ | UNDETERMINED |
| LUVERA, BARBARA | WALTMAN & GRISHAM 707 TEXAS AVE STE 106D | COLLEGE STATION,TX,77840 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYBARGER, SANDRA | 507 S FEYDER AVENUE | HARTFORD,SD,57033-2045 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYDA, JOHN | 1385 UMATILLA | DENVER,CO,80204 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYKANS, GARY | 123 BOONE ST | JONESBOROUGH,TN,37659 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYKES, MAURICE | 7709 MELROSE AVENUE | CLEVELAND,OH,44103 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYNCH, CHRISTOPHER | KLINE & SPECTER 457 HADDONFIELD ROAD SUITE 540 | CHERRY HILL,NJ,08002 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYNCH, DONALD | 10803 W. SOUTHERN AVE. | TOLLESON,AZ,85353 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYNCH, PATRICIA | 851 GRAPEVINE LANE | PRESCOTT,AZ,86305 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYNN, WILLIAM SPENCER | 1705 COUNTY RD | VANAMONT,AL,35179 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYONS, DEJUANA | 11 BRUSHWOOD DR | JACKSON,TN,383058762 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LYONS, KENNETH | PO BOX 152 514 N 7TH ST | OBION,TN,38240-0152 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYSINGER, AUBRIE | 4614 CRYSTAL LANE | CORPUS CHRISTI,TX,78410-4005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAAG, LOREN | 1807 14TH AVE NW | EAST GRAND FORKS,MN,56721 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACDONALD, DAVID | FREDERICH SHIVER 3102 OAKLAWN AVE. STE. 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACDONALD, EDNA | LAITUDE SUBROG. SERV. 1760 S. TELEGRAPH RD. STE 104 | BLOOMFIELD HILLS,MI,48302 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACDONALD, KRISTINA J | RUSSELL & SHIVER LLP 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACDONALD, KRISTINA J | SIMPSON & WOOLLEY LLP SUITE 700 THE QUADRANGLE 2828 ROUTH STREET | DALLAS,TX,75206 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACGRADY, MONICA | 105 4TH AVE SE APT 2 | SIDNEY,MT,59270-4653 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACIAS, MARIA | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACIAS, MARIA | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACK, CHRIS | 305 13TH AVENUE NE | JAMESTOWN,NORTH DAKOTA,58401 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACK, RICHARD | 8713 HUNTINGWOODS CIR N | JACKSONVILLE,FL,32244 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACKENS, ROLF | 3380 OAK DR | KISSIMMEE,FL,34746-3947 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACKENZIE, DON | 36 RICCI RD | ACCORD,NY,12404 | ☑ | ☑ | ☑ | UNDETERMINED |
| MACLEOD, ROBERT | 6201 SETON HOUSE LN | CHARLOTTE,NC,28277-4524 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADASZ, JAMES | 101 STREAM VIEW CT | SARVER,PA,160551819 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADDEN, JOHN | 37 SHAWNEE DRIVE | NORTH EAST,MARYLAND,21901 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADERA, CATHIE | KEMP, DAVID O 9524 WHITEHURST DRIVE  P O BOX 741057 | DALLAS,TX,75374 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADERA, KENNETH | KEMP, DAVID O 9524 WHITEHURST DRIVE  P O BOX 741057 | DALLAS,TX,75374 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADERA, KENNETH | MYERS, RALPH 201 NORTH EDMOND AVENUE | MCCRORY,AR,72101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADERA, SHANNON | DAVID KEMP 9524 WHITEHURST DRIVE | DALLAS,TX,75243 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADKAN, SUMAN | 4218 QUAILS SPRINGS CIRCLE | AUGUSTA,GA,30907 | ☑ | ☑ | ☑ | UNDETERMINED |
| MADRID, MICHELLE | 8617 N 30TH DR | PHOENIX,AZ,850513920 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MADSEN, SETH | 2143 WOODCOCK LN | TRAVERSE CITY,MI,49684 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAEDINGER, MARK | 18 ROSSI DR | MC KEEES ROCKS,PA,15136 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHAFFEY, NAOMI | 446 SOUTH FORDHAM | AURORA,IL,60506 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHOLOVICH, EDWARD | 22099 SOMERSET CT | FRANKFORT,IL,60423 8531 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHONE, RENARD | 4541 CAWI COURT | INDIANAPOLIS,IN,46268-4492 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHTA, AIKO | 16600 ORANGE AVE SPC 151 | PARAMOUNT,CA,90723-6489 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAIN, MARCIA | 6000 GREIG RD | GLENFIELD,NY,12243-2714 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAIOLO, STEVE | 1000 MAIN STREET | HOLYOKE,MA,01040-7403 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJOR CHEVROLET INC | BIVONA & COHEN PC WALL STREET PLAZA 88 PINE STREET 17TH FLOOR | NEW YORK,NY,10005-1886 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJOR, CATHERINE | 194 WEST SMITH STREET | WADLEY,GA,30477-4746 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAKLIAN, MARY | 11 FELIX ST | PROVIDENCE,RI,02908-4836 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAKONNEN, KASSECH | 388 EAST WILBETH ROAD | AKRON,OH,44301 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALAK, DIANA | PO BOX 919 | SOUTH ORLEANS,MA,02662-0919 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALANI, KEVIN | 7354 OLD MILL ROAD | CENTERVILLE,MN,55038-8737 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALARI, CARL | 413 6TH AVE SW | GREAT FALLS,MT,59404 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALCOM, AMY | 704 LINDA LANE | WENTZVILLE,MISSOURI,63385 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALDONADO, ELBA | 5712 20TH AVE S | TAMPA,FL,33619-5348 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALIZIA, JOE | 363 SUNRISE ACRES RD | EMPORIUM,PA,15834 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALLARD, LISA | 16 PAQUIN | WARREN,PA,02885 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALLET, TAMMY | 703GLADIOLUS DR., APT A1 | JONESBORO,AR,72404-0670 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALLONE, JUDY | 605 OAK STREET | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALLORY, ELEASE TAYLOR | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALONE, CAMILLE | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP 1704 MAIN STREET P O BOX 58 | COLUMBIA,SC,29202 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALONE, CHARLES | 4502 N. FREDRICK PIKE | WINCHESTER,VA,22603 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALONE, TIMOTHY D | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP 1704 MAIN STREET P O BOX 58 | COLUMBIA,SC,29202 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MALONEY, CORNELIUS | 66 RIVERVIEW | HILLBOROUGH,NJ,08844 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANCINO, LETIZIA | JOHN DURST JR<br>319 BROADWAY | NY,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANCINO, VINCENZO | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANCUSO, JESSICA | 4281 REFLECTIONS BLVD | SUNRISE,FL,33351 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANCUSO, KAREN | RINALDI & RINALDI<br>301-305 CONNELL BUILDING - 129 NORTH WASHINGTON AVENUE | SCRANTON,PA,18503 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANDROS, MICHAEL | 500 WIND RIVER DRIVE APT B | GREEN RIVER,WY,82935 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGAN, JOSEPH | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGIARACINA, THOMAS | MARRONE GERARD M<br>63-118 WOODHAVEN BOULEVARD - SUITE 100 | REGO PARK,NY,11374 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGIONI, SHARON | P.O. BOX 362 | BIG RUN,PENNSYLVANIA,15715-0362 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGOLD, CONNIE | 356 SCHNEBELT ST | GREENDALE,IN,47025-1254 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGRU, DANNY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO<br>55 MINEOLA BOULEVARD | MINEOLA,NY,10271 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANGRU, SAVETRIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO<br>55 MINEOLA BOULEVARD | MINEOLA,NY,10271 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNAI, KHALID | 4957 SE HARRISON ST | MILWAUKEE,OR,97222-5225 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, ANDRE | P.O. BOX 2371 | BLOOMINGTON,IL,6170 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANNING, CATHY | 2132 OAKLAND DRIVE | LAWRENCEVILLE,GA,30044-3712 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANOR, PRINCE | PO BOX 814 | TYLERTOWN,MS,39667-0814 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANUEL, SANDY | 42 GARLAND AVE | ROCHESTER,NY,14611-1002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANUEL, WILLIE | 2812 WISE ST | ALEXANDRIA,LA,71301 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAPLE HILL MIDLAND INC | REISINGER LAW FIRM<br>5300 CORPORATE GROVE DRIVE - SUITE 350 | GRAND RAPIDS,MI,49512 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAPLES, CLINTON | STATE FARM MUTUAL  AUTOMOBILE INSURANCE CO<br>P.O. BOX 3649 | TULSA,OK,74121-3649 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARACHUCK, PAUL | 12340 C MIDSUMMER LANE APT 101 | WOODBRIDGE,VA,22192 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARAQA, SAAD | 508 W WALL ST STE 750 | MIDLAND,TX,79701 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARASCO, JOSEPH | 329 PERSHING DRIVE | FARRELL,PA,16121-1520 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARAUEHA, GREG | 6355 RETTON ROAD | REYNOLDSBURG,OH,43068 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCHBANKS, MARY | 1451 LAND ROAD | COLUMBUS,MS,39705-0985 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCOTTE, SHAWN | CHRISTINE SMITH 500 N. COMMERCIAL SUITE 401 | MANCHESTER,NH,03101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUM, HENRY | PO BOX 1146 | LOUISA,KY,41230-4146 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARCUS, RYAN | 1908 N NELSON ST | ARLINGTON,VA,22207-3630 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARIN, CARMELA | COON BRENT & ASSOCIATES 44 MONTGOMERY STREET SUITE 800 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARIN, RAIMUNDO | 42148 GOLDEN EAGLE LANE | PALM DESERT,CA,92260-7941 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARINO, JESSICA | 2 BASSETT CT | WEST HAVEN,CT,06516 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARISCAL, LINDA | P O BOX 392 | BRENTWOOD,CA,94513 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARK, REBECCA | 5 BENS WAY | FRANKLAND,MA,02038 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARKER, LINDA | 4161 RUSTIC PL | SHOREVIEW,MN,551266250 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARKEY, JOHN | 412 GREEN MEADOWS DRIVE | LANSING,MI,48917-3031 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARNER, ERIC | STATE FARM SUBROGATION SERVICES PO BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUARDT, ANDREW | 430 ELLIS AVENUE | MANKATO,MN,56001-6008 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUEZ, CHRISTINA | 1465 E MARSHALL BLVD | SAN BERNARDINO,CA,92404 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUEZ, MARIA ESTELA | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARQUEZ, OMAR | ALTERS BOLDT BROWN RASH CULMO 4141 NE 2ND AVE SUITE 201 | MIAMI,FL,33137 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARROW, CAROL | 1624 DOE LANE | ODESSA,TX,79762 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARROW, ROBERT | 1624 DOE LANE | ODESSA,TX,79762 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARS, CATHERINE | STATE FARM PO BOX 8014 | BALLSTON SPA,NY,12020 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, JOHN | 702 COUNTY 556 | POPLAR BLUFF,MO,63901 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, KIMBERLY | 300 NAPIER BRANCH ROAD | HAZARD,KY,41701-7279 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, DINA | 3545 ROGERS AVENUE | ELLICOTT CITY,MD,21043 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, DONNA | PO BOX 432 | ZAVALLA,TX,75980 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, MELIKA | 286 CONCORD TER | MCDONOUGH,GA,30253-3956 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, STEPANIE | 19571 AMBER WAY | NOBLESVILLE,ID,46060 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, TONYA | 1754 RICHMOND CIR SE APT 201G | ATLANTA,GA,30315 5320 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSICK, KELLY | 4108 TENNYSON LANE | NORTH OLMSTEAD,OH,44070 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTEL, JENNIFER | RAYMOND BOTIFORD 135 W. CENTRAL BLVD SUITE 1100 | ORLANDO,FL,32801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTHA, GEORGE | 16544 BROOKLANE BLVD | NORTHVILLE,MI,48168 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIAN, STEVE | 604 5TH AVE NW | MANDAN,ND,58554-2903 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN ROGERS, LINDA | 11816 IOWA AVENUE | CLEVELAND,OH,44108-1563 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, ANGELIQUE | HARDY FORD T JR 839 ST CHARLES AVE SUITE 312 | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, APRIL | 1344 BRIERY CREEK ROAD | SCOTTSVILLE,VA,24590-4114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, FABIANA | 9828 S. ARTESIAN AVENUE | EVERGREEN PARK,IL,60805 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, GERRI LYNN | 558 SANDWICH RD | EAST FALMOUTH,MA,02536-4744 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JACK | 2012 WASHTINTON STREET | CHARLESTON,WV,25312-1409 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JAMES | 558 SANDWICH RD | EAST FALMOUTH,MA,02536-4744 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JIMMY | 3095 CHICKEN RD | LEBANON,TN,37090-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JOSEPH | 828 OUTER LANE | LAFAYETTE,TN,37083 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JUDY | 27 BOBCAT LANE | DAHLONEGA,GA,30533-4719 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, LAWRENCE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA 2139 PALM BEACH LAKES BLVD., P O DRAWER 3626 | WEST PALM BEACH,FL,33402-3626 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, MARY SUE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA 2139 PALM BEACH LAKES BLVD., P O DRAWER 3626 | WEST PALM BEACH,FL,33402-3626 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, MICHELLE | 321 S HARVEY AVE | ST. LOUIS,MO,63135-2509 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, PARIS | 2280 PRICILLA STREET APT 2 | ST PAUL,MN,55108 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, RACHEL MARIE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA 2139 PALM BEACH LAKES BLVD., P O DRAWER 3626 | WEST PALM BEACH,FL,33402-3626 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, SCOTT | 7699 E 400 S | LAOTTO,IN,46763-9787 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, SYBLE | PO BOX 396 BOX 396 | HONEA PATH,SC,296540396 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, THOMAS | 5 EVELYN PLACE | CHESTER,NY,10918 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEAU, MICHELLE | 2189 W 1000 N | TREMENTON,UT,84337 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEAU, MICHELLE | 2189 W 1000 N | TREMONTON,UT,84337-9362 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, BRICIO | 325 MAGNOLIA LN LOT 3 | MAYLENE,AL,35114-6008 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTINEZ, DAVID | 12TH ST SPACE #41 | WILLIAMS,CA,95987 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, FETUS | 2221 SOUTH STATE ST #17 | UKIAH,CA,95482 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, GILBERT | KEVIN ADLEY - ADLEY LAW FIRM 4900 WOODWAY STE 1000 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, LIZET | RESIDENCIAL LA CRUZ EDIFICION B APT B | MOCAE,PR,00676 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, LUIS | PARCELLA 1172 | SAVAN SECA,PUERTO RICO,00952 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, MARIA | 805 SOUTH WALNUT | LAMONT,MO,65337 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, MELISSA | 902 AVE C | ROBSTOWN,TX,78380 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, NUBIA | 5105 S 33RD STREET | MCALLEN,TX,78503-7434 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, OSCAR | 4929 RECONTELEATEON DR | RALEIGH,NC,27603 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, RUBEN | 230 ANDERSON ST | WILMER,TX,75172 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, TONI | 218 SOUTH AVENUE | TOLEDO,OH,43609-3406 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, TRACEY | 4450 TOWNSHIP DRIVE APT 48B | OAKWOOD,GA,30566 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, WILLIAM | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINEZ, WILLIAM | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINSON, KATHERINE | 33 VILLAGE PARKWAY #424 | CIRCLE PINES,MN,55014 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTINSON, TRACY | 403 N UNIVERSITY AVE | BEAVER DAM,WI,53916-1841 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTYNIAK, NORA | LAW OFFICE KEVIN F GILLIS 323 WASHINGTON ST SUITE ONE | WESTWOOD,MA,02090 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTYNIAK, STEPHEN | THE LAW OFFICES OF KEVIN F GILLIS 323 WASHINGTON STREET, SUITE ONE | WESTWOOD,MA,02090 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARTZ, LARRY | 3706 DRIFTWOOD DRIVE | CADILLAC,MI,49601-9031 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARWAH, ROMESH | 1504 APACHE DR | NAPERVILLE,IL,60563 | ✓ | ✓ | ✓ | UNDETERMINED |
| MARZAHN, CODY | 1218 W 1ST ST | REDFIELD,SD,57469 1612 | ✓ | ✓ | ✓ | UNDETERMINED |
| MASANZ, DAVID | 2600 RACE CREEK TERRACE | NEW BRIGHTON,MN,55112 | ✓ | ✓ | ✓ | UNDETERMINED |
| MASCI, MICHAEL | 3131 MEETING HOUSE ROAD | BOOTHWYN,PA,19061 | ✓ | ✓ | ✓ | UNDETERMINED |
| MASH, RANDALL | PO BOX 1635 | JEFFERSON,NC,28640-1635 | ✓ | ✓ | ✓ | UNDETERMINED |
| MASK, BEVERLY | SYFRETT & DYKES LAW OFFICES PA 311 MAGNOLIA AVENUE P O BOX 1186 | PANAMA CITY,FL,32402 | ✓ | ✓ | ✓ | UNDETERMINED |
| MASON, DEBRA KATHLEEN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | WEST PALM BEACH,FL,33401 | ✓ | ✓ | ✓ | UNDETERMINED |
| MASON, GABRIEL | 300 PRICE ROAD | MOSCOW,TN,38057-6610 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MASON, GERALDINE | 1109 MOUNT HOLLY STREET | ELDORADO,AR,71730 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, MELVIN | WALLACE SAUNDERS AUSTIN BROWN & ENOCHS 10111 WEST 87TH ST , P O BOX 12290 | OVERLAND PARK,KS,66282 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, SABRINA | 7678 FOX HUNT DRIVE | OLIVEBRACH,MS,38654 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, WANDA | WALLACE SAUNDERS AUSTIN BROWN & ENOCHS 10111 WEST 87TH ST , P O BOX 12290 | OVERLAND PARK,KS,66282 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASSEY, LARRY | 148 RED WALNUT DR | STATESVILLE,NC,28677-2748 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASSOMGA, KEVIN | 4403 PENDOT LN | FRIENDSWOOD,TX,775464232 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATAVA, JOHN | 9 GEORGE DRIVE | VERNON,CT,060662210 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHEWS, GARY | P.O. BOX 384 | HIGDON,AL,35979-0384 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHIES, AMY | PO BOX 75 | WATKINS,MN,55389-0075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHIS, SYLVIA | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATIA CHEVROLET INC JACK | JANIK DORMAN & WINTER LLP 9200 SOUTH HILLS BOULEVARD SUITE 300 | CLEVELAND,OH,44147 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATSON, SCOTT | 34 MARAVILLA WAY | HOT SPRINGS VALLEY,AR,71909 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTE, CRYSTAL SHARP | HOUCK & RIGGLE LLC 301 SOUTH BONNER P O BOX 1958 | RUSTON,LA,71270 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEWS, CHARLES H | MANYPENNY J PERRY & ASSOCIATES 300 CAROLINA AVENUE | CHESTER,WV,26034 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEWS, CLAYTON | 910 1/2 SUNSET CT | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEWS, JOHN | 1562 YOUNKIN COURT | GROVE CITY,OH,43123 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEWS, JOICE | 985 GRAND CALLOU ROAD | HOURMA,LA,70363 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEWS, MERLE | MANYPENNY J PERRY & ASSOCIATES 300 CAROLINA AVENUE | CHESTER,WV,26034 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEWS, TISHA | 3931 SANDRA DR | YORK,PA,17402-5113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTSON, MITCH K | LEHTO LAW OFFICES OF STEVE 28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAURER, ROBERT | 5836 E ST JOHN ROAD | SCOTTSDALE,AZ,85254-5949 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAUST, NANCY | 9317 PARK HEIGHTS AVE | CLEVELAND,OH,44125-2342 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAVETY, BRIANNA | 804 WESTMINISTER RD | TRAVERSE CITY,MI,49686-3529 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAVETY, TAMMY | 804 WESTMINISTER RD | TRAVERSE CITY,MI,49686-3529 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXINE DWIGHT, DORI | 9277 FLOYD PIKE | DUGSPUR,VA,24325-3900 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAXMEY, THOMAS | 3400 MORLAN DRIVE | BOWIE,MD,20715 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAY, DREAMA | 780 FLAT TOP RD | SHADY SPRING,WV,25918-8680 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAY, JOY | 2864 HOLMAN ST | DAYTON,OH,45439-1636 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAY, MARGARET | 1045 WAGONER DR | WILMINGTON,DE,19805 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAYEAUX, RUSTY | LOT 37 PLANTATION VILLAGE | NEW IVERIA,LA,70560 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAYEN, CARLOS | 560 S FERNWOOD ST | WEST COVINA,CA,91791 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAYERS, JOHN | 4216 PEACH BLOSSOM LN | LAS VEGAS,NV,89108 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAYNARD, ATLAS | 109 FUTCH CREED RD | WILMINGTON,NC,28411 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAYO, RONALD | 1551 ZIMMERMAN | HONOR,MI,49640 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAYVERS, MAYA | 215 CASA PL | PANAMA CITY BEACH,FL,32413 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCALLISTER, TERRY | PO BOX 223 | BLAIR,WV,250220223 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCARTHUR, MEGAN | 1301 W FLETCHER STREET APT 125 | CHICAGO,IL,60657 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCBRIDE, BOBBY LEE | ROBERT WOODS 2016 MAIN STREET SUITE 111 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCAA, CHRISTIAN | 5251 COUNTY ROAD 2 | ALICEVILLE,AL,354425011 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCAMY, FRANK | COZEN O'CONNOR 301 SOUTH COLLEGE STREET, SUITE 2100 | CHARLOTTE,NC,28202-6037 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCARTHY, DAVID | 147 TOWN FARM RD. | IPSWICH,MA,01938 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCARTHY, GREGORY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCARTHY, JOSEPH | 977 BRIDGMAM HILL RD | HARDWICK,VT,058439553 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCARTHY, REBECCA | 44956 BROADMOOR CIRCLE S | NORTHVILLE,MI,481688644 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCASTER, CYNTHIA | 326 E PHILADELPHIA BLVD | FLINT,MI,48505 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCAULEY, PEGGY | MAXIMUN SERVICES INCORPORATED 3240 OFFICE POINTE PLACE, SUITE100 | LOUISVILLE,KY,40220 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCHESNEY, KAREN LYNNE | INGALDSON MAASSEN & FITZGERALD PC 813 WEST 3RD AVENUE | ANCHORAGE,AK,99501 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCLAIN, WENDY | BRYAN W. CREWS 1137 BRIDGEWATER DRIVE | ORLANDO,FL,32804 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCLANAHAN, ALFRED | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCLARRY, REENOKA | 302 ENGLESIDE DR | RICHMOND,VA,23222 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCLOUD, CRAIG | PO BOX 7387 | NATCHITOCHES,LA,71457 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCLURE, CHUCK | 2402 S MAIN STREET | PRINCETON,IL,61356 | ✓ | ✓ | ✓ | UNDETERMINED |
| MCCOLLINS, KENESHIA | 1542 GARLAND STREET | DETROIT,MI,48214-4032 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCCOLLOUGH, CARL | 6170 PHOENIX RD | BASCOM,FL,32423-9240 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCONKEY, DOUG | 135 COUNTY ROAD 656 | ATHENS,TN,37303-6297 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCONNELL, TAMMY | 852 FAIRVIEW AVENUE | PARKERSBURG,WV,26101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORD, THOMAS | 6305 JACKSONVILLE CUT OFF ROAD G | JACKSONVILLE,AR,72076-8818 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, SHAWN | 14049 LUCERNE | REDFORD,MI,48239 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORVEY, KRYSTAL | 6845 CAROL PLANTATION RD APT 403 | THEODORE,AL,365821938 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, BILL | 4423 SE WEEKLEY COURT | TECUMSEH,KS,66542-9440 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOY, CARRIE | 645 DUGAN ROAD | BELPRE,OH,45714-9662 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRAE, ALFRED FIDEL | MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC P O BOX 1649 | DOTHAN,AL,36302 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCRAE, LYNN | MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC P O BOX 1649 | DOTHAN,AL,36302 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLEY, ROBERT E | WOLOSHIN & KILLINO, PC 1800 JOHN F. KENNEDY BOULEVARD  11TH FLOOR | PHILADELPHIA,PA,19103-2925 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLOUGH, JEAN | 707 JEFFERSON DR | TURNERSVILLE,NJ,08012-1214 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCURL, DAVID | 501 PAGE AVE | ALLENHURST,NJ,07711 1026 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCUSKER, JAMES | 214 H OVERMOUNT DR | W PATTERSON,NJ,07424 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDADE, ERIN | 1353 BOCKIUS AVENUE | ABINGTON,PA,19001-3405 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDADE, KATHLEEN | 1353 BOCKIUS AVENUE | ABINGTON,PA,19001-3405 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDADE, MICHELLE | 102 RIDGEWAY DR | SCRANTON,PA,18504 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, RON | 15 BERMUDA COURT | COVINGTON,GA,30016-7619 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, RUSSELL | 10413 MERCURY DRIVE | INDIANAPOLIS,IN,46229 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, SANDRA | PALMEROLIVER LAW OFFICES OF 205 PARK CENTRAL EAST SUITE 511  P O BOX 5720 | SPRINGFIELD,MO,65801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDAVID, CORNELL | 4435 N PERSHING DRIVE | ARLINGTON,VA,22203-2748 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, DIANNA | 716 E KIMBERLY AVENUE 1 | KIMBERLY,WI,54136 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDOWELL, FELISHA | 7919 N MAIN ST | DAYTON,OH,454152302 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCFADDEN, JOHN | 3685 PEBBLE BEACH DR | ATLANTA,GA,303493627 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCFARLAND, LONNIE | 3652 LONG WHARF DR APT B | INDIANAPOLIS,IN,46235-2650 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCFARLAND, SHIRLEY | PO BOX 785<br>BOX 785 | SHUBUTA,MS,39360 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGAULEY, JAMES | AMERICAN FAMILY INSURANCE GROUP<br>PO BOX 28408 | ST LOUIS,MO,64146-0908 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, FRANCIS | 126 MAIN AVE | CHERRYHILL,NJ,08002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, JAMES | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, LANELL | BLACKMON & BLACKMON<br>P O BOX 105 | CANTON,MS,39046 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, LANELL | EDWARD BLACKMON, JR<br>P O BOX 65 | JACKSON,MS,39205 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, PHYLLIS | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEOUGH, AGNES | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEOUGH, PETER | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGHEE, ANNE | 8259 E 150 S | LAFAYETTE,IN,47905-9409 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGHEE, RICHARD | 114 19TH ST | DUNBAR,WV,25064 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGILL, DAVID | 1753 RD B1 | EMPORIA,KS,66801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGINNIS, MELODY | 114 BROOKS AVE | BAYVILLE,NJ,08721-1312 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGLINCHEY, RONALD | 366 BRYANT HOLLOW ROAD | AMHERST,VA,24521-4526 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGOWEN, MICHAEL | 16545 WILLOW WALK DRIVE | LOCKPORT,IL,60441 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGRANE, LOGAN | 2068 SABLE | TRIPOLI,IA,50676 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGREW, DAVID | 3377 AUSTIN RAYMER RD | BOWLING GREEN,KY,42101-9365 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGRIFF, KEITH | 4422 EICHELBERGER AVE | DAYTON,OH,454062426 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGUIRE, JAMES | CERUSSI & GUNN PC<br>1325 FRANKLIN AVENUE SUITE 225 | GARDEN CITY,NY,11530 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGUIRE, JUDY | 1678 TOWN BR | PRESTONBURG,KY,416538398 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGUVER, LISA | PO BOX 320151 | HARTFORD,CT,06132-0151 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, EDWARD | 105 MELODIE LANE | GOLDSBORO,NC,275309207 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, ELBONY | 4620 MORSE RD | GAHANNA,OH,43230 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTYRE, STEVEN | PO BOX 297 | TILIHINA,OK,74571 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKAY, CHAD | 218 DIX STREET | OCTAVIA,NE,68632-6505 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEE, CHARLES | 4 WINDSONG WAY | NITRO,WV,25143-1138 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKIMM, GEORGE | 735 GERALD NICHOLS RD | ROCK HILL,SC,29730-9611 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCKNIGHT, ROBIN | 3036 ONTARIO STREET | BATON ROUGE,LA,70805-8170 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKUHN, GAIL | STATE FARM INS. CO. PO BOX 122 | CONCORDVILLE,PA,19331 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLAIN, TIMOTHY | 18 MOGADOR ROAD | STUBEN,ME,04680-3159 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEOD NEWTON, ESTHER | ROHN & CAMERON LLC LAW OFFICES OF 1101 KING STREET | CHRISTIANSTED ST CROIX,VI,00820 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLEOD, NETTIE | 10346 HIGHWAY 9 | MOUNTAIN VIEW,AR,72560-7313 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCLLWAIN, CARISSA | 828 NE 11TH AVE 9 | GRAND RAPIDS,MN,55744 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMELLEN, DAVID | CNA CLAIMS RECOVERY DEPARTMENT P.O. BOX 105233 | ATLANTA,GA,30348 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMILLAN, DYGLIESHA SHANTAY | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMILLAN, MARILYN | 5428 HIGH RIDGE RD | YPSILANTI,MI,48197 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAIR, AMANADA | 4009 MONROE ROAD | SEMINARY,MS,39479-4012 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNAMARA, JACK | 8867 MONTEGUE TER | BROOKLYN PARK,MN,55443-3704 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEIL, SUSAN | 8625 PEACH GROVE ROAD | RICHMOND,VA,23237 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNEILL, JAMES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNIEL, MARK | 1234 SHORECREST CIR | CLERMONT,FL,34711-2942 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCNIEL, SHAWN | 1234 SHORECREST CIR | CLERMONT,FL,34711-2942 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCOY, JULIANNE | BENNETT SCHILLER 1339 EBENEZER ROAD | ROCK HILL,SC,29732 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCPHERSON, BRENDA | 11562 COUNTY ROAD 483 | LAVON,TX,751661678 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCPHERSON, LURLINE | 9762 HIGHWAY 120 | ROBELINE,LA,714694506 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCQUEENEY, HALEY | 2243 PIKE DRIVE | GREENBACKVILLE,VA,23356 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCQUEENEY, LISA | 2243 PIKE DR | GREENBACKVILLE,VA,23356 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCSALL, SCHUYLER | 5 EMERICK STREET | YPSILANTI,MI,48198-5718 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCSWAIN, JOSHUA | 675 KOKOMO RD | KOKOMO,MS,39643 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCTAVISH, KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN P O BOX 66705 , 1601 DAUPHIN STREET | MOBILE,AL,36660 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCZHEE, MARCUS | 3423 W 82ND STREET | CHICAGO,IL,60652-2501 | ☑ | ☑ | ☑ | UNDETERMINED |
| MDM SUPPLY INC | TRAVELERS INSURANCE P.O. BOX 6890 | PORTLAND,OR,97228 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEADE, RONNIE | 30 MEADOWBROOK CT | PRESTONSBURG,KY,41653 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEADE, SHERRY | 1209 WINDY BRANCH WAY | EDGEWOOD,MD,21040-2138 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEADOWS, ANNA | 3465 BLACKWELL ROAD | CERRO GORDO,NC,28430-9499 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEARNS, DANIELLE | 22012 VILLAGE CT | TRENTON,MI,48183-3750 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDEIROS, SUSAN | PO BOX 603 | EAST FREETOWN,MA,02717 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDELIN, ANGIE | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDELIN, EDGAR | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDELIN, EDUARDO JR | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDELIN, EDUARDO SR | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDELIN, EMILY | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDELIN, ERIC | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDEMA, TONI | 533 HARRISON STREET | BELDING,MI,48809 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDICI, THOMAS | 2364 MALENA LN | OXFORD,MI,48371 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDINA, MARIA GONZALEZ | KARPO MARK S PC 137 NORTH NINTH STREET | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDINA, MARY | 2017 E CORNWELL ST | PHILADELPHIA,PA,19134-3214 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDINA, SANDRA | 1120 MCKINLEY AVE APT 9 | POCATELLO,ID,83201-4370 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDINA, SEVERO | KARPO MARK S PC 137 NORTH NINTH STREET | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDRANO, CELESTINA | 988 REDPENE CT | SAN DIEGO,CA,92154 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDRANO, LETICIA GUADALUPE | DAVID JARAMILLO ATTY 2025 SAN PEDRO DRIVE, NE, | ALBUQUERQUE,NM,87110 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEEHAN, BRENDA | 2722 ESTHNER | WICHITA,KS,67213 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEEHAN, HELEN | 619 MONMOUTH AVE | PORT MONMOUTH,NJ,07758-1614 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEERS, KEVIN | 3144 MIDLAND STREET | SAINT JOSEPH,MO,64501-3432 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEHMOOD, AMERICA | BODIFORD RAYMOND LAW OFFICES OF 135 WEST CENTRAL BOULEVARD SIUTE 1100 | ORLANDO,FL,32801 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEHMOOD, DANIEL | RAYMOND BOTIFORD 135 W. CENTRAL BLVD SUITE 1100 | ORLANDO,FL,32801 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEINS, MARY LEE | 11585 BLUE HERON RD | BOW,WA,98232 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEINS, TED | 11585 BLUE HERON RD | BOW,WA,98232 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEISELMAN, ANNETTE | GRASECK ARTHUR V JR 1870 SPUR DRIVE SOUTH | ISLIP TERRACE,NY,11752 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLENDORF, SHANE | 591 MAIN STREET | KINDE,MI,48445 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELLESMOEN, LUKE | PROGRESSIVE 12450 RIVER RIDGE LN  SUITE 100 | BURNSVILLE,MN,55337 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELO, RAFAEL B | WOLOSHIN & KILLINO, PC 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | PHILADELPHIA,PA,19103-2925 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, CHARLES | 433 PIERCY RD | JASPER,TN,37347 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, DELILAH | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, ELLEN | 10812 NE 90 ST | VANCOUVER,WA,98662 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, IVY | 261 CR 1801 | RUSK,TX,75785 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, JACOB | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, PAMELA | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTON, RICHARD | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELTZ, ALFREDO | DE CORRAL & DE MIER 130 CALLE ELEANOR ROOSEVELT | SAN JUAN,PR,00918-3105 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELVIN, LAWRENCE | MCBRAYER MCGINNIS LESLIE & KIRKLAND P O BOX 347 , P O BOX 1100 | GREENUP,KY,41144-0347 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELVIN, RUTH | MCBRAYER MCGINNIS LESLIE & KIRKLAND P O BOX 347 , P O BOX 1100 | GREENUP,KY,41144-0347 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDEZ, FATIMA | 516 JOYNER CIRCLE | KILEEN,TX,76541 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDEZ, JESUS | 9318 MARYKNOLL AVE | WHITTIER,CA,90605-2539 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDOZA, AMY | BOX 20301 | AMARILLO,TX,791142301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENDOZA, FRANK | 7027 CANE GRASS LANE W | JACKSONVILLE,FL,32244-6148 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENEFIELD, ALFONSO | 19317 MILAN DR | MAPLE HTS,OH,44137 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENG, WILLIAM | 918 N. 8TH AVE | MAYWOOD,IL,601531068 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENILLA, MAYRA | 12049 LOWEMONT ST | NORWALK,CA,90650 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENOSKY, MARISSA | 4280 ALISON AVENUE | ERIE,PA,16506-6160 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENSAH, ELISA | 2324 164TH STREET EAST | TACOMA,WA,98445 | ☑ | ☑ | ☑ | UNDETERMINED |
| MENZIES, MICHAEL | 1411 BAINBRIDGE ST APT 216 | RICHMOND,VA,232242081 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MERCER, ROBERT | 306 WESTRIDGE DR | BURLINGTON,NC,27215-8117 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCURY INSURANCE COMPANY | LEA & NIVINSKUS 134 WEST WILSHIRE AVENUE | FULLERTON,CA,92832 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERCURY INSURANCE COMPANY | SOMERSTEIN BRUCE & ASSOCIATES PC SEVEN PENN PLAZA , SUITE 420 | NEW YORK,NY,10001 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEREDITH, BEVERLY | 1817 13TH ST | MOLINA,IL,61265-3906 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERTENS, AVA | GOMEZ LAW FIRM 625 BROADWAY - SUITE 1104 | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MERTENS, TRISANNA | GOMEZ LAW FIRM 625 BROADWAY - SUITE 1104 | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MESSINA, EVELYN | 716 NW 43RD CT | OAKLAND PAK,FL,333094740 | ☑ | ☑ | ☑ | UNDETERMINED |
| METCALF, FENTON | 15110 TAMPA RD | ST ROBERT,MO,65584 | ☑ | ☑ | ☑ | UNDETERMINED |
| METCALF, JARVINE | 1482 FANNIN STREET | ABILENE,TX,79603 | ☑ | ☑ | ☑ | UNDETERMINED |
| METRO NASHVILLE POLICE DEPARTMENT | 1417 MURFREESBORO PIKE | NASHVILLE,TENN,37217 | ☑ | ☑ | ☑ | UNDETERMINED |
| METROPOLITAN GROUP PROPERTY & CASUALTY INSURANCE COMPANY | GOLDMAN & GRANT 205 WEST RANDOLPH STREET SUITE 1100 | CHICAGO,IL,60606 | ☑ | ☑ | ☑ | UNDETERMINED |
| METROPOLITAN P & C INSURANCE COMPANY | PLOUFFE RICHARD J 40 GROVE STREET - SUITE 220 | WELLESLEY,MA,02482 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEUNIER, DAVID | 15375 265TH RD | AMHERST,NE,68812 3095 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYER, DOROTHY | STATE FARM PO BOX 82539 | LINCOLN,MN,68501 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYER, GARY | 103 N 3RD ST | ELYSON,MN,56028 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYER, LEE M | STATE FARM PO BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYER, SONJA | 275 COUNTY ROAD 144 | CEDAR BLUFF,AL,35959-3217 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYERS, CHRISTOPHER | 143 4TH ST | SILEIS,IL,61282 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYERS, SHIRLEY | 4700 DUCE ROAD | KENOCKEE,MI,480063602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MG - MINOR CHILD, | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL, HUBERT | 550 WALNUT HILLS DRIVE | HOPEWELL TOWNSHIP,OH,43701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL, LEE | 7059A E MOUNT MORRIS RD | OTISVILLE,MI,484639420 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL, SUSAN | 731 GLENN ABBE CT | SAINT CHARLES,MO,63303 3855 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAELS, JAMES | 331 DALE COUNTY 1 | DALEVILLE,AL,36322 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAELSEN, RYAN | P O BOX 3010 | BOCA RATON,FL,334310910 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MICHALSKI, ANTHONY | 32 CENTERBURY GARDENS | NORTH ARLINGTON,NJ,07031-4841 | ✓ | ✓ | ✓ | UNDETERMINED |
| MICHELIN, BARBARA | 244 BEALE DR | FRANKLIN,NC,28734-6264 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIDGARDEN, SAM | 101 CHARLES STREET | PARK RIVER,ND,58270-5105 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIGNANO TREE CARE | ADAM HURTIG 8751 WEST BROWARD BLVD STE 410 | PLANTATION,FL,33324 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKESELL, ROY | 329 NORTH SOWARD ST | WINFIELD,KS,67156 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKLAZEWSKI, ED | 4 CHIMNEY SWIFT DRIVE | SANDY HOOK,CT,06482 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKOLAJCZAK, JAMES A | FELLE STOCKER & MARGULIS 6024 MAIN STREET | WILLIAMSVILLE,NY,14221 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKOLAJCZAK, JULIE M | FELLE STOCKER & MARGULIS 6024 MAIN STREET | WILLIAMSVILLE,NY,14221 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT 200 N. MAIN ST. 2ND FLOOR | SANTA ANA,CA,92701 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILES, BOBBY | PROGRESSIVE INSURANCE P.O. BOX 89480 | CLEVELAND,OH,44101 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILES, BRANDON | 1130 COLBERT AVE LOT 3 | PENSACOLA,FL,325071773 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILES, WALDER | 73 PLEASANT DRIVE | PORT ALLEGANY,PA,16743-4333 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILEY, CANDY MARIE | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILEY, JAMES RUSSELL | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILEY, JENNIFER | 49633 OAK | PLYMOUTH,MI,48170 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILKS, FAITH | 200 E WATER ST | ROCKLAND,MA,02370-1830 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILL, LAURA | 4912 RUNIC WAY | LOUISVILLE,KY,40218-4236 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLAN, BRENT | 661 VISTA DR | GAHANNA,OH,43230 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLARD, PAM | 1378 COUNTY ROAD | SARCOXIE,MO,64862 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, BRIAN | CRAIG A. ALTMAN 19 SOUTH 21 ST. STREET | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES | 2372 CEDAR DALE CT | MARYLAND HEIGHTS,MO,63043-4165 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHARLES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, DANIEL J | GARY PAUL 1401 OCEAN AVE SUITE 300 | SANTA MONICA,CA,90401 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, EBONY | 4477 STONE GATE DR APT 1202 | MEMPHIS,TN,38128-7028 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, EDWARD | 32 E MONESSEN ST | MONONGAHELA,PA,15063-3624 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, EMILY | 1832 ELMSFORD LANE | CHESTERFIELD,MO,63005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, GARY | PO BOX 565 | REEDS SPRING,MO,65737 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, ILLONA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, JIMMY D | LAW OFFICES OF VICTOR L. GEORGE 20355 HAWTHORNE BOULEVARD | TORRANCE,CA,90503 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, KATHLYN | 5549 EAGLE VALLEY DR | ST LOUIS,MO,63136 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, KENT | 4657 HIGH POINT DR APT 33 | ROCKFORD,IL,61114-4842 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, LAWRENCE | 125 FAIR LAWN COURT | STEPHAN CITY,VA,22655 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, LYNN | 5541 DYER ST. | MALVERN,AR,72104 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, MARK | 950 CLARK STREET | SAINT PAUL,MN,55130-4032 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, MARK ALLEN JR | 950 CLARK STREET | SAINT APUL,MN,55130-4032 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, MATTHEW | PROGRESSIVE PO BOX 89440 | CLEVELAND,OH,44101 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, PATRICIA | 240 DOCTOR WILLIAMS ROAD | KENANSVILLE,NC,28349-8832 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, RICHARD | 5228 BLACK STONE CIR | BILLINGS,MT,59106-2303 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, VALERIE | 14 STEVE MILLER DR | WAYNESBORO,MS,39367-8002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLER, WILLIAM | FARM BUREAU INS 7373 W SAGINAW HWY BOX 30400 | LANSING,MI,48909 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLIGAN, ADAM | 21065 ASHLEY LN | LAKE FOREST,CA,92630-5868 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLS, ELIZABETH | 15 CLUB HOUSE DRIVE | ALBERTVILLE,AL,35950-3562 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLS, PAMELA | 135 WILSON ROAD | CENTRAL POINT,OR,97502 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILLWARD, DAVE | 304 W MARIPOSA DR | WASHINGTON,UT,84780 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILNES, DEBORAH | 1745 S WASHINGTON ST | NAPERVILLE,IL,60565-2481 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILOR, JEAN PAUL | PAJCIC & PAJCIC ONE INDEPANDANT DRIVE , SUITE 3100 | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILORD, MARIE ALINA | PAJCIC & PAJCIC PA 1900 INDEPENDENT SQUARE | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILORD, PIERRE E | PAJCIC & PAJCIC PA 1900 INDEPENDENT SQUARE | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MILORD, PIERRE E | PAJCIC & PAJCIC ONE INDEPANDANT DRIVE , SUITE 3100 | JACKSONVILLE,FL,32202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MINARIK, GEORGE | 55955 CANDACE LN | MISHAWAKA,IN,46545 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINCHER, LAUREN | 6342 NEW CASTLE ROAD | LOWELLVILLE,OH,44436 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINGS, DERRICK | 520 CAMBERTREE WAY | NEWPORT NEWS,VA,23608-1626 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNICHVACH, WILLIAM | 645 CYPRESS R | WARMINSTER,PA,18974 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINNIS, TYEECHIA | 13112 ALEXANDRIA DR | OPALOCK,FL,33054 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINOR, CHRIS | 104 W NELSON ROAD | MONROE,LA,71203 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINTER, THOMAS | 123 AUBURN AVE | BUFFALO,NY,142131514 | ☑ | ☑ | ☑ | UNDETERMINED |
| MINTON, EDNA | 800 THOMAS LANE | LILLIAN,TX,76061 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIRANDA, SHAWN | 190 BAXTER DR APT 115 | ATHENS,GA,306066358 | ☑ | ☑ | ☑ | UNDETERMINED |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, AISHA | 9313 NEWTON AVE APT C | KANSAS CITY,MO,64138-3818 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, BARBARA | 304 MIMOSA DR | GREENVILLE,SC,29615-1941 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, CHARLIE | 2048 W NANCY HIWY  403 | FALSON,NC,28341 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, DEBORAH | 5515 LUELLA RD | SHERMAN,TX,75090-5219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, JACKIE | 8958 GATEWOOD CIRCLE | JONESBORO,GA,30238 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, JAMES | 144 BRUTON LN W | MESQUITE,TX,75149-5964 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, JUSTIN | 6530 REFLECTION DR, APT 2377 | SAN DIEGO,CA,92124-5129 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, KATHLEEN | 10935 JODAN DR | OAK LAWN,IL,60453-5054 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, RUTH ANN | 214 FORESTWOOD DRIVE | COLUMBIA,SC,29223-6322 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, SHARON | 4317 SHEPHERD LN APT 6305 | MESQUITE,TX,75180 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL, TEMPLE | GREAT PRAIRIE RISK SOLUTIONS 111 S PFINGSTEIN RD, STE 165 | DEERFIELD,IL,60015 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHUN, ROBERT | 274 COUNTY RD 650 | DAYTON,TX,77535 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITTS, SHIRLEY | 1892 MORGAN SPRINGS RD | DAYTON,TN,37321 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITZEL, RONALD | CITIZENS INSURANCE PO BOX 15149 | WORCESTER,MA,O1615 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIXON, ROB | 424 COALBROOK DR | NORMAN,OK,730712123 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOCK, RICHARD | 247 SOUTH TERRY STREET | MANHEIM,PA,17545 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOHAMAD, BELVA | PLAISANCE KENNETH 2067 NORTH MIRO STREET | NEW ORLEANS,LA,700000 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOLDER, FREDERICK | LAW OFFICES OF DAVID COLEMAN 938 LAFAYETTE SUITE 106 | NEW ORLEANS,LA,70128 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOLINA, LUIS | PO BOX 100 PMB 2510 | TRUJILLO ALTO,PR,00977 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOLINA, MARIO | STATE FARM<br>PO BOX 9613 | WINTER HAVEN,FL,338839613 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLONEY, JOHN | PO BOX 426 | PLEASANTON,KS,66075-0426 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLYLES, ROSA | 420 2ND STREET | MENASHA,WISCONSIN,54952-3145 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONDOCK, CHRISTINA | STEWART C. CRAWFORD<br>223 N MONROE STREET | MEDIA,PA,19063 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONDOCK, JOHN | CRAWFORD STEWART C & ASSOCIATES<br>LAW OFFICE OF<br>223 NORTH MONROE STREET | MEDIA,PA,19063 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONREAL, MICHAEL | 649 FENTON AVE | ROMEOVILLE,IL,60446 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONROE, GARY | 220 MERCER RD | FRANKLIN,PA,16323 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTANA, MARIBELLE | PO BOX 79 | BUFFALO,TX,75831 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTANA, MICHAEL | LIBERTY MUTUAL<br>5050 W. TILGHMAN ST. SUITE 200 | ALLENTOWN,PA,181049154 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTANEZ, EDWIN | AIG<br>P.O. BOX 3300 | ALPHARETTA,GA,30023 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTE, VICKI | ADAM HURTIG<br>8751 WEST BROWARD BLVD STE 410 | PLANTATION,FL,33324 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, JASMINE | 2429 HWY 84 | MANSFIELD,LA,71052-4613 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, JEFF | 476 COUNTRY CLUB | STANSBURY PARK,UT,84074 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, ROBIN | 3835 WARREN CHAPEL RD | MARIETTA,OH,45750 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, THERESA | 5417 ASH AVE | RAYTOWN,MO,64133 2813 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, VIDA | TRAVELER'S INSURANCE<br>P.O. BOX 3022 | FALL RIVERS,MA,02722 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTIEL MADRIGAL, LUCERO LETICIA | YOUNG CONAWAY STARGATT & TAYLOR LLP<br>1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTIEL MADRIGAL, MANUEL ALEJANDRO | YOUNG CONAWAY STARGATT & TAYLOR LLP<br>1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTIS, TIMOTHY L | EDMONDS JOHN P LTD<br>110 SW JEFFERSON SUITE 410 | PEORIA,IL,61602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOON, MARIE | 3388 VAN HORN RD APT 211 | TRENTON,MI,48183 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOONEY, ROBERT | 400 NASSAU ST | PRINCETON,NJ,08540-4606 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, AMANDA | BRIAN CAUBARREAUX<br>144 W TUNICA DRIVE P O BOX 129 | MARSKVILLE,LA,71351 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, ARVELLA | KYLE W FARRAR<br>1010 LARMAR STE #1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, ASHLEY | 1919 S NEBRASKA ST | MARION,IN,46953-3044 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, BRIDGET | 2015 102 AVE | COON RAPIDS,MN,55433 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOORE, CARL WILLIAM | 1304 PARAMORE RD, | DOTHAN,AL,36303 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, CAROLYN E | 4176 LAUREL RD | BRUNSWICK,OH,44212 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, CHAD | CAUBARREAUX BRIAN AND ASSOCIATES 144 WEST TUNICA DRIVE P O BOX 129 | MARKSVILLE,LA,71351 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, FRANKLYN | 1024 JEFFERSON ROAD | GREENSBORO,NC,27410-3657 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JAMES PATRICK | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JEFFRIE | 1118 SUNNYSLOPE DRIVE | CINCINNATI,OH,45229 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, JOSEPH | 5561 HEATHER VIEW | MEMPHIS,TN,38125 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, KATELAND | PO BOX 9478 | HUNTINGTON,WV,25704-0478 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LAURA | 9205 BARCROFT DR APT D | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, MARILYN | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, NIKKI | FOREMOST INS PO BOX 2739 | GRAND RAPIDS,MI,48501 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, QUINCY | 1714 S ARAGO STREET | PEORIA,IL,61605-3115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, RACQUELSA | 536 N 8TH ST | GRIFFIN,GA,30223-2504 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, ROXIE | ROUTE 2 BLOCK 60 | KINGFISHER,OK,73750 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, TESSA | 3200 PARKWOOD BLVD APT 1220 | PLYMOUTH,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORER, GLADYS | 476 SANDPIPER LN | STONEWELL,LA,71078 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORA CONTRETRAS, REBECCA | 87 BATH STREET | BALLSTON SPA,NY,12020-1303 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, JOSEPH | 571 NORTH BROADWAY | YONKERS,NY,10701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, LUIS | 5812 BONANZA DR LOT 87 | FORT WORTH,TX,76137 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, MARIA MAGDALENA | OQUINN LAW FIRM 440 LOUISIANA SUITE 2300 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, TAMMY | 408 SE 22ND AVE | CROSS CITY,FL,32628 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORAN, DARRYLL | 437 ROSA AVE | METAIRIE,LA,70005-3419 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORAN, MARGARET | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORAN, MICHAEL | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORANO, DONNA | 8 HAWTHORNE AVENUE | BYE BROOK,NY,10573-2927 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORDEN, TODD | 1101 FEEHANVILLE DRIVE | MOUNT PROSPECT,IL,60056 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREAU, ALYSSA | PO BOX 82008 BOX 82008 | LAFAYETTE,LA,70598 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOREAU, FRANK | CAUBARREAUX BRIAN AND ASSOCIATES 144 WEST TUNICA DRIVE P O BOX 129 | MARKSVILLE,LA,71351 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREAU, JENNIFER | CAUBARREAUX BRIAN AND ASSOCIATES 144 WEST TUNICA DRIVE P O BOX 129 | MARKSVILLE,LA,71351 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREAU, JENNIFER | PHARIS AND PHARIS 831 DESOTO STREET | ALEXANDRIA,LA,71301 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREAU, NICHOLAS | ANDERSON & DOZIER P O BOX 82008 | LAFAYETTE,LA,70598-2008 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREAU, NICHOLAS | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREAU, PAMELA | PO BOX 82008 BOX 82008 | LAFAYETTE,LA,70598 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO ALDAZ, ESTELA | 15531 VICTORY BLVD APT C | VAN NUYS,CA,91406-6115 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, ADRIANA | JACQUE BEAUGELMANS 1901 AVENUE OF THE STARS SUITE 1900 | LOS ANGELES,CA,90067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, MIKE | 140510 COUNTY RD. 24 | GERING,NE,69641 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, VICKY | 140510 COUNTY RD 24 | GERING,NE,693412446 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, BAILEY | 7364 W RIDGE CIR | SHERWOOD,AR,721203695 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, BRETT | PO BOX 431 | MOUNT JEWLETT,PA,16740 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, CHARLES | 3212 HARVEY RD | BARTLESVILLE,OK,74006-6510 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, CONNIE | 1840 N ERIE ST APT 2 | TOLEDO,OH,436112780 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, LYANN | 113 MELVIN COURT | SMITHFIELD,NC,27577 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, ROLAND | 346 E 14TH STREET | RESERVE,LA,70084-5262 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, TASHA | PO BOX 402 | RUSSELLVILLE,KY,42276-0402 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORHARDT, TRAVIS | 9621 BECKER RD | SAVANNA,IL,610748594 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORICZ, ELEANORA | 11533 PEACHSTONE LANE | ORLANDO,FL,32821-7973 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORIN, JESSICA | 1169 COPPER CREEK DRIVE | MUSKEGON,MI,49442-4987 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORITA, ELIZABETH | 2713 ANTONIO DR UNIT 311 | CAMARILLO,CA,93010-1464 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORITA, KIMIE | 2713 ANTONIO DR UNIT 311 | CAMARILLO,CA,93010-1464 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORITZ, LARRY | 5408 WOODSTOCK ST | SHAWNEE,KS,662189277 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIFFETTE, BUFFY | 3 TIMBER LN | POLAND,ME,042745910 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, ARIEL | HOWIE SACKS & HENRY LLP SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, ERIC | HOWIE SACKS & HENRY LLP SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, EVA | 1501 REDROCK DR | GALLUP,NM,87301 5649 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORRIS, ORAL | HOWIE SACKS & HENRY LLP<br>SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRIS, SCOTT | THE MOULTON LAW FIRM, P.C.<br>6401 EAST THOMAS ROAD SUITE 101 | SCOTTSDALE,AZ,85251 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRIS, SHERRY | 621 CHEROKEE DRIVE | MOUNT CARMEL,TN,37645 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRISEY, THOMAS | PERKINS & ASSOCIATES<br>30 LUCY STREET | WOODBRIDGE,CT,06525 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRISON, ANTHONY | LEO T MCGONICAL<br>53 W JACKSON BLVD SUITE 1430 | CHICAGO,IL,60604 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRISON, ANTHONY | MCGONIGAL LEO T<br>53 WEST JACKSON BLVD , STE 1430 | CHICAGO,IL,60604 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRISON, JOSHUA | 641 WHITNEY RD | CONNEAUT,OH,44030 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRISON, KELLI | 2893 4TH AVE | HUNTINGTON,WV,25702-1425 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRONE, JEAN | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORRONE, NICHOLAS | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORSE, STEVEN | 2040 GOUNDRY HILL ROAD | BRADFORD,NY,14815 | ✓ | ✓ | ✓ | UNDETERMINED |
| MORTON, JOSEPH | 1041 BIRNAM WOODS DRI | VIRGINIA BEACH,VA,23464-5333 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSBEY, JUDY | BRIAN SONDES<br>212 VETERANS BLVD | METAIRIE,LA,70005 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSBEY, LEONARD | SONDES BRIAN<br>212 VETERANS BOULEVARD | METAIRIE,LA,70005 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSES, THERESA | BRUCE WENDELL FARM BUREAU<br>FINANCIAL SERV.<br>5400 UNIVERSITY AVE. | WEST DES MOINES,IA,50266 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSKALOW, BILL | 18 GOODALE RD | NEWTON,NJ,07860-2782 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSKALSKI, LOUIS | 6516 W. WEST WIND DRIVE | GLENDALE,AZ,85310 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSLEY, JENNIFER | ALESSANDO SABATINO JR<br>471 E BROAD ST SUITE 1200 | COLUMBUS,OH,43215 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSS, ANTHONY | 629 E. 35TH ST | SAVANNAH,GA,314018262 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSS, BILL | 4611 S. BEACH STREET | PINE BLUFF,AR,71603-7324 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSS, HOWARD | 341 MADISON AVENUE 16TH FLOOR | NEW YORK,NY,10017 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOSS, JUDY | 2529 MANCHESTER DR | BRYAN,TX,778024840 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOTORIST MUTUAL INSURANCE CO | BARNETT PORTER DUNN & TOBIN<br>2 PARAGON CENTRE SUITE 250 6040<br>DUTCHMANS LANE | LOUISVILLE,KY,40205 | ✓ | ✓ | ✓ | UNDETERMINED |
| MOULTON, SUSAN N | SHIM  & CHANG<br>333 QUEEN ST #900 | HONOLULU,HI,96813 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOUNT LAUREL ASSURANCE COMPANY | MCELROY THOMAS M PA 301 NORTH BROADWAY P O BOX 1450 | TUPELO,MS,38802-1450 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOUTON, ADAM | HOWRYBREEN LLP 1900 PEARL STREET | AUSTIN,TX,78705 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOUTON, ALCEE G | HOWRYBREEN LLP 1900 PEARL STREET | AUSTIN,TX,78705 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOUTON, BENJAMIN | HOWRYBREEN LLP 1900 PEARL STREET | AUSTIN,TX,78705 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOUTON, JANICE | HOWRYBREEN LLP 1900 PEARL STREET | AUSTIN,TX,78705 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOUTON, JONATHAN | HOWRYBREEN LLP 1900 PEARL STREET | AUSTIN,TX,78705 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOUTON, JOSHUA | HOWRYBREEN LLP 1900 PEARL STREET | AUSTIN,TX,78705 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOWERY, STEVE | 8204 RED WING CT | FREDERICK,MD,21701-3281 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOXEI, PATRICIA | 3821 SW 27TH STREET | HOLLYWOOD,FL,334031629 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUCCINI, FRANK | 31 EARL ST | CORNING,NY,14830-2025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUELLER, MIKE | 3911 UNION ROAD | WOODSTOCK,IL,60098-8839 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUELLER, TODD | 7678 37TH STREET CIR E | SARASOTA,FL,34243 3400 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUHAMMAD, HENRY M | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUHAMMAD, KARRIEM | 5090 W. DUNCANNON AVE | PHILADELPHIA,PA,19120 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUJICA, DESTINY | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUJICA, JACE | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUJICA, JADEN | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUJICA, JESUS A | MONICA VAUGHAN 1990 POST OAK BLVD STE 800 | HOUSTON,TX,77056 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUJKANOVIC, DERVIS | LEWIS & LEWIS 800 CATHEDRAL PARK TOWER 37 FRANKLIN ST | BUFFALO,NY,14202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULLEN, MARIE | 1545 LAKESIDE DR | WANTAGH,NY,11793-2441 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULLER ANDROINS, STEPHANIE | 8787 WOODWAY DRIVE APT 10304 | HOUSTON,TX,77063-2449 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULLINS, TERRY | 964 OWEN LANE | WILLARD,MO,65781 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULLINS, WOODROW | 1826 KY ROUTE 1498 | BEVINSVILLE,KY,416069055 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUMPFIELD, CEEPRIAN | 5 SHELBURNE STREET | BURLINGTON,NJ,08016-4308 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MUNOZ, JOSEFINA | 3910 27TH ST | FORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUNOZ, MIKE ANTHONY | E TODD TRACEY<br>5473 BLAIR RD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUNOZ, MOISES ADAME | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURCHISON, RAY | MS. BARBARA EDEN STATE FARM INS CO.<br>P.O. BOX 237 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURDOCH, CHARLES | 1640 WELLMAN RD | DEWITT,MI,48820 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUROSKI, RICHARD | 430 WILLOW ST | JOHNSONBURG,PA,15845-1522 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, JEFFREY | 257 GALAHAD DRIVE | ROCHESTER,NY,14623 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, JOE | 8100 DRIVE ROUND CIR | GERMANTOWN,OH,45327 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, MARGIE | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, MAURICE | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, MICHELLE | 8100 DRIVE ROUND CIRCLE | GERMANTOWN,OH,45327 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, PORTIA | 7900 OLD MADISON PIKE | MADISON,AL,74121 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, TARA | 422 BULLITT ROAD | SIMPSONVILLE,KY,40067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, TINA | 5701 63RD AVE W | MUSCATINE,IA,52761-6006 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURPHY, TOM | 3957 N. 19TH STREET | ALENE,ID,83815 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAH, CHRIS | 15 BROOK HOLLOW CIR | MANCHESTER,TN,37355 2479 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, DAVID LYNN | GILBREATH & ASSOCIATES<br>550 MAIN STREET SUITE 600 P O BOX 1270 | KNOXVILLE,TN,37901 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, DEBROAH | 639 S 29TH STREET | SAGINAW,MI,48601-6549 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, JAMES | 1012 E ROUTE 30 | ROCK FALLS,IL,61081 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, LATAUSHA | 4584 CRUMP ROAD | MEMPHIS,TN,38141-7640 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, MICHAEL | 1020 BARBERRY AVE. | READING,PA,19605-33111 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, SARAH | PO BOX 242 | HOPE VALLEY,RI,02832-0242 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, TRICIA | 101 SHARON CIR | DENISON,TX,75020-8025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRELL, LINDA | P.O. BOX 953 | FREDERICK,MD,21705-0953 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRY, LANCE | 511 N. 84TH ST | EAST SAINT LOUIS,IL,62203-2527 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRY, ROSLYN | 2922 N 61ST ST | MILWAUKEE,WI,53210 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURTY, JOHN | BRANNON & ASSOCIATES<br>130 WEST SECOND STREET - SUITE 900 | DAYTON,OH,45402-1590 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MURTY, TERRI | BRANNON & ASSOCIATES 130 WEST SECOND STREET - SUITE 900 | DAYTON,OH,45402-1590 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSCATO, BETTY | J. KEVIN LAUMER 81 FOREST AVE PO BOX 0590 | JAMESTOWN,NY,14702-0590 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSER, KATHY | 31620 LAHSER RD | RUTLAND,OH,45775 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUSHANEY, LEATRICE | 5267 HIGHWAY 88 WEST | ODEN,AR,71961 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUTCHERSON, DEMETRIA | PO BOX 235 | PEMBROKE,GA,31321-0235 | ☑ | ☑ | ☑ | UNDETERMINED |
| MUTERSBAUGH, PAUL | 2425 NAN STREET | AURORA,IL,60504-9736 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYER, BRANDON | 81 DOGWOOD LN | MERIDEN,CT,06450 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, ANNE | P O BOX 5 | WEST MILFORD,WV,26451 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, BRUCE | SLOANE & WALSH LLP THREE CENTER PLAZA 8TH FLOOR | BOSTON,MA,02108 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, DEBRA | 6881 N. 450 E. | PLAINVILLE,IN,47568 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, DOROTHY | 850 JOHNSON AVE | MIAMISBURG,OH,45342-3021 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYERS, ROBIN | SLOANE & WALSH LLP THREE CENTER PLAZA 8TH FLOOR | BOSTON,MA,02108 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYLES, JON TRIOS | 2822 LULA ST | BATON ROUGE,LA,70802 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYLES, NICOLE | 2822 LULA STREET | BATON ROUGE,LA,70802 | ☑ | ☑ | ☑ | UNDETERMINED |
| MYRICK, TOMMY | 7120 S COLES AVE CONDO #1 | CHICAGO,IL,60649 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAFZIGER, CYNTHIA | 14 ONEAL ROAD | PERKINSTON,MS,39573 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAGAI, YASUO | THOMPSON & BOWIE LLP P O BOX 4630 | PORTLAND,ME,04112 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAGESHWAR, DWIVEDI | THE MOTORISTS INSURANCE GROUP PO BOX 182476 | COLUMBUS,OH,43218 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAGY, MARCIE | 315 PLYMOUTH AVE | GIRARD,OH,44420 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAIL, MAURICE | SCHLOSSER AND PRITCHETT 5709 W. FRIENDLY AVE | GREENSBORO,NC,27410 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAPOLEON, TROY | 3221 CALIFORNIA ST | CHICKASHA,OK,73018 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAROLIS, AARON | PO BOX 149 | NORTH BAY,NY,13123 | ☑ | ☑ | ☑ | UNDETERMINED |
| NASH, PATRICIA | 7675 HIGHWAY 134 | LAKE PROVIDENCE,LA,71254 | ☑ | ☑ | ☑ | UNDETERMINED |
| NASIATKA, NANCY | 12312 CABOT DRIVE | STERLING HEIGHTS,MI,48312 | ☑ | ☑ | ☑ | UNDETERMINED |
| NASTI, MICHAEL | PO BOX 806 | HUNTINGTOWN,MD,20639-0806 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONAL CAR RENTAL | 600 CORPORATE PARK DRIVE | ST LOUIS,MISSOURI,63105 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONWIDE INSURANCE | WOOTEN HART P O BOX 12247 | ROANOKE,VA,24024 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NATIONWIDE MUTUAL INS CO | PEARLMAN APAT  AND FUTTERMAN LLP ATTORNEYS AT LAW 80-02 KEW GARDENS  ROAD SUITE 5001 | KEW GARDENS,NY,11415 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONWIDE MUTUAL INSURANCE COMPANY | SNYDER & DORER LAW OFFICE OF 214 SENATE AVENUE SUITE 503 | CAMP HILL,PA,17011 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAUGHTON, ANTHONY | 4930 M 63 N | COLOMA,MI,49038 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVA, JOSIE | 11508 CLEAR LAKE WAY | EL PASO,TX,799364385 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, ARRADO | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, ARRADO | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, GONZALO | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, GONZALO | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, JOSEFINA | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, JOSEFINA | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, JUAN | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, JUAN | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, PILAR | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, PILAR | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, SANTANA | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETE, SANTANA | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRETTE, JOSIAH | THE MALHOTRA LAW FIRM 319 N. GRANT STREET | ODESSA,TX,79763 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRO, MONICA | 811 DARBY BLVD APT 1203 | SAN ANTONIO,TX,78207 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVAS, JOSEPH | 508 VALE LOOP | CRESTVIEW,FL,32536-5467 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAYLOR, DYLAN | 22 STONEY VIEW DRIVE | CUMBERLAND,RI,02864-1927 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEAL, DANIEL | EVANS & DIXON LLC 1717 EAST REPUBLIC ROAD SUITE C | SPRINGFIELD,MO,65804 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEAL, PATRICK | 800 LOYOLA DRIVE | LITTLE ROCK,AR,722115522 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEALEY, ADDIE | P. CHRISTOPHER GUEDRI, ALLEN AND ALLEN 1809 STAPLES MILL RD RICHMOND | RICHMOND,VA,12120 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEBERT, ROBERT | 345 RILEY DRIVE | MARENGO,IL,60152-3538 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEBUWA, JEROME | 7600 CREEK BEND DRIVE APT 209 | HOUSTON,TX,77071 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELEY, ANDY | 4520 E STATE ROAD 44 | LIBERTY,IN,47353 8785 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELEY, MARK | 645 COUNTY ROAD 2610 | MINEOLA,TX,75773-4833 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEFT, ZACHARY | 318 W 6TH ST APT 301 | MONTICELLO,MN,55362 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEGUS AND SONS | STUART TINLEY LAW FIRM LLP 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | COUNCIL BLUFFS,IA,51502-0398 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEIMEYER, BILLY | PO BOX 3702 BOX 3702 | WICHITA FALLS,KS,76301 0702 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEISLER, MAY | ENUMCLAW INSURANCE GROUP 9292 WEST BARNES DRIVE | BOISE,ID,83709 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEISLER, RON | 410 WEST BLACK CANYON HWY | EMMETT,ID,83617 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELDER, BYRON | ALLSTATE P.O. BOX 5570 | WOODRIDGE,IL,60517 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELMS, ALEXUS | B. THOMAS MCELROY 4809 COLE AVE   SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELMS, CHRISTIAN | B. THOMAS MCELROY 4809 COLE AVE   SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON LAND CARE LTD | NATIONWIDE MUTUAL INSURANCE COMPANY PO BOX 730 | LIVERPOOL,NY,13088-0730 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, ASHLEY | 2112 SW 13TH ST | OKLAHOMA CITY,OK,73108-3206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, CATHERINE | 5300 S LAKE HOUSTON PARKWAY, APT 515 | HOUSTON,TX,77049-3959 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, DEREK | YOST & BAILL 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | MINNEAPOLIS,MN,55402 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, ERIC | 8055 BRAINS WAY | PEVELY,MO,63070 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, FRANCIS | 21722 114 RD | CAMBRIA HTS.,NY,11411 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, GLEN | 2074 STAFFORD RD | OTTAWA,KS,66067 8308 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, JASMINE | 1621 DUSSIEOD | COLUMBUS,OH,43227 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, KENNETH | 1431 COLUMBINE DR | SCHAUMBURG,IL,601732270 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, KENNETH | 10 COMMONWEALTH BLVD | BELLEROSE VILLAGE,NY,11001-4141 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, MICHAEL | PO BOX 63 | JUNIATA,NE,68955-0063 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NELSON, SHAWN | P.O. BOX 82613 | LINCOLN,NE,68501-2613 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, TAMMY | 4 WILLOW ST | PHOENIX CITY,AL,368692816 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, TROY | 157 HICKORY CT | FARMINGTON,MN,55024-1564 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, UNKNOWN | NATIONWIDE INSURANCE 110 ELWOOD DAVIS RD | NORTH SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEPO, JEFFREY | 230 STANBRIDGE RD | HOLMES,PA,19043-1421 | ☑ | ☑ | ☑ | UNDETERMINED |
| NESS, DANIELLE | 78 MOUNT ROSS ROAD | PINE PLAINS,NY,12567 | ☑ | ☑ | ☑ | UNDETERMINED |
| NESTOR, PATRICK | 10030 HIGHWAY 442 WEST | TICKFAW,LA,70466 | ☑ | ☑ | ☑ | UNDETERMINED |
| NETOLICKY, ERIC | 8929 NOLAND | LENEXA,KS,66215 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEVELS, DENNIS | 2337 NORTH 17TH ST | MILWAUKEE,WI,53206 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEVILLE, JAMES | 1368 PROSPECT PLACE | BROOKLYN,NY,112122301 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW, LEA | 2420 NW CRIMSON CT | MCMINNVILLE,OR,97128-2047 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBROUGH, ROSE | 300 LAKEWOOD DR | BAYTOWN,TX,77520 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWCOMB, CHARLES | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, BRANDON | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, CHARLES | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, DANIEL F | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN P O BOX 66705 , 1601 DAUPHIN STREET | MOBILE,AL,36660 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, MICHAEL | ELCO PO BOX 970910 | BOCA RATON,FL,33097 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, SHELLI | 1504 PARK LN | AUGUSTA,KS,67010 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, STEVEN G | WALD & DELVENTO 405 NORTHFIELD AVE. | WEST ORANGE,NJ,07052-3087 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWSOME, BILLY | PO BOX 375 | WHEELWRIGHT,KY,41669-0375 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWSOME, DOMINIC SOL | PETICOLAS AND SHAPLEIGH 701 N ST. VRAIN STREET | EL PASO,TX,79902 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWSOME, JERRY | PETICOLAS AND SHAPLEIGH 701 N ST. VRAIN STREET | EL PASO,TX,79902 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWSOME, SABINA | PETICOLAS AND SHAPLEIGH 701 N ST. VRAIN STREET | EL PASO,TX,79902 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWTON, AKEEM JR | ROHN LEE J LAW OFFICES OF 7 KING ST , PO BOX 4589 | CHRISTIANSTED,VI,820 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NEWTON, AKEEM SR | ROHN & CAMERON LLC LAW OFFICES OF 1101 KING STREET | CHRISTIANSTED ST CROIX,VI,00820 | ☑ | ☑ | ☑ | UNDETERMINED |
| NGUYEN, DOUGLAS | 694 CLARA VISTA | SANTA CLARA,CA,95050 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLAS, CHIRSTINA | 822 W CLARK BLVD | MURPHREESBORO,TN,37129 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLAS, JOHNNY | P O BOX 218 | PAINCOURTVILLE,LA,70391 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLS, JOHN | 2305 RICHMOND ROAD | STATEN ISLAND,NY,10306 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLS, RABERTA LENNONA | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLSON, LYN | 17700 BRAD LN | THREE RIVERS,MI,49093-1059 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLSON, NIKKI | 33 TUSCALOOSA AVE | SYLACAUGA,AL,35150-1423 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLSON, TONY T | LUX & LUX ATTORNEYS AT LAW 101 S HARRISON STREET SUITE B PO BOX 262 | SHELBYVILLE,IN,46176 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLSON, TRAVIS | 90 HILLSIDE TRAIL | MAHOPAC,NY,10541-4416 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICOLASORA, ANDREA | RR 1 BOX 1 | ST GEORGE,GA,315629700 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICOTRA, FRANK | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICOTRA, THOMAS | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEMISTO, DIANNE | 3521 LINWOOD AVE | ROYAL OAK,MI,48073-2353 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIETSCKE, BRENDA | 42 PEARL STREET | MERIDEN,CT,6450 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEVES, FRANCES | SUTTON DAVID J LAW OFFICES OF 1205 FRANKLIN AVENUE | GARDEN CITY,NY,11530 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEVES, INES | 1001 ANCESTRY DR APT 3 | FAYETTEVILLE,NC,283043440 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEVES, RAMON | CALLE GUARAGUAO VISTA DEL MORRO | TACANO,PR,00962 | ☑ | ☑ | ☑ | UNDETERMINED |
| NINO ORTIZ, ANGELICA MARIA | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ☑ | ☑ | ☑ | UNDETERMINED |
| NINO ORTIZ, ROSA ELENA | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ☑ | ☑ | ☑ | UNDETERMINED |
| NINO, MATILDE | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIPASSA, KODZOVI | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOBBE, BRENT | NESSLER FREDERIC W LAW OFFICES OF 536 NORTH BRUNS LANE - SUITE ONE | SPRINGFIELD,IL,62702 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOBBE, MICHAEL | NESSLER FREDERIC W LAW OFFICES OF 536 NORTH BRUNS LANE - SUITE ONE | SPRINGFIELD,IL,62702 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NOBLE, IRENE | 1597 HASTUBGS ROAD | ATHENS,AL,35611 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOLD, BRET | 10812 NE 90TH ST | VANCOUVER,WA,98662 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORCH, ERIC | 5072 WHIPPOORWILL ST NW | NORTH CANTON,OH,44720-6823 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORIEGA, MARCIANO | 12406 AHDANUM RD | JACAMA,WA,98903 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, ADRIENNE | THE COCHRAN FIRM ONE COMMERCE SQUARE 26TH FLOOR | MEMPHIS,TN,38103 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMAN, ARTHUR | CATHCART AND DOOLEY 2807  CLASSEN BLVD | OKLAHOMA CITY,OK.,73106 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORMENT, JEFFREY | 1016 WESTWOOD DR | GOSHEN,IN,46526-1140 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORRIS, COLUMBUS | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORRIS, JOANN | MARKESBERY & RICHARDSON CO 2386 VICTORIA PARKWAY, SUITE 200 P.O. BOX 6491 | CINCINNATI,OH,45206 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORRIS, MARLENE | 4965 VERMONT ST | GARY,IN,46409 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORRIS, VERA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTH ADAMS AMBULANCE SERVICE INC | GLATFELTER CLAIMS P.O. BOX 5126 | YORK,PA,17405 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTHEAST UTILITIES SVCS CO | DAVID GONBACH 141 EAST MAIN ST PO BOX 2242 | WATERBURY,CT,06722-2242 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTHERN INSURANCE COMPANY OF NEW YORK | COZEN OCONNOR 301 SOUTH COLLEGE STREET SUITE 2100 | CHARLOTTE,NC,28202 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTHUP, KAREN L | GARY BLACK 140 EAST THIRD STREET | WILLIAMSPORT,PA,17701 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTHUP, MICHAEL A | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTON, ERICKA | 25316 SAINT CLEMENT DR. | WARREN,MI,48089-3578 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTON, JEANETTE | 212 S COLFAX STREET | WEST POINT,NE,68788-1813 | ✓ | ✓ | ✓ | UNDETERMINED |
| NORTON, ROBIN | 27520 VALLEY WEST RD | TAFT,CA,93268-9604 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTHWEHR, CHRISTINE | POWER ROGERS & SMITH 70 WEST MADISON STREET SUITE 5500 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTHWEHR, LARRY | POWER ROGERS & SMITH 70 WEST MADISON STREET SUITE 5500 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOTHWEHR, MEAGHAN | THOMAS SIRACUSA 70 W MADISON ST  SUITE 550 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVAK, EUGENE | 121 KING PHILLIP ROAD | WORCHESTER,MA,01606-2371 | ✓ | ✓ | ✓ | UNDETERMINED |
| NOVECK, IRINA | DANKNER & MILSTEIN 41 EAST 57TH STREET | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NOVECK, MARK | DANKNER & MILSTEIN<br>41 EAST 57TH STREET | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOWELL, MARGARET STANCIL | F HALL BAILEY<br>617 RENAISSANCE WAY STE 100 | RIDGELAND,MS,39157 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOYES, ROGER | 155 HYONNA HILL DRIVE | BUSY,KY,41723-8625 | ☑ | ☑ | ☑ | UNDETERMINED |
| NUGENT, CHRISTOPHER | 21413 NW 13TH CT APT 307 | MIAMI,FL,33169-2797 | ☑ | ☑ | ☑ | UNDETERMINED |
| NULL, CHRISTOPHER | 1303 15TH ST | VIENNA,WV,26105-2235 | ☑ | ☑ | ☑ | UNDETERMINED |
| NUNEZ, JOEL TORRES | MORENO BECERRA & GUERRERO P.L.C.<br>3500 WEST BEVERLY BLVD. | MONTEBELLO,CA,90640-1541 | ☑ | ☑ | ☑ | UNDETERMINED |
| NUNEZ, LUZ HELENA | GREGORY MORENO<br>3500 WEST BEVERLY BOULEVARD | MONTEBELLO,CA,90640 | ☑ | ☑ | ☑ | UNDETERMINED |
| NUNN-SCOTT, TASHIA | 7410 N CENTRAL AVE | TAMPA,FL,33604-4804 | ☑ | ☑ | ☑ | UNDETERMINED |
| NUSBAUM, TOSHIA | 115 N 1ST ST | MARSHALL TOWN,IA,50158 | ☑ | ☑ | ☑ | UNDETERMINED |
| NWABUGWU, MARIA | 688 TAUNTON PL | BUFFALO,NY,142141024 | ☑ | ☑ | ☑ | UNDETERMINED |
| NYMAN, ZACHARY | 440 BOWEN ST | SAVANNA,IL,61074 | ☑ | ☑ | ☑ | UNDETERMINED |
| OACHS, PATRICIA | 620 AVON ST | WISONSIN RAPIDS,WI,54494 | ☑ | ☑ | ☑ | UNDETERMINED |
| OAKES, ROBERT | 116 ORANGE ST | GALLIANO,LA,70354-3566 | ☑ | ☑ | ☑ | UNDETERMINED |
| OAKS BRAEMAR APARTMENTS | 7150 CAHILL RD. | EDINA,MN,55439 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBERG, JOHN | 741 BEAVER STREET | ROCHESTER,PA,15074-1144 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBERHOLTZER, DALTON | 336 BROAD ST | EAST EARL,PA,175199333 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, JENNIFER | EDELMAN KRASIN & JAYE PLLC<br>ONE OLD COUNTRY ROAD SUITE 210 | CARLE PLACE,NY,11514 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, JOHN | 223 WOODBRIDGE ROAD | CLIFTON HTS,PA,19018-1225 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, PAUL V | EDELMAN KRASIN & JAYE PLLC<br>ONE OLD COUNTRY ROAD SUITE 210 | CARLE PLACE,NY,11514 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, SHANNON | 1804 39TH SOUTH WEST 303 | FARGO,ND,58103 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, STEVEN | CADEAUX TAGLIERI & NOTARIUS PC<br>SUITE 800 , 1100 CONNECTICUT AVENUE,<br>NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHOA, JULIAN NINO | BELLAS & WACHOWSKI<br>15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHOA, MARIA | 3500 MCKINNEY RD TRLR 21 | BAYTOWN,TX,77521-4751 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHOA, PEDRO NINO | L. MATTHEW DOTIN<br>900 FROST BANK PLAZA 802 N.<br>CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHS, DAVID JOHN | MONSEES MILLER MAYER PRESLEY &<br>AMICK<br>4717 GRAND AVENUE SUITE 820 | KANSAS CITY,MO,641122258 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, JAMES | 18830 JORDAN LN. | GRANGE,IA,50109 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ODEA, BEATRICE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODEA, EDMOND | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODELL, PHILLIP | P.O. BOX 431 | GAULEY BRIDGE,WV,250850431 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODOM, JONATHAN | 4403 PENDOT LN | FRIENDSWOOD,TX,775464232 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODOM, PAIGE | 806 WARD AVE., APT 5 | CARUTHERSVILLE,MO,63830 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODOM, PATRICIA | 850 COUNTY RD 57 | HALEYVILLE,AL,355656233 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODOM, TAMERA | 2348 MAGNOLIA DR | LITTLE ELM,TX,75068-5679 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODONNELL, ALICIA | LINDA WILLIAMSON 2700 N. CENTRAL AVE. STE. 1400 | PHOENIX,AZ,85004 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODONNELL, CHARLES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODONNELL, ELLEN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| ODONNELL, JOHN | LUCIA STARK WILLIAMSON LLP 2700 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX,AZ,85004-1133 | ✓ | ✓ | ✓ | UNDETERMINED |
| OESTREICH, BRET | GUIDE ONE INS. PO BOX 14543 | DES MOINES,IA,50306 | ✓ | ✓ | ✓ | UNDETERMINED |
| OGLE, EARNEST | 733 ELLIS OGLE RD | GATLINBURG,TN,37738 5035 | ✓ | ✓ | ✓ | UNDETERMINED |
| OGLESBY, ANTWIN | 601 SLEEPY HOLLOW RD | OLIVER SPRINGS,TN,378402343 | ✓ | ✓ | ✓ | UNDETERMINED |
| OHANESSIAN, GINA | 1N510 MAIN ST | GLEN ELLYN,IL,60137-3566 | ✓ | ✓ | ✓ | UNDETERMINED |
| OHLSON, COREY | 340 W SCHOOL ST | COLUMBUS,WI,53925-1455 | ✓ | ✓ | ✓ | UNDETERMINED |
| OKA, ALFRED | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| OKA, FRANCES | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLDEN, RUBY | 19444 KLINGER ST | DETRIOT,MI,48234-1771 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLGUIN, RONALD | 3924 LA SOMBRA RD SW | ALBUQUERQUE,NM,87105-2304 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLIND, TYLER | 2901 MONAD ROAD, APT 94 | BILLINGS,MT,59102-6128 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLIVAS, CONSEPCION | SILVA LAW FIRM 1100 SOUTH GRANT AVENUE | ODESSA,TX,79761 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLIVAS, CONSEPCION | HOUSSIERE DURANT HOUSSIERE LLP THREE POST OAK CENTRAL, 1990 POST OAK BLVD, SUITE 800 | HOUSTON,TX,77056-3812 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OLIVER, WAYNE | 2450 WERBE LANE APT 190 | CARMICHAEL,CA,95608-4951 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLIVERA VIVAN, FELICIANO | D. KIRK JOYCE, ESQUIRE 440 N. COLLEGE AVENUE    SUITE 2 | FAYETTVILLE,AR,72701 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLLER, CHERYL | 705 E 4TH ST | PANA,IL,62557 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLLIVIER, DAVID F | 452 STOKES ROAD | SHAMONG,NJ,08086 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLMSTEAD, LANA | 24832 JOHN SUTTON LANE | ASTATULA,FL,34705-9480 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSEN, SCOTT | 1797 SERPENTINE DRIVE | EAGAN,MN,55122-1630 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, CASEY | 110 5TH ST | TROY,MO,63379 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, LEANNE | 411 S FORK DRIVE | HUDSON,WI,54016-8042 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, MIKE | 452 BONIFAY DR | HAMPTON,VA,236662838 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLSON, THEODORE | 131 SAGEBRUSH STREET | ROCKPORT,TX,78382 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLUREMI, ADEYEYE | 208 HICKERY TRAIL | RIVERDALE,GA,30274 | ✓ | ✓ | ✓ | UNDETERMINED |
| OLVERA, JIMMY LOU | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ✓ | ✓ | ✓ | UNDETERMINED |
| OMALLEY, PENNY | 6306 VINCENT RD | JEDDO,MI,48032-3907 | ✓ | ✓ | ✓ | UNDETERMINED |
| OMAR, ABDULKADIR | PO BOX 11326 | ALEXANDRIA,VA,22312 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONE BEACON INSURANCE GROUP LLC | THE LAW OFFICES OF KEVIN F GILLIS 323 WASHINGTON STREET, SUITE ONE | WESTWOOD,MA,02090 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEIL, RICHARD | 917 CLOVER ST | LAKE GENEVA,WI,53147 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEILL, ISABLE | CHAMBERLAIN LAW OFFICE LLC 92 SOUTH BROAD STREET | NORWICH,NY,13815 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEILL, LIAM P | CLIFFORD LAW OFFICES PC 120 N LASALLE STREET 31ST FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEILL, MARY P | CLIFFORD LAW OFFICES PC 120 N LASALLE STREET 31ST FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEILL, PAUL | CHAMBERLAIN LAW OFFICE LLC 92 SOUTH BROAD STREET | NORWICH,NY,13815 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONEK, SABRINA | 12081 WALNUT HILL DRIVE | ROCKVILLE,VA,23146 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONIEL, PATTY | 839 NORTH PINEWOOD CIRCLE | PRICE,UT,84501 | ✓ | ✓ | ✓ | UNDETERMINED |
| ONSUREZ, SILVIA | P.O. BOX 452 | LOVING,NM,88256 | ✓ | ✓ | ✓ | UNDETERMINED |
| ORBE, ASHLEY | 2359 WALTERS ROAD | MIDDLEBURG,FLORIDA,32068 | ✓ | ✓ | ✓ | UNDETERMINED |
| ORBE, CHEYANNE | 2359 WALTERS ROAD | MIDDLEBURG,FL,32068 | ✓ | ✓ | ✓ | UNDETERMINED |
| ORBE, CYNTHIA | 2359 WALTERS RD | MIDDLEBURG,FL,320684445 | ✓ | ✓ | ✓ | UNDETERMINED |
| ORDAZ, FRANCISCO MENDOZA | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ORDAZ, MARIA ELENA | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✔ | ✔ | ✔ | UNDETERMINED |
| OREGEL, JACQUELINE | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✔ | ✔ | ✔ | UNDETERMINED |
| OREGEL, MARIA DELORES | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✔ | ✔ | ✔ | UNDETERMINED |
| OREGEL, VICTOR | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✔ | ✔ | ✔ | UNDETERMINED |
| OREGEL, VICTORIA | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORLANDO, JOSEPH | 1147 HW P | OFALLON,MI,63366 | ✔ | ✔ | ✔ | UNDETERMINED |
| OROSCO, ARNULFO | TRACY FIRM<br>5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| OROZCO, SYLVIA | 3750 NUTTREE LANE | RIVERSIDE,CA,92501 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORS, CARLOS | 5564 S. ROME WAY | CENTENIAL,CO,80015 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTEGA, AARON | 408 E ORANGE STREET | ANGLETON,TX,77515 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTEGA, IVELISSA | WILLCUTTS LAW GROUP LLC<br>CAPITOL PLACE 21 OAK STREET<br><br>SUITE 602 | HARTFORD,CT,06106 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTEGA, JOSHUA | 3121 SE WISCONSIN AVE | TOPEKA,KS,66605-2667 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, ASHLEY | 5294 REGIMENTAL BANNER | GRAND BLANC,MI,48439-8731 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, DANIEL LOPEZ | WEINSTEIN SCHLEIFER & KUPERSMITH PC<br>1835 MARKET STREET SUITE 2700 | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, DANIEL LOPEZ | ZAJAC & ARIAS LLC<br>1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, EDITH | BOONE & STONE<br>3166 MATHIESON DRIVE | ATLANTA,GA,30305 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, EFREN NINO | BELLAS & WACHOWSKI<br>15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, ERIBERTO NINO | BELLAS & WACHOWSKI<br>15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, MARTIN NINO | BELLAS & WACHOWSKI<br>15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, MITTSE | 145 MECCA STREET | FORT CHARLOTTE,FL,33954 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, NICOLETTE | BOONE & STONE<br>3166 MATHIESON DRIVE | ATLANTA,GA,30305 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, NICOLETTE | STONE WILLIAM S<br>P O DRAWER 70 | BLAKELY,GA,39823 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, PATRICIA | 202 NORTH HAMPTON ROAD | DALLAS,TX,75208 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ORTIZ, PEDRO NINO | BELLAS & WACHOWSKI 15 NORTH NORTHWEST HIGHWAY | PARK RIDGE,IL,60068 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORTOFF, ANDREW | 45 VINE STREET | BINGHAMTON,NY,13903 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORWIG, RICHARD | THE AVELINO LAW FIRM 225 BROADWAY SUITE 2500 | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| ORWIG, RICHARD | THE AVELINO LAW FIRM V SUITE 2500 | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSBORNE, JESSICA | 109 FIRETOWER ROAD | BALD KNOB,AR,72010 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSBORNE, KEVIN | STATE FARM INSURANCE COMPANY PO BOX 122 | CONCORDVILLE,PA,19331 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSHELL, TAMMY | 2305 HAZELWOOD TER APT B | LAKE VIEW,NY,140859791 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTRANDER, CONNER | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTRANDER, CORDELL | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTRANDER, DUNCAN | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTRANDER, JANA | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSTRANDER, KENNITH | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSWALT, ROXANNE | LAMARCA & LANDRY PC 1820 NW 118TH STREET SUITE 200 | DES MOINES,IA,50325 | ☑ | ☑ | ☑ | UNDETERMINED |
| OSWALT, WALTER | LAMARCA & LANDRY PC 1820 NW 118TH STREET SUITE 200 | DES MOINES,IA,50325 | ☑ | ☑ | ☑ | UNDETERMINED |
| OTERO, ROBERT | 2216 RIO PIAAR LAKES BLVD | ORLANDO,FL,32822 | ☑ | ☑ | ☑ | UNDETERMINED |
| OUTING, BERNICE | 197 OZZIE ST | ALLENDALE,SC,29810-6001 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVERBY, GORDON | 1050 101ST AVE NE | BINFORD,ND,58416-9316 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVERSTREET, CATHY SUE | CORKERN & CREWS 616 FRONT STREET - P O BOX 1036 | NATCHITOCHES,LA,71458-1036 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVERSTREET, CATHY SUE | HARRINGTON BILLY JOE LAW OFFICES OF P O BOX 603 | NATCHITOCHES,LA,71458 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVERSTREET, KATLYN | HARRINGTON BILLY JOE LAW OFFICES OF P O BOX 603 | NATCHITOCHES,LA,71458 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVERSTREET, MEGAN | HARRINGTON BILLY JOE LAW OFFICES OF P O BOX 603 | NATCHITOCHES,LA,71458 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVICK, STEVE | 635 NORTHRIDGE DR NW STE 100 | PINE CITY,MN,55063-5981 | ☑ | ☑ | ☑ | UNDETERMINED |
| OVID, CHARLES | 250 SOUTH PLUM STREET | BATON ROUGE,LA,70819 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWEN, BRANDON | 8307 UNDERWOOD ARBOR PL | CARY,ND,27518-7131 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWEN, CHRISTOPHER | 3082 N GRAVEL ROAD | MEDINA,NY,14103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OWEN, DAVID | 7930 272ND ST NW APT 213 | STANWOOD,WA,98292-7487 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWENS, BARBARA | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD 12 WEST LINCOLN STREET | BELLEVILLE,IL,62220-2085 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWENS, BARBARA | SIMMONSCOOPER 707 BERKSHIRE BLVD P O BOX 521 | EAST ALTON,IL,62024 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWENS, JASMIN | 3318 ASH DR APT 11308 | ORION,MI,48359-1067 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWENS, OTTO | 1636 N BURTON | SPRINGFIELD,MO,65803 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWENS, PATRICK | 103 BRADY RUN ROAD | BRANDON,MS,39047 | ☑ | ☑ | ☑ | UNDETERMINED |
| OWENS, TIMOTHY | 1100 HIP POCKET RD | PEACHTREE CITY,GA,30269-2025 | ☑ | ☑ | ☑ | UNDETERMINED |
| OXENDINE, LAWTON | 9621 ENDICOTT ROAD | TOMAH,WI,54660-4346 | ☑ | ☑ | ☑ | UNDETERMINED |
| OXENRIDER, JOHN | DONEGAL INSURANCE GROUP 1195 RIVER ROAD P O BOX 302 | MARIETTA,PA,17547 0302 | ☑ | ☑ | ☑ | UNDETERMINED |
| OYSTER, MEGAN | STATE FARM P.O. BOX 3020 | NEWARK,OH,430583020 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACE, CONSTANCE | TRAVELERS P.O. BOX 3022 | FALL RIVER,MA,2722 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACHECO, ALEX VELAZQUEZ | DEGRO LEIDA GONZALEZ 1295 AVE MUNOZ RIVERA SUITE 3 | PONCE,PUERTO RICO,00717 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACHECO, BLANCA | 13104 STAFFORD COLONY LN | STAFFORD,TX,77477 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACHECO, CASSANDRA | AMABILE & ERMAN 1000 SOUTH AVENUE | STATEN ISLAND,NY,10314 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACHECO, CASSANDRA | RHEINGOLD VALET & RHEINGOLD 113 EAST 37TH ST | NEW YORK,NY,10013 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACHECO, DEBBIE | 1309 QUAIL RUN | SAN MARCOS,TX,78666 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACHECO, MARCELINO | 2449 APPLE GLEN | SPRINGDALE,AR,72764 | ☑ | ☑ | ☑ | UNDETERMINED |
| PACK, GREGG | 5804 BITTERWOOD DR | AUSTIN,TEXAS,78724 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAEZ, NIURKA | ALTERS BOLDT BROWN RASH & CULMO PA MIAMI DESIGN DISTRICT 4141 NE 2ND AVENUE SUITE 201 | MIAMI,FL,33137 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGAN, CYNTHIA | 3422 W CHICAGO AVE | CHICAGO,IL,60651 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGLIA, KIMM R | PILLEMER & PILLEMER 14724 VENTURA BLVD SUITE401 | SHERMAN OAKS,CA,91403-3510 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAGLIA, VINCE T | PILLEMER & PILLEMER 14724 VENTURA BLVD SUITE401 | SHERMAN OAKS,CA,91403-3510 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAIGE, LINDA | 105 PRIVATE ROAD, UNIT 13987 | HOOKS,TX,75561 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAINTER, JIMMIE | STATE FARM INSURANCE PO BOX 149273 | AUSTIN,TX,78714 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAITL, WILLIAM | CITIZENS INSURANCE P.O. BOX 15149 | WORCESTER,MA,01615-0149 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAKAKAWA, DELANA | 2216 LOGAN ST., APT 2 | ROCKFORD,IL,61103-4088 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALACIOS, EDGARDO | CALLE 5 #172 | FLAMINGO HILLS,PR,00957 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALACIOS, USVALDO | 14149 S WESTERN STREET LOT 543 | HARVEY,IL,60426 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALASOX FELIX, MIGUEL | 629 N MESA DR CONDO 32 | MESA,AZ,85201-5111 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALERMO CONSTRUCTION COMPANY INC | DENTON AUBREY E 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | LAFAYETTE,LA,70505-2110 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALERMO, ANTHONY J | DENTON AUBREY E 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | LAFAYETTE,LA,70505-2110 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALERMO, DANIELLE S | DENTON AUBREY E 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | LAFAYETTE,LA,70505-2110 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALLADINO, JENINE | LENORD WEISS 344 MAIN ST. | METUCHEN,NJ,8840 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALLARES, ERNESTO | 10425 VIA APOLINA | MORENO VALLEY,CA,92557 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALLONE, CARL | 6211 JOHNSTON RD 69 | ALBANY,NY,12203 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMA, OLIVIA | 348 HUGHLAND RD | PITTSBURGH,PA,15235-3011 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, APRIL | MERKEL & COCKE 30 DELTA AVENUE , P O BOX 1388 | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, CLINT | MERKEL & COCKE 30 DELTA AVENUE , P O BOX 1388 | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, JARED | 511 S 660 E | IVINS,UT,84738 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, RAINEY | MERKEL & COCKE 30 DELTA AVENUE , P O BOX 1388 | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, ROBERT | 17018 MCELOY RD | ARLINGTON,WA,98223 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, STORME  (AGE 5 YRS), | MERKEL & COCKE 30 DELTA AVENUE , P O BOX 1388 | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, SUSAN | 3357 W MULLINS LN | THATCHER,AZ,85552 5464 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, TERRY | 1413 DAGMAR AVE | PITTSBURGH,PA,15216 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMERI, LOUIS | 105 W 6TH ST | BAY MINETTE,AL,36507-4446 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALYS, JOSEPH | 131 QUEEN ST | NEW BRITIAN,CT,060533529 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANGIARELLA, ENRICO | 9 APPLEBY WAY | TOMS RIVER,NJ,087576620 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPESH, STEPHEN | 3359 S OAKLEY AVE | CHICAGO,IL,606086024 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPP, KIRSTINE | PO BOX 1054 | WARWICK,NY,10990 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPPAS, HARRY | 15382 PAGE ST | OMAHA,NE,68154-1840 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPROCKI, SYLIVIA | 525 S EDGEMERE DR | ALLENHURST,NJ,07711-1413 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARIKH, NIRAV | 9495 STONEY RIDGE LN | ALPHARETTA,GA,30022-7687 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARILLO, DENNIS | 1277 HARTFORD AVE | JOHNSTON,RI,29197121 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARISH, KENNETH | 6236 BARLEY AVE | LOUISVILLE,KY,40218 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARK, ALLISON | 659 S HUCKLEBERRY AVE | BEAR,DE,19701-1340 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER LAKE APARTMENTS | 15390 18TH AVE. | PLYMOUTH,MN,55447 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BENNIE | 15327 SOUTH EVERS | DELTON,IL,60419 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, BRITTANY | JAMES KING<br>PO BOX 1688 | JASPER,AL,35502 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, DANTE | 3000 NORTH 62ND ST | MILWAUKEE,WI,53210 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, INGRID | P.O. BOX 1041 | HURLOCK,MARYLAND,21643 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JEFF | KING WILEY & WILLIAMS<br>1824 THIRD AVENUE SOUTH P O BOX 1688 | JASPER,AL,35502 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JEFFREY | 501 BUICK AVE. ROOM 234 H | FORT STEWART,GA,31315 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, JOSEPH | 3136 SWEET GUM DRIVE | HARVEY,LA,70058-1627 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, LASHONDA | 1754 SAWN AVE | BATON ROUGE,LA,70807-4960 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKER, RON | 3094 COUNTY ROAD 121 | SENECA FALLS,NY,13148 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKS, JEAN | 4325 W DAYBREAK | JOPLIN,MO,64801-7705 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARKS, NICHOLAS R | PROGRESSIVE DIRECT INSURANCE<br>P.O. BOX 31260 | TAMPA,FL,33631 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARLER, JANET | 126 OAKRIDGE DRIVE | MCCORMICK,SC,29835-6223 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARMETER, ERIC | MARKOWITZ STUART D LAW OFFICE OF<br>575 JERICHO TURNPIKE SUITE 210 | JERICHO,NY,11753 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARNASS, LUIS | 1272 BONSAI CIR | CORONA,CA,92882-8346 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRAMORE, ROSS | J. SCOTT NOONEY & ASSOCIATES<br>1680 EMERSON STREET | JACKSONVILLE,FL,32207 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRISH, CURTIS | 6994 BROADWAY APT 2A | MERRILLVILLE,IN,46410-3896 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARRISH, KRYSTAL | LANDER JOSEPH<br>P O BOX 2007 | CROSS CITY,FL,32628 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARSONS, AVELENIA | BERTRAM, COX & MILLER<br>PO BOX 1155 | CAMPBELLSVILLE,KY,42719 | ☑ | ☑ | ☑ | UNDETERMINED |
| PASAS, JESSIE | 1445 E ALMERIA ST | PHOENIX,AZ,85006 | ☑ | ☑ | ☑ | UNDETERMINED |
| PASCHAL, JEREMY | 7562 ISABELLA DR  APARTMENT K | PROT RICHEY,FL,34668-7053 | ☑ | ☑ | ☑ | UNDETERMINED |
| PASCONE, SUSAN | 307 PAMILCO AVE | RONKONKOMA,NY,11779-5130 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PASSMORE, LEBACCA | 1924 HIGHWAY 356 | BEE BRANCH,AR,72013-9402 | ✓ | ✓ | ✓ | UNDETERMINED |
| PASTORINI, LOUIS | STATE FARM INSURANCE P.O. BOX 8022 | BALLSTON SPA,NY,12020 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATINO, ZOLA | 49084 MOJAVE DR | MORONGO VALLEY,CA,92256-9746 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATT, CHRISTOPHER | EDWARDS LAW FIRM 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | CORPUS CHRISTI,TX,78403-0480 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATT, DOREEN | COCHRAN FIRM HOUSTON 1001 TEXAS AVENUE SUITE 1400 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATT, DOREEN | COCHRAN FIRM LOUISIANA 1580 LL&E TOWER 909 POYDRAS STREET | NEW ORLEANS,LA,70112 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATT, DOREEN | EDWARDS LAW FIRM 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | CORPUS CHRISTI,TX,78403-0480 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTEN, ADRIEN | STATE FARM 147 WASHINGTON POINT DR. | INDIANAPOLIS,IN,46229 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTERSON, BRADFORD | 22 TUDOR ROAD | FARMINGDALE,NY,11735-3320 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTERSON, BRADLEY BUCHANAN | WINFIELD PAUL E ESQ 1900 CHERRY STREET SUITE B | VICKSBURG,MS,39180 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTERSON, BRADLEY BUCHANAN | BLACKMON BLACKMON & EVANS 907 WEST PEACE STREET | CANTON,MS,39046 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTERSON, KIMBERLY | 911 BILLS LN | SAINTJOHNS,MI,48879 1101 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTERSON, TANYA S | BLACKMON BLACKMON & EVANS 907 WEST PEACE STREET | CANTON,MS,39046 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTON CAKE, ERNAL | 4006 FLEMING RD | FLINT,MI,485042183 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTON, CONNIE | 93 MATILDA BR | HUEYSVILLE,KY,416406649 | ✓ | ✓ | ✓ | UNDETERMINED |
| PATTON, DANNY | 1023 WAMPLER BR | GREENUP,KY,41144-8890 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAUL, GERRALYNN | 1745 ROCKY CREEK ROAD APT. G4 | MACON,GA,31206-3572 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAUL, KATHLEEN | 8 NAVESINK AVENUE | ATLANTIC HIGHLANDS,NJ,07716 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAUL, MICHAEL | 9495 JOSLY STREET | BEAUMONT,TX,77707 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAUL, MICHELLE | 2734 ROSARITA ST | SAN BERNANDINO,CA,92407 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAULI, MARIA | 14850 SW 297TH ST | HOMESTEAD,FL,33033 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAVEL, MARKETTA | 9030 SUNRISE DR. | LARGO,FL,33773-4809 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAVLOS, KAREN | 47 ENGLEWOOD AVE | CHELSEA,MA,02150-11-5 | ✓ | ✓ | ✓ | UNDETERMINED |
| PAYNE, CHARLOTTE | PALMEROLIVER LAW OFFICES OF 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | SPRINGFIELD,MO,65801 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PAYNE, CHARLOTTE | RR1 BOX 276 | BUTLER,MO,64730 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, CHRIS | 517 MATTUBBA ST | ABERDEEN,MS,39730 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, JAY | PALMEROLIVER LAW OFFICES OF 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | SPRINGFIELD,MO,65801 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, JOHN EDWARD | BRYN JOHNSON 1019 S. STAPELY DRIVE | MESA,AZ,85204 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, KEVIN | 6533 STONE VALLEY DR. | EDMOND,OK,73034 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, LAVIDA | PO BOX 281314 | NASHVILLE,TN,37228 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, LYNN | 701 CM JONES RD | GREENEVILLE,TN,377454507 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAYNE, VICKIE | 701 CM JONES ROAD | GREENEVILLE,TN,377454507 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEA, NATHAN | 452 WALNUT RIDGE DRIVE | GLENWOOD CITY,WI,54013 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEA, RYAN | 452 WALNUT RIDGE DRIVE | GLENWOOD CITY,WI,54013 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEA, TERESA | 452 WALNUT RIDGE DRIVE | GLENWOOD CITY,WI,54013 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARCE, NATHAN | 720 FOREST DR SE | CLEVELAND,TN,37323-0317 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARL, PATRICIA | ADAMS LAW FIRM 3036 BRAKLEY SUITE C | BATON ROUGE,LA,70816 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, BERNICE | 1800 GRAND APT 43 | WEST DES MOINES,IA,50265 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDDYCOART, MARK | 12 POND LN | RIDGE,NY,11961-2602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDROZA, JOSE | PEJMAN & RAHNAMA 11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEDROZA, JOSE JR | PEJMAN & RAHNAMA 11801 WEST WASHINGTON | LOS ANGELES,CA,90066 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEEBLES, FRANCESSCA | PITMAN KYLE & SICULA 1110 N OLD WORLD THIRD ST. | MILWAUKEE,WI,53203 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEEPLES, JACKIE | 8713 BROWNING GATE ROAD | VARNVILLE,SC,29944 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEERY, TRACY | 31 BROWN RD | CONROE,TX,77304-2208 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEET, DEVELIN | 227 CRYSTAL LAKE DRIVE | PONTIAC,MI,48341-2408 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEGUES, JOAN | 5063 W VAN BUREN ST | CHICAGO,IL,606444857 | ☑ | ☑ | ☑ | UNDETERMINED |
| PELLERITO, ANTHONY | 23036 RUSCH | EASTPOINTE,MI,48021 | ☑ | ☑ | ☑ | UNDETERMINED |
| PELLICORE, MARTIN | 13039 S MONITOR AVE | PALOS HEIGHTS,IL,604632438 | ☑ | ☑ | ☑ | UNDETERMINED |
| PELLO, DAVID | 320 W HAYA ST | TAMPA,FL,33603-1937 | ☑ | ☑ | ☑ | UNDETERMINED |
| PELLOT, ISRAEL | P.O. BOX 1008 VICTORIA STATION | AGUADILLA,PR,00605 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, MINOSKA | PO BOX 41268 | PROVIDENCE,RI,02940-1268 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDARVIS, JERRI | STATE FARM PO BOX 799011 | DALLAS,TX,75379 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PENDER, KAREN D | STATE FARM PO BOX 82613 | LINCOLN,NE,68501 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENDYALA, SAM | 925 MICARTA DR | MESQUITE,TX,75181 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNINGTON, APRIL | 3687 OLD ORCHARD DR | ASHLAND,KY,411026143 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNINGTON, CHRISTINE | 242 BREUNER DR APT 1 | ROSEVILLE,CA,95678 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNINGTON, ROBERT | STATE FARM INSURANCE 147 WASHINGTON POINTE DRIVE | INDIANAPOLIS,IN,46229 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENNY, AMANDA | 6118 WAKE FOREST RD | DURHAM,NC,27703 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEPER, KEITH | 5012 BROADMOOR BLVD | LOUISVILLE,KY,402183308 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERDOMO, GUSTAVO | 12907 EDWARD ROAD | LA MIRADA,CA,90638 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREGRINA, BRIANA | 3732 KINGSMILL WALK | VIRGINIA BEACH,VA,23454-2827 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREIRA, FRANK W | PATTON & ASSOCS DAVID D 44 E LONG LAKE RD - STE 100 | BLOOMFIELD HILLS,MI,48303 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ RODRIGUEZ, RAMIRO | 4370 OGBURN AVE | WINSTON SALEM,NC,27105-2756 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, GENARO | STATE FARM INSURANCE COMPANIES PO BOX 2350 | BLOOMINGTON,IL,61702-9839 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, HERIBERTO | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, JOSEPH | SAFECO INSURANCE PO BOX 515097 | LOS ANGELES,CA,90051 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, KARINA | MORENO BECERRA & GUERRERO P.L.C. 3500 WEST BEVERLY BLVD. | MONTEBELLO,CA,90640-1541 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, KATHY ANN | AGUILAR LAW FIRM 500 NORTH WATER STREET SUITE 200 | CORPUS CHRISTI,TX,78471 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, OLGA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, CRAIG | PERLMAN PETER LAW OFFICES PSC 388 S BROADWAY | LEXINGTON,KY,40508 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, KADDIE | 3710 WARSAW COURT | AUGUSTA,GA,30905 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, LINDA | 325 WILLIS FLAT RD | GLENMORE,LA,71433-6829 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERNELL, JAMES | 1102 BANE AVE | HENDERSON,NC,27536 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRIZO, TIM | HASTINGS MUTUAL INS 404 E. WOODLAWN AVE | HASTINGS,MI,49058 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRON, JOHNNY | 106 N TANGLEWOOD DRIVE | EUNISE,LA,70535 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRONE, ELIZABETH | ENTERPRISE PO BOX 19339 | ATLANTA,GA,31126 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, EVELENE | 2058 PIPELINE LANE | SONTAG,MS,39665-7038 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, SCOTT | 2064 BANGOR RD | CLINTON,ME,04927-3038 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PERRY, TERESA | 4106 OLD MINERAL SPRINGS ROAD | LAFAYETTE,GA,30728 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERSINGER, SEAN | STATE FARM P.O. BOX 82613 | LINCOLN,NE,685012613 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERTEE, REBECCA | 114 MARTIN DR | BARBOURSVILLE,WV,25504 | ✔ | ✔ | ✔ | UNDETERMINED |
| PERTEE, WILLIS | 114 MARTIN DR | BARBOURSVILLE,WV,25504-1220 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERS, DENICE | 1039 J C LEWIS DR | MCCOMN,MS,39648 8310 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERS, SANDY | 6120 126TH AVE SE | LAKE LILLIAN,MN,56253-9648 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, DANIEL L | GILREATH & ASSOCIATES 550 MAIN ST, STE 600 , PO BOX 1270 | KNOXVILLE,TN,37901-1270 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, DANIEL L | LOGAN THOMPSON 30 SECOND STREET NW P O BOX 191 | CLEVELAND,TN,37364 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, JANE | JOHNSON EDWARD L 725 SOUTH ADAMS ROAD SUITE L124 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, JESSICA | 615 W 300 N | RICHFIELD,UT,84701 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, KRISTOFFER | 7 GREENHAVEN CT | STAFFORD,VA,22554-5140 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, STEVEN | 1918 BLANDING DR | HARTSVILLE,SC,29550-5931 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, WILLIAM | 6369 GENERALS COURT | CENTREVILLE,VA,20121-2652 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSON, WONDA | 6992 RICHFIELD DRIVE | REYNOLDSBURG,OH,43066 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETERSO-PELKOLA, MARGARETH | 899 W BIJIKI ROAD | GWINN,MI,49847-9424 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETINO, JOHNNY | 1142 NORTH MATTHEW STREET | FARMERS HILLS,CA,93223 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETROCCI, DANE | ALI PAPPAS & COX P.C. 614 JAMES ST. STE 100 | SYRACUSE,NY,13203-2220 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIES, OLIVET | 307 GRANT ST | LIVINGSTON,TX,77351-2120 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTUS, LETA | 7060 COUNTY ROAD 36 | KILLEN,AL,35645-4228 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTUS, MIKE | 7060 COUNTY ROAD 36 | KILLEN,AL,35645-4228 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTY, TERESA | 238 HIGHWAY 15 S | PONTOTOC,MS,38863 | ✔ | ✔ | ✔ | UNDETERMINED |
| PFAFF, TERESA | 5757 WHISPERING WAY | LOVES PARK,IL,61111 | ✔ | ✔ | ✔ | UNDETERMINED |
| PFLEGER, MARYANN | 4433 MCCASLIN ST | PITTSBURGH,PA,15207 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHAYBOURN, KONGKEO | 9099 MICAELA CT | SACRAMENTO,CA,95829 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHEBUS, BILL | STATE AUTO INSURANCE PO BOX 182822 | COLUMBUS,OH,43218 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHIEL, JACOB | 847 WEBSTER | HASTINGS,NE,68901 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILIPP, TIMOTHY | 3801 MCKELVEY RD STE 200 | BRIDGETON,MO,63044-4082 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PHILLIPS DAVIS, CONNIE | COSKY FRANCIS A 214 WEST MAIN STREET SUITE 104 | MOORESTOWN,NJ,08057 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, ADAM | 853 BELLARD LOOP | OPELOUSAS,LA,70570-2448 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, BILLIE | 556 HOMEVILLE RD | JEFFERSON,PA,153444073 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, CANDICE | WESTCLIFF COURT | ALBANY,GA,31705-1047 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, CHLOE | TOWNSLEY LAW FIRM 3102 ENTERPRISE BLVD | LAKE CHARLES,LA,70601 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, CHRISTINA | 5716 FISHER DRIVE | HUBER HEIGHTS,OH,45424 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, HELEN | 2310 SOLO STREET | HOUSTON,TX,77020 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, JAMES | 4943 W. QUINCY STREET | CHICAGO,IL,60644 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, KEYANNE | 7670 PINERIDGE ST. | NEW ORLEANS,LA,70128 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, KIOSHA | 3355 MAPLEWOOD LANE | BEAUMONT,TX,77703-2631 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, LISA | 8600 BRACE STREET | DETROIT,MI,48228-3147 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, LYNETTE | 920 LIDO LANE | BLYTHE,CA,92225 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILLIPS, SUE | 3274 MONTEBELLOW AVE | SPRINGFIELD,OR,97477 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILPOT, TROY D | MANN COWAN & POTTER PC 2000-B SOUTHBRIDGE PARKWAY SUITE 601 | BIRMINGHAM,AL,35209 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHILPOT, TROY D | THOMAS KEITH ESQ 404 SOUTH MAIN P O BOX 830899 | TUSKEGEE,AL,36083 | ☑ | ☑ | ☑ | UNDETERMINED |
| PHIPPS, KATHY | 629 W GARLAND ST APT 1 | PARAGOULD,AR,72450 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIANTANIDA, KARA | 8593 GREENBACK LN #7 | ORANGEVALE,CA,956623977 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIBAL, BRIAN | PO BOX 102 | LYTTON,IA,50561 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICK, JASON | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61072 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKENS, SYLVIA | 12122 FALCOLM LANE | HOLLAND,MI,49424 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKERING, GARRY | 375 STELLA ST | HOT SPRINGS,AR,71901 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKETTE, JAMES | 8601 S UNION AVE | CHICAGO,IL,60629 2138 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, CHARLES | 2444 W CERULEAN DR | KUNA,ID,836343491 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, CLYDE | 3969 PHOENIX RUN ROAD | SABINSVILLE,PA,16943-9449 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, GINA | 1007 SEBILLE DR | ALEXANDRIA,LA,713035707 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, TAWONE | 22903 RIDGEWAY AVE | RICHTON PARK,IL,604712548 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, TOMMIE | 1911 CENTRAL AVE | KANSAS CITY,KS,66102-4812 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIEROG, JAMES | 1208 PARK MANOR BLVD | ENDWELL,NY,13760-1924 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERRE LOUIS, JEAN | 2421 JACKSON BLUFF RD 216 B | TALLAHASSEE,FL,32304-4537 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PIERRO, JOHN | NEIMAN JOSEPH H<br>179-36 80TH ROAD | JAMAICA ESTATE,NY,11432 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIERSOL, DARLENE | 202 PLANTATION DRIVE | MINERAL WELLS,WV,26150-9635 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIERSON, DOUGLAS | 5080 ADRIANA CT | CENTER VALLEY,PA,18034-9328 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIES, DELWIN | 45187 138TH STREET | WAUBAY,SD,57273-7817 | ✓ | ✓ | ✓ | UNDETERMINED |
| PILAFAS, DEAN | OLTMAN & MAISEL, P.C.<br>77 W. WASHINGTON STREET SUITE 520 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| PILAFAS, GREG | 7912 WEST 99TH STREET | HICKORY HILLS,IL,60457 | ✓ | ✓ | ✓ | UNDETERMINED |
| PINA, JOSE | 11344 LOMA LINDA CIRCLE | EL PASO,TX,79934-4144 | ✓ | ✓ | ✓ | UNDETERMINED |
| PINE, JEFFREY | 699 SILVER SANDS RD | EAST HAVEN,CT,06512 4635 | ✓ | ✓ | ✓ | UNDETERMINED |
| PINEDA, RUBEN | 12301 STUDEBAKER RD | NORWALK,CA,90650-2273 | ✓ | ✓ | ✓ | UNDETERMINED |
| PINHOE, LILLY | 214 JACKSON AVE | LAS VEGAS,NV,89106 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIPPO, SHARON | P O BOX 5546 | SAGINAW,MI,48603 0646 | ✓ | ✓ | ✓ | UNDETERMINED |
| PISAPIA, DOTTIE | 321 W. KIMBERLY RD | DAVENPORT,IA,52806-5916 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITRONE, MARSHA | 2560 E MAIN RD | PORTSMOUTH,RI,028714064 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITSCTICK, NEIL | 1118 ABERCORN ST | NORMAL,IL,61761 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTIGLIO, DAYNA | 109 SUNSET CIRCLE | NORTH WATERBORROW,ME,04061 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTMAN, ELOUISE | 404 GLEN IRIS DR NE | ATLANTA,GA,30308 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTMAN, KEVIN | 922 COUNTRY CLUB DR | SAINT LOUIS,MO,63121-2447 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTMAN, ROBERT L | BEASLEY ALLEN CROW METHVIN PORTIS & MILES<br>P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTMAN, STEVEN | 7518 W MINNEZONA AVE | PHOENIX,AZ,85033 | ✓ | ✓ | ✓ | UNDETERMINED |
| PITTS, KENNETH | 3882 TEACHERS LN APT 1 | ORCHARD PARK,NY,14127-4004 | ✓ | ✓ | ✓ | UNDETERMINED |
| PIZZELLA, ANTHONY N | RYAN JOHN T & ASSOCIATES<br>GARDEN CITY CENTER - 100 QUENTIN ROOSEVELT BLVD - SUITE 201 | GARDEN CITY,NY,11530 | ✓ | ✓ | ✓ | UNDETERMINED |
| PLACZEK, JOHN | 20439 CATALPA CT | CREST HILL,IL,60403-0735 | ✓ | ✓ | ✓ | UNDETERMINED |
| PLANK, JACK | SHUMWAY G LYNN LAW OFFICES OF<br>4647 NORTH 32ND STREET #230 | PHOENIX,AZ,85018 | ✓ | ✓ | ✓ | UNDETERMINED |
| PLATINUM WRENCH AUTOMOTIVE INC | HOWIE SACKS & HENRY LLP<br>SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ✓ | ✓ | ✓ | UNDETERMINED |
| PLATT, RYAN | 19 JOHN ST | WINSTED,CT,060981011 | ✓ | ✓ | ✓ | UNDETERMINED |
| PLEASANT, PAULA | STATE FARM<br>P.O. BOX 2371 | BLOOMINGTON,IL,61702 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PLUNKETT, LOIS | 202 W VINE SHERIDAN | SHERIDAN,AR,72150 | ✔ | ✔ | ✔ | UNDETERMINED |
| PLYLER, BRIDGETT | CORINNE KABEL STATE FARM P.O. BOX 10003 | DULUTH,GA,30096 | ✔ | ✔ | ✔ | UNDETERMINED |
| POCHYLSKI, JAMES | 626 CINDY LN | BUFFALO,NEW YORK,142242403 | ✔ | ✔ | ✔ | UNDETERMINED |
| PODANY, MIKE | 82469 565TH AVENUE | LEIGH,NE,68643 | ✔ | ✔ | ✔ | UNDETERMINED |
| PODBIELSKI, LEONARD | HOLTH KOLLMAN & GOLEMBESKI 58 HUNTINGTON ST. | NEW LONDON,CT,06320 | ✔ | ✔ | ✔ | UNDETERMINED |
| PODBIELSKI, THERESE | HOLTH KOLLMAN & GOLEMBESKI 58 HUNTINGTON ST. | NEW LONDON,CT,06320 | ✔ | ✔ | ✔ | UNDETERMINED |
| POGUE, JASON | 1437 SOUTH WAUSAU ST | WARSAW,IN,46580 | ✔ | ✔ | ✔ | UNDETERMINED |
| POH, KRISTINA | 1990 MILBORO DR | POTOMAC,MARYLAND,20854 | ✔ | ✔ | ✔ | UNDETERMINED |
| POHLKAMP, LEE | 28052 93RD STREET | PIERS,MN,56364 | ✔ | ✔ | ✔ | UNDETERMINED |
| POIST, JEFFERY | 5183 WATERTANK ROAD | GLENVILLE,PA,17329 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLEET, ROBERT | 3980 WASHINGTON ST | ROSLINDALE,MA,02131-1239 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLEON, ANDERSON | ROHN LEE J LAW OFFICES OF 7 KING ST , PO BOX 4589 | CHRISTIANSTED,VI,820 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLLACK, SUSAN | 38760 N.SPUR CROSS | CAVE CREEK,AZ,85331 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLLARD, SHANE | 2664 E 400 S | LEBANON,IN,46052-9641 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLLARD, STEVE | 5419 E 96TH ST | NORTH SPERRY,OK,74073 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLOMSKY, JOHN | 35249 ELDER ST | NO RIDGEVILLE,OH,44039 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLT, ANDREW | 3136 NORTH 58TH ST. | OMAHA,NE,68104 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLUMBO, RICHARD | HIDAY & RICKE PA P.O. BOX 550858 | JACKSONVILLE,FL,32255 | ✔ | ✔ | ✔ | UNDETERMINED |
| POLZ, HENRY | SNECKENBERT, THOMPSON & BRODY 161 N CLARK ST STE 3575 | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| PONDER CUMMINS GRAHAM, AMY K | HENNEN HECK LLP 1505 ROYAL AVENUE P O BOX 2135 | MONROE,LA,71207-2135 | ✔ | ✔ | ✔ | UNDETERMINED |
| PONDER, ALEXIS DIANE | DENNIS HENNEN 1505 ROYAL AVE PO BOX 2135 | MONROE,LA,71207 | ✔ | ✔ | ✔ | UNDETERMINED |
| PONDER, SAVANNAH KAY | HENNEN HECK LLP 1505 ROYAL AVENUE P O BOX 2135 | MONROE,LA,71207-2135 | ✔ | ✔ | ✔ | UNDETERMINED |
| PONDER, WILLIAM CHRISTOPHER | HENNEN HECK LLP 1505 ROYAL AVENUE P O BOX 2135 | MONROE,LA,71207-2135 | ✔ | ✔ | ✔ | UNDETERMINED |
| POOLE, DAMIENE | 5539 BRANDON ROAD | SHREVEPORT,LA,71107-8201 | ✔ | ✔ | ✔ | UNDETERMINED |
| POOLE, GERARDO | BEASLEY ALLEN CROW METHVIN PORTIS & MILES P O BOX 4160 , 218 COMMERCE STREET | MONTGOMERY,AL,36103-4160 | ✔ | ✔ | ✔ | UNDETERMINED |
| POPEJOY, STEPHANIE | 1837 HWY 69 A | CAMDEN,TN,38320 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POPKINS, JOHN | 2001 HARRISON AVENUE | ORLANDO,FL,32804 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORATH, JODI | 700 WEST RIDGE WAY  LOT 205 | CEDER FALLS,IA,50613 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, AMANDA | FRISCHHERTZ & ASSOCIATES LLC 1130 ST CHARLES AVENUE | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, AMY | 24 MICHAEL DRIVE | CARMEL,ME,04419-3045 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, ANGELIE | 39611 DETROIT ST | HARRISON TOWNSHIP,MI,48045 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, BRYAN | AVIS BUDGET GROUP 3 CENTURY DR | PARSIPPANY,NJ,7054 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, CHARLOTTE | 2851 SUNRISE AVE APT 120 | LAS VEGAS,NV,891017734 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, DANA SUE | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, DAVID | 12071 COWBOYS COURT | FISHERS,IN,46037 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, IRENE | MARCUS POULLIARD 11305 ST. CHARLES AVE | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, KIMBERLY | 6916 QUARTERHORSE DRIVE | SPRINGBOR,OH,45066 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, KRYSTAL | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, LIONEL | FRISCHHERTZ & ASSOCIATES LLC 1130 ST CHARLES AVENUE | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, MIKE | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, TYRA | 146 S MAPLE ST | AKRON,OH,44302-1605 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, WAYNE | FRISCHHERTZ & ASSOCIATES LLC 1130 ST CHARLES AVENUE | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTER, WILLIAM | 2426 ARLINE ST | WEST COVINA,CA,91792-2164 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTERFIELD, CONNIE | JESS R. SANTIAGO PARKER & STANBURY 444 SOUTH FLOWER STREET  19TH FLOOR | LOS ANGELES,CA,90071 | ☑ | ☑ | ☑ | UNDETERMINED |
| PORTIS, FRED | 58 HARNEYWOLD DR | SAINT LOUIS,MO,63136-2402 | ☑ | ☑ | ☑ | UNDETERMINED |
| POTTER, CAROLE | 1015 RICHVIEW CIRCLE | CAROLLTON,TX,75007 | ☑ | ☑ | ☑ | UNDETERMINED |
| POUND, DANIELLE | 13210 45TH AVE N. | MINNEAPOLIS,MN,55442 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, CHAKA | 12789 MANOR | MANOR,MI,48328 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, LUCY | 6282 COUNTRY RD 690 | QUITMAN,MS,39355-8992 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, NEKIAL | 105 EAST LOUIS | CRYSTAL SPRINGS,MS,39059 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWELL, NICOLE | 1685 TALISMAN LANE | ST LOUIS,MO,63138 | ☑ | ☑ | ☑ | UNDETERMINED |
| POWERS, CHRIS | 7500 W BROAD ST | RICHMOND,VA,23694 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POWERS, SCOTT | 6612 183RD ST | CHIPPEWA FALLS,WI,54729 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, ADAM | TODD TRACY 5473 BLAIR RD STE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, AMBER | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, AUSTIN | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, CHRISTIAN | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, DORIS | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, DORIS | BUZBEE LAW FIRM 104 21ST STREET | GALVESTON,TX,77550 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, ISAAC | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, RACHAEL | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| POWLEDGE, RONALD ALTON | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRADO, STEPHANIE | 1030 SAND SPRINGS DRIVE | LA PUENTE,CA,91746 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATER, JENNIFER | 14008 MARY DRIVE | NORTHPORT,AL,35475-2315 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATHER, LARRY JAMES | 528 N CHEROKEE AVENUE | CLAREMORE,OK,74017 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATT, ANNE MARIE | PO BOX 688 | KALKASKA,MI,49646 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATT, HOMER | PARKER MCCAY PA 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | MARLTON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATT, JENNIFER | 625 FULTON ST | JEFFERSONVILLE,IN,47130 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATT, MORRIS | 1218 W 4800 S | TAYLORSVILLE,UT,84123 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATT, QUAVON | 4210 OAKWOOD RD B4 | OAKWOOD,GA,30566 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRATT, URSULA | PARKER MCCAY PA 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | MARLTON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESCHER, ARTHUR | 143 QUEEN ANNES DR | BURLESON,TX,76028-0511 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESLEY, BRIAN | 5513 E. 600 S | HAMILTON,IN,46742-9003 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRESUTTI, DOMINIC | 1101 VIRGINIA AVE | MIDLAND,PA,15059 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRIBBLE, ALAN | WATTS GUERRA CRAFT BANK OF AMERICA PLAZA SUITE 100  300 CONVET STREET | SAN ANTONIO,TX,78205 | ✔ | ✔ | ✔ | UNDETERMINED |
| PRICE, BILLIE R | BRUCE CRAIG 400 SOUTH ALAMO | MARSHALL,TX,75670 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRICE, CYNTHIA | GELB LESA S<br>309 WYOMING AVENUE | WEST PITTSTON,PA,18643 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, DORLINDA | 2800 MOUNT KENNEDY DRIVE APT 1308 | MARRERO,LA,70072 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, EVAN | 28964 LEONA | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, FRANCIS | TIA KENNEDY<br>3625 CLAIRMONTE | BIRMINGHAM,AL,35222 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, KENNETH E | CARLILE LAW FIRM<br>400 SOUTH ALAMO STREET | MARSHALL,TX,75670 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, KIMBERLY | 161 SAINT JOHNS SCHOOL ROAD | QUINCY,FL,32352 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, LANITIA | 103 BRUNSWICK BLVD | BUFFALO,NY,14208 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, MICHAEL | 13464 LAKE SHORE DRIVE | FENTON,MI,48430 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, SHIRLEY | 207 ROSE LEA AVE | HAMILTON,OH,45011 5638 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRICE, THOMAS | GELB LESA S<br>309 WYOMING AVENUE | WEST PITTSTON,PA,18643 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRIDE, CHRISTOPHER | STATE FARM INSURANCE<br>PO BOX 3649 | TULSA,OK,74101 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRIDEMORE, ALEXY | 11966 OLD MILL RD | ENGLEWOOD,OH,453229723 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRIESTLEY, ELLEN | 22596 90TH AVE | MARION,MI,49665-8045 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRINCE, MIKE | 3370 HORSESHOE DRI | KINGSPORT,TN,376633545 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRINCIPE, LORI | 62 BETHANY ROAD | HOLMDEL,NJ,07733 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRINGLE, CHARLES | 103 CHARLES DRIVE | DOVER,OH,44622-3159 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRITCHARD, SUSAN | 3633 BROAD LEEWAY | N LAS VEGAS,NV,89032 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRO SEAL | STATE FARM INSURANCE COMPANIES<br>PO BOX 20707 | MURFREESBORO,TN,37129 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROCTOR, ALLEN | 95 BROWN ROAD | CORRINA,ME,04928-3549 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROCTOR, JOSEPH | DR | NORMAN,OK,73071 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROFITT, ROSE | 4705 YORK RD | KNOXVILLE,TN,37938 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE AMERICAN INSURANCE COMPANY | JACOBSON STEVEN J LAW OFFICES<br>5701 NORTH PINE ISLAND ROAD | FORT LAUDERDALE,FL,33321 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | JOHNSTON PAUL LAW OFFICES OF<br>207 EAST MAIN STREET | MACUNGIE,PA,18062 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | KEIS GEORGE LLP<br>55 PUBLIC SQUARE, SUITE 800 | CLEVELAND,OH,44113-2001 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE DIRECT INSURANCE COMPANY | KEIS GEORGE LLP<br>55 PUBLIC SQUARE, SUITE 800 | CLEVELAND,OH,44113-2001 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE EXPRESS INSURANCE COMPANY, | JACOBSON, STEVEN J<br>5701 NORTH PINE ISLAND RD.  SUITE 320 | FORT LAUDERDALE,FL,33321 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE GULF INSURANCE COMPANY | MCELROY THOMAS M PA<br>301 NORTH BROADWAY P O BOX 1450 | TUPELO,MS,38802-1450 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PROGRESSIVE INSURANCE COMPANY | FICKLEY R BRUCE LAW OFFICES OF P O BOX 4005 | ROANOKE,VA,24015 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE INSURANCE COMPANY | DEUTSCHMAN AND ASSOCIATES 77 W WASHINGTON ST , STE 1525 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE NORTHEASTERN INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM 266 MAIN STREET | FARMINGDALE,NY,11735 | ✓ | ✓ | ✓ | UNDETERMINED |
| PROGRESSIVE WEST INSURANCE COMPANY | CHARNESS LAW OFFICES 6700 FALLBROOK AVENUE , SUITE 192 | WEST HILLS,CA,91307 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUEL, CHAD | STATE FARM P.O. BOX 82613 | LINCOLN,NE,685012613 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUITT, TOMMY | 425 DIRTYANKLE ROAD | KAISER,NC,28020 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRUNIER, BARBARA | 2696 E HUBBARDTON RD | CASTLETON,VT,05735 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRYJMAK, OLGA | 22 OAK ROAD | WHITE HAVEN,PA,18661-3113 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRYOR, ANGELA | 450 RAMSEY ROAD | LEBANON,TN,37087 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRYOR, MICHELLE | WALTMAN & GRISHAM 707 TEXAS AVE STE 106D | COLLEGE STATION,TX,77840 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRYOR, STEPHEN | 2280 JERNIGAN DR SE | ATLANTA,GA,30315-7558 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUCCIA, VINCENT | 828 EAGLESKNOLL CT | CINCINNATI,OH,45255-4312 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUENING, MICHAEL | METLIFE INSURANCE P.O. BOX 1503 | LATHAN,NY,12110 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUERCO, MIKE | 24 CANTORA | FOOTHILL RANCH,CA,92610 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, STANLEY | AINSMAN LEVINE & DREXLER 330 GRANT STREET - SUITE 2201 | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUGH, TIFFANY | 3454 N 37TH ST | MILWAUKEE,WI,53216 | ✓ | ✓ | ✓ | UNDETERMINED |
| PULIDO, JAMIE | 21706 NEVADA AVE | EAST POINTE,MI,48021 | ✓ | ✓ | ✓ | UNDETERMINED |
| PULLEY, JOHN | 1286 W. JULIAH AVE | FLINT,MI,48505-1410 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUND, LACI | 7270 WILFRED ST | SORRENTO,LA,70778-3501 | ✓ | ✓ | ✓ | UNDETERMINED |
| PURDUE, JEANNETTA | SHEINBEIN ROBERT ALAN 9440 SANTA MONICA BOULEVARD  SUITE 500 | BEVERLY HILLS,CA,90210-4608 | ✓ | ✓ | ✓ | UNDETERMINED |
| PURDY, KRISTIN M | FULLER, ROBERT 1090 NORTH 5900 EAST POST BOX 835 | EDEN,UT,84310 | ✓ | ✓ | ✓ | UNDETERMINED |
| PURVIS, WILLIAM | 2329 CAROLINA DR | SANFORD,NC,27330 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUSTARFI, ROBERT | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUSTARFI, SANDRA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| PUZEY, BABETTE | 1623 COUNTY ROUTE 45 | FULTON,NY,13069 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PYATT, LARRY | 804 E MAIN ST | CARMEL,IN,46032 | ☑ | ☑ | ☑ | UNDETERMINED |
| PYCHA, NORMAN | 728 1ST STREET | COLEPEPPER,VA,22701 | ☑ | ☑ | ☑ | UNDETERMINED |
| QASEM, AMAL | GUNN LAW GROUP 777 S HARBOUR ISLAND BLVD STE 765 | TAMPA,FL,33602 | ☑ | ☑ | ☑ | UNDETERMINED |
| QASEM, JIHAD | GUNN LAW GROUP 777 SOUTH HARBOUR ISLAND BLVD SUITE 765 | TAMPA,FL,33602 | ☑ | ☑ | ☑ | UNDETERMINED |
| QASEM, MOHAMMED | GUNN LAW GROUP 777 S HARBOUR ISLAND BLVD STE 765 | TAMPA,FL,33602 | ☑ | ☑ | ☑ | UNDETERMINED |
| QASEM, OLAH J | GUNN LAW GROUP 777 SOUTH HARBOUR ISLAND BLVD SUITE 765 | TAMPA,FL,33602 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUAM, VINCENZINA | 2227 S DUVAL | MESA,AZ,85212-2271 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUICK, JUSTIN | 83421 RATTLESNAKE ROAD | DEXTER,OR,97431 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUILLEN, GLENNA | PO BOX 63 BOX 63 | JEREMIAH,KY,41826 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINLAN, SCOTT | 9270 BRUCE ROAD | DECATUR,IL,62526-8424 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, EDWARD | 29129 JOHNSTON ROAD  P.O. BOX 910 | DADE CITY,FL,33523 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, JUSTIN | HAY RICHARD 203 W COLUMBIA ST , P.O. BOX 1124 | SOMERSET,KY,42502 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, KYLE | 5269 COUNTY HOME RD | WINTERVILLE,NC,28590 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, THOMAS | P.O. BOX 21169 | ROANOKE,VA,24018 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, WILLARD | DANIEL A. SIMONS -  BROOKE BOWMAN MANSFIELD CHASE BANK BUILDING, SUITE 2A | RICHMOND,KY,40476 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN, WILLIS O | CHAPMAN LEWIS & SWAN P O BOX 428 | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINONES, LUZ MARIA | HC03 33587 | ATILLO,PR,00659 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINTANA DOTTA, JORGE | C29 CALLE AYMACO PARQ LAS | PORT RICO,SAN JUAN,00727 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINTANILLA, DELICIA | 1309 WEST MISSION BLVD #70 | ONTARIO,CA,91762 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINTANILLA, JARIO | 1309 WEST MISSION BLVD #70 | ONTARIO,CA,91762 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUIROZ GALVEZ, RICARDO JAIVER | LANGDON AND EMISON THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| RABURN, BARBARA | 8525 9TH STREET N | ST PETERSBURG,FL,33702 | ☑ | ☑ | ☑ | UNDETERMINED |
| RABY, MAGGIE | 5655 OLD PARIS MURRAY ROAD | PARIS,TN,38242 | ☑ | ☑ | ☑ | UNDETERMINED |
| RACKLEY, JUANITA | 1715 GRAY STONE BLVD APT 26 | MT PLEASANT,SC,29464 | ☑ | ☑ | ☑ | UNDETERMINED |
| RADER, CHRISTOPHER | 2507 N BUCHANAN ST | ARLINGTON,VA,22207 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RADER, MICHELLE | SAFECO<br>P.O. BOX 461 | ST. LOUIS,MO,63166 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAGAN, DESSARAE | R. STAN MORRIS<br>2325 HENRY GUNTERSVILLE | CROSSVILLE,AL,35976 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAIFORD, WILLIAM B | MERKEL & COCKE<br>30 DELTA AVENUE , P O BOX 1388 | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAINES, MARY | 1007 HIGHLAND ROAD | EASLEY,SC,29640 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAINES, RITA | 298 CRESTWOOD CROSSINGS | POWDER SPRINGS,GA,30127 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAINEY, KAPELYN | 9450 OLD LOVELESS VILLE ROAD | PADUCAH,KY,42001 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAINEY, RHONDA | SMITH & ALSPAUGH<br>1100 FINANCIAL CTR 505 20TH ST. N. | BIRMINGHAM,AL,34203 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAINEY, SABRINA | 9450 OLD LOVELESS VILLE ROAD | PADUCAH,KY,42001 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAINS, JOHN | 1106 HARDING STREET | RICHLAND,WA,99352 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAKES, GARY | ALLSTATE INSURANCE<br>PO BOX 65150 | WEST DES MOINES,IA,50265 | ☑ | ☑ | ☑ | UNDETERMINED |
| RALEIGH, DANIEL | 173 LIEWELLYN PLACE | STATEN ISLAND,NY,10310-2604 | ☑ | ☑ | ☑ | UNDETERMINED |
| RALLS, SHELLI | AMMONS LAW FIRM<br>3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ CENTENO, YARITZA | 1 COND SANTA JUANA APT 812 | CAGUAS,PR,00725-2106 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, ANA C | YANTA VIRGIL W<br>111 SOLEDAD , SUITE 222 | SAN ANTONIO,TX,78205-2219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, CARLOS | 44 CERES ST | PROVIDENCE,RI,02908 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, EDELIA | YANTA VIRGIL W<br>111 SOLEDAD , SUITE 222 | SAN ANTONIO,TX,78205-2219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, EVERADO | 926 BODARK LANE | AUSTIN,TX,787455545 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, FELIPE | YANTA VIRGIL W<br>111 SOLEDAD , SUITE 222 | SAN ANTONIO,TX,78205-2219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, JEANETTE | 15594 MALLORY CT. | MOORPARK,CA,93021 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, MARIA | 257 N AUSTIN STREET | SAN BENITO,TX,78586-4703 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, MARIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF<br>900 NORTH BROADWAY 7TH FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, MARTHA | 1328 VISCONTI DRIVE | COLTON,CA,923241613 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, RANDY | YANTA VIRGIL W<br>111 SOLEDAD , SUITE 222 | SAN ANTONIO,TX,78205-2219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, ROY A | YANTA VIRGIL W<br>111 SOLEDAD , SUITE 222 | SAN ANTONIO,TX,78205-2219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAMIREZ, SANDRA | 413 29TH ST | HIDALGO,TX,78557 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAMIREZ, YOLANDA | ELCO ADMINISTRATIVE SERVICES COMPANY P.O BOX 560706 | DALLAS,TX,75356 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMJOHN, PATRICIA | 325 NW 189TH ST | MIAMI,FL,33169-3946 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, GONZALO | GOLDMAN & GRANT 205 WEST RANDOLPH STREET SUITE 1100 | CHICAGO,IL,60606 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, MAGDALENDA | ROOFIAN MICHAEL & ASSOCIATES 11766 WILSHIRE BLVD - 6TH FL | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMOS, MARISOL | 905 FRIENDSHIP ST | PHILADELPHIA,PA,19111 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMSEY, EILEEN | WALSH LAW PC 11605 MIRACLE HILLS DRIVE SUITE 205 | OMAHA,NE,68154-4467 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAMSEY, MARK | WALSH LAW PC 11605 MIRACLE HILLS DRIVE SUITE 205 | OMAHA,NE,68154-4467 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANDALL, BELISA | 360 ELDORADO ST | TROY,NC,27371-2902 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANDALL, JULIE | 501 N CENTRAL ST | EUSTIS,FL,32726 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANDEL, TORIAN | 16483 N WILLIAMS DRIVE | SUNRISE,AZ,85374-3722 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANDOLPH, JENNIFER | 333 N 25TH STREET | MILWAUKEE,WI,532061237 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANDOLPH, MARGARET | 1148 READING DR NW | ACWORTH,GA,30102-6991 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANGEL, MARIA LUISA | GUERRA & MOORE LTD LLP 4201 NORTH MCCOLL ROAD | MCALLEN,TX,78504 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANNEBARGER, JASON | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ✓ | ✓ | ✓ | UNDETERMINED |
| RANSOM, KENNETH | 2324 PEACH ST REAR 2ND FLR | ERIE,PA,16502-2846 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPACIOLI, NORMA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| RAPACIOLI, QUINTO | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASKE, CHARLES | 3320 S COCONUT ISLAND DR | BONITA SPRINGS,FL,34134-9141 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASKE, JEAN | 3320 S COCONUT ISLAND DR | BONITA SPRINGS,FL,34134-9141 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASMUSSEN, JAMES | JACQUE BEAUGELMANS 1901 AVENUE OF THE STARS SUITE 1900 | LOS ANGELES,CA,90067 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASMUSSEN, RICHARD | INGENIX 10701 WEST RESEARCH DRIVE WI030-3550 | WAUWATOSA,WI,53226 | ✓ | ✓ | ✓ | UNDETERMINED |
| RASMUSSEN, TRAVIS | INGENIX 10701 WEST RESEARCH DRIVE WI030-3550 | WAUWATOSA,WI,53226 | ✓ | ✓ | ✓ | UNDETERMINED |
| RATH, BRIAN | 21707 LOCUST STREET | MATTESON,IL,60443 | ✓ | ✓ | ✓ | UNDETERMINED |
| RATKOSKY, KEN | 9608 FRANCES DRIVE | VALLEY VIEW,OH,44125-4715 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RATOS, JAMES | 1408 CANNONBALL TRAIL | YORKVILLE,IL,60560-4714 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, AMBER | 19331 55TH AVENUE NORTH EAST | LAKE FOREST PARK,WA,98155 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, DONALD | 158 BARRE DRIVE NW | PORT CHARLOTTE,FL,33952 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, JEAN | C.KENT HANEY P O BOX 206 121 YAZOO AVE | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, LARRY | 3031 FLORA AVE | KANSAS CITY,MO,64109-1617 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, MATTHEW | 607 OAK ST | TYRONE,PA,16686 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAY, VERONICA | 609 NINTH AVE | PLEASANT GROVE,AL,35127-1617 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMAN, KEVIN | CRAWFORD STEWART & ASSOC 223 NORTH MONROE ST | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMOND, BARBARA | 5135 SOUTH 2150 W | ROY,UT,84067-3418 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYMOND, CARLEE | 14706 E 22ND AVE | SPOKANE VALLEY,WA,990379327 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYNOR, ELRICK | 213 ADAMS ST | PARK HILLS,MO,63601 | ☑ | ☑ | ☑ | UNDETERMINED |
| READER, LORA | 917 PASTURE ROSE | JULIET,IN,464103006 | ☑ | ☑ | ☑ | UNDETERMINED |
| READES, ROGER | 2338 ALLISON DR | MIDDEDGEVILLE,GA,31061-4981 | ☑ | ☑ | ☑ | UNDETERMINED |
| REAVES, DONNA | 1844 CULKIN RD | VICKSBURG,MS,391838158 | ☑ | ☑ | ☑ | UNDETERMINED |
| RECTOR, DONNA | 5083 FAIRGROUND AVE | BALLSTON SPA,NY,12020 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDDEN, PATRICIA | 215 CASA PL | PANAMA CITY BEACH,FL,32413 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDDICK, CHRISTOPHER | SLOAN BAGLEY HATCHER & PERRY LAW FIRM POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | LONGVIEW,TX,75606 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDDICK, DAVID | SLOAN BAGLEY HATCHER & PERRY LAW FIRM POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | LONGVIEW,TX,75606 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDDING, DARRYLE | 270 MOORE ROAD | REDBANKS,MS,38661 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDHAT, EVA | 1313 E PARK | ENID,OK,73701 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDMAN, PAMELA | 4744 DURBIN | MEMPHIS,TN,38122 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDMOND, BOBBIE | 11440 S CHURCH ST | CHICAGO,IL,60643-4236 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDMOND, DON | 14601 KENTUCKY AVE | HARVEY,IL,604261732 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, BARBARA | 21523 CAMBRIDGE AVE | DETROIT,MI,48219 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, BEN | 10996 COUNTY ROAD 214 | TYLER,TX,75707-4710 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REED, DANIEL D | STEVEN J JACOBSON 5701 NORTH PINE ISLAND ROAD SUITE 320 | FORT LAUDERDALE,FL,33321 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, DARRELL | 217 N WILLIAMS ST | MONETTE,AR,724479267 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, MEGAN | RHOADS & SINON ONE S. MARKET SQUARE 14 FLOOR | HARRISBURG,PA,17108 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, PATRICIA | RHOADS & SINON ONE S. MARKET SQUARE 14 FLOOR | HARRISBURG,PA,17108 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, TRACY | 438 S 49TH AVE | CICERO,IL,60804 | ☑ | ☑ | ☑ | UNDETERMINED |
| REELE, MICHAEL | MARKOWITZ STUART D LAW OFFICE OF 575 JERICHO TURNPIKE SUITE 210 | JERICHO,NY,11753 | ☑ | ☑ | ☑ | UNDETERMINED |
| REES, LOREN | CRAIG EVEZICH ST. 2701 ONE UNION SQ. 600 UNIVERSITY AVE | SEATTLE,WA,98101 | ☑ | ☑ | ☑ | UNDETERMINED |
| REES, VALARIE | EVEZICH LAW OFFICE 600 UNIVERSITY STREET SUITE 2701 | SEATTLE,WA,98101 | ☑ | ☑ | ☑ | UNDETERMINED |
| REESE, ED | 324 CEDAR ST | DESTIN,FL,32541 | ☑ | ☑ | ☑ | UNDETERMINED |
| REESE, JAQUELINE | 5957 CULDEAN DR APT 1222 | TROTWOOD,OH,45426 | ☑ | ☑ | ☑ | UNDETERMINED |
| REESE, NATHANAEL | 2285 BEAVERDAM RD | CANTON,NC,28716 | ☑ | ☑ | ☑ | UNDETERMINED |
| REESE, TONY | 3582 STARRS BRIDGE RD | CANON,GA,30520-1939 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVES, CHRISTOPER | AIG P.O. BOX 5605 | JACKSONVILLE,FL,32247-5605 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVES, ROSELIN | 6507 STATE ROUTE 38 SE | LONDON,OH,43140 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVES, SEAN | 6507 STATE ROUTE 38 SE | LONDON,OH,43140 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVES, TIFANIE | 1030 OLD HIGHWAY 46 SOUTH | DICKSON,TN,37055 | ☑ | ☑ | ☑ | UNDETERMINED |
| REGIS, FERNANDO ALVARADO | L. MATTHEW DOTIN 900 FROST BANK PLAZA 802 N. CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| REID, SCOTT | 1020 RAINTREE DRIVE | APOLLO,PA,15613-7605 | ☑ | ☑ | ☑ | UNDETERMINED |
| REISING, JACK | 9069 ELPIS RD | CAMDEN,NY,13316 3410 | ☑ | ☑ | ☑ | UNDETERMINED |
| REITZ, LIZ | 26160 ROSE ROAD | WESTLAKE,OH,44145 | ☑ | ☑ | ☑ | UNDETERMINED |
| RELLA, NICHOLAS | 132 LOCUST AVE | CORTLANDT MANOR,NY,10567-1651 | ☑ | ☑ | ☑ | UNDETERMINED |
| REMILLARD, CINDY | 216 WINDEMERE ST | SPRINGFIELD,MA,01104 | ☑ | ☑ | ☑ | UNDETERMINED |
| REN, ZANJUN J | 1600 W. JARVIS, APT 2C | CHICAGO,IL,60626 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENNELS, RONALD | 921 PORTSMOUTH DR | ROCKFORD,IL,61102-1069 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENSING, SCOTT | 303 W ASH ST | NEW BADEN,IL,62265-1214 | ☑ | ☑ | ☑ | UNDETERMINED |
| RENZE, ZACH | 3655 WADSLEY AVE | AUBURN,IA,51433 | ☑ | ☑ | ☑ | UNDETERMINED |
| REPOSA, RUSSELL | WATTS GUERRA CRAFT LLP 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RESENDEZ, TABITHA | PO BOX 1841 | BRACKETTVILLE,TX,78832 | ✔ | ✔ | ✔ | UNDETERMINED |
| RESNIK, ELIZABETH | 553 VAUGHN AVE | FORKED RIVER,NJ,08731 | ✔ | ✔ | ✔ | UNDETERMINED |
| RESNIK, JARRET | 553 VAUGHN AVE | FORKED RIVER,NJ,08731 | ✔ | ✔ | ✔ | UNDETERMINED |
| RESPONSE INSURANCE | SETTE & BONADIES PC 2324 WHITNEY AVENUE P O BOX 185366 | HAMDEN,CT,06518 | ✔ | ✔ | ✔ | UNDETERMINED |
| RESTEMAYER, MARK | PO BOX 491 | DEVILS LAKE,ND,58301-0491 | ✔ | ✔ | ✔ | UNDETERMINED |
| RETTERATH, KATE | 4711 N BAY DRIVE SE | MANDAN,ND,58554 | ✔ | ✔ | ✔ | UNDETERMINED |
| REUTER, BARBARA | 3721 SOUTH 83RD STREET CIRCLE | LINCOLN,NE,68506 | ✔ | ✔ | ✔ | UNDETERMINED |
| REUTZEL, KARL | 4425 PONY RD | STEVENSVILLE,MT,59870 | ✔ | ✔ | ✔ | UNDETERMINED |
| REXRODE, C WILSON | STATE FARM INS. CO. P.O. BOX 9052 | CHARLOTTESVILLE,VA,22906 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, KAREN | 7891 W SLAGLER ST NUMBER 275 | MIAMI,FL,33144 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, MARIELLA YSABEL | WATTS GUERRA CRAFT LLP 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, REYNALDO | WATTS GUERRA CRAFT LLP 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, ROBEY | MIKAL WATTS 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, ROBEY IEN | WATTS GUERRA CRAFT LLP 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, YVONNE YBARRA | RAMIREZ LAW FIRM PLLC 820 EAST HACKBERRY AVENUE | MCALLEN,TX,78501 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYES, YVONNE YBARRA | WATTS GUERRA CRAFT LLP 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNA, MICHAEL | 2915 VALIANT SCENE CT | HOUSTON,TX,77038 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNEBEAU, BENJAMIN J | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNEBEAU, JAMES J | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNEBEAU, KIMBERLY | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, BONNIE J | BLASINGAME, BURCH,  GARRARD & ASHLEY P O BOX 832 | ATHENS,GA,30603 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, DERWIN | P O BOX 19339 | ATLANTA,GA,31126 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, FLORENCE | 1831 MADISON AVE, APT 3F | NEW YORK,NY,10035-2751 | ✔ | ✔ | ✔ | UNDETERMINED |
| REYNOLDS, GARLAND | SPOHRER WILNER MAXWELL & MATTHEWS 701 WEST ADAMS STREET | JACKSONVILLE,FL,32204 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REYNOLDS, GARLAND | BLASINGAME BURCH GARRARD & BRYANT P.C. P O BOX 832 | ATHENS,GA,30603 | ✓ | ✓ | ✓ | UNDETERMINED |
| REYNOLDS, HOLLIE | 254 GRAND ST FL 1 | WOONSOCKET,RI,02895 | ✓ | ✓ | ✓ | UNDETERMINED |
| REYNOLDS, MATTHEW JOHN | BLASINGAME BURCH GARRARD & BRYANT P.C. P O BOX 832 | ATHENS,GA,30603 | ✓ | ✓ | ✓ | UNDETERMINED |
| REYNOLDS, RYAN | 9660 NW 25TH ST | SUNRISE,FL,333222706 | ✓ | ✓ | ✓ | UNDETERMINED |
| RG - MINOR CHILD, | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICCIARDI, RALENE | PO BOX 184 | EASTLAKE,MI,49626-0184 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, BRENDA | 430 KINGSLEY DR | ST. CLAIR,MO,63077-2324 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, KIMETTA | 1328 W 111TH PL | CHICAGO,IL,60643-3649 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, LYNETTE | EMC INSURANCE COMPANIES P.O. BOX 169 | MONDAMIN,IA,51557 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICH, DAVID | 1101 ROPER MT RD APT 180 | GREENVILLE,SC,29615 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICH, DOUG | RIORDEN & KELLY, LLC 2982 DELEWARE AVE. | KENMORE,NY,14217 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICH, LISHA | 8282 LAKE ROAD | GREENVILLE,MI,48830 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARD, VERONICA | 4451 5TH AVENUE | LAKE CHARLES,LA,70607-3833 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARD, WALTER | 4252 S COTTAGE GROVE AVE | CHICAGO,IL,60653-2908 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, HEATH | 243 BALSAM COURT | SPRINGDALE,OH,45246 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, SARITA | 82 WRENTHAM STREET NO 1 | DORCHESTER CENTER,MA,02124-3828 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, SHANDRA | 202 MADDISON | COLLINS,MS,39428 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, ADRIA | 7764 SAIN MARY'S ST | DETROIT,MI,48228 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, ANGELA | MARCUS POULLIARD 11305 ST. CHARLES AVE | NEW ORLEANS,LA,70130 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, BEATRIZ | 11 CHOWAN DR | PORTSMOUTH,VA,23701-2413 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, CRAIG | 263 STOW RD | FRYBURG,ME,04037-3207 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, DAPHNE | MARGOLIS KENNETH M 100 NORTH MAIN #2601 | MEMPHIS,TN,38103 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, DESERE | 480 BARRINGTON ROAD | MACUNGIE,PA,18062 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, MARQUEDA | 2014 MARLIN AVE | LAS VEGAS,NV,89101-4132 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, MARQUIS | 5 SHELBURNE STREET | BURLINGTON,NJ,08016-4308 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, ROYCE | MARGOLIS KENNETH M 100 NORTH MAIN #2601 | MEMPHIS,TN,38103 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICHARDSON, SEAN | GREGORY VERALRUD 975 OAK ST SUITE 623 | EUGENE,OR,97401 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHARDSON, THOMAS | 4321 AVON CT | FLOWER MOUND,TX,750281766 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHENBURG, PAUL | 1000 N VALLEY VIEW DR | OKLAHOMA CITY,OK,73127-7119 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHER, FELIX | AUTO OWNERS INSURANCE CO 1401 N. 26TH STREET P.O. BOX 626 | ESCANABA,MI,49829-0626 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHEY, CASSANDRA | 22545 B HOLLOW OAK LANE | ST ROBERTS,MO,65584 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHEY, JERRY | HARRIS LAW FIRM 1920 NORTH MAIN SUITE 214 | NORTH LITTLE ROCK,AR,72114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHMOND, CAROLYN S | 5317 CHURCH DR. | CHARLESTON,WV,25306 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, JAMES | AMERICAN FAMILY INSURANCE 9510 S. MERIDIAN BLVD. | ENGLEWOOD,CO,80112 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, JEFFREY | 127 SLAUGHTER HOUSE LN | DUNBAR,PA,15431-2117 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICHTER, PEGGY | W5335 COUNTY ROAD BE | SHAWANO,WI,54166-6910 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKENBACKER, BEVERLY | 320 W BERKLEY STREET | PHILADELPHIA,PA,19144 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICKY LEE, TURNER | STATE FARM P.O. BOX 82613 | LINCOLN,NE,685012613 | ✔ | ✔ | ✔ | UNDETERMINED |
| RICO, GABRIELA | 1207 CORAL REEF LN | WYLIE,TX,75098-7935 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDDLE, CADE | 4349 STONE CANYON DRIVE | SAN JOSE,CA,95136 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIDDLE, CRYSTAL | DAVID BARBE 505 W. RIVERSIDE AVE. SUITE 500 | SPOKANE,WA,99201 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIEVES, JERRY | PO BOX 395 | TYNDALL,SD,57066-0395 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIGGS, KELLI | 1002 CLEAR CREEK DR | BOSTON,KY,40107 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIKARD, LILLY | 455 WINTER RD. | HEPHZIBAH,GA,30815 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIKARD, RUTH | 120 SHADY BRANCH ROAD | LEESVILLE,SC,29070 | ✔ | ✔ | ✔ | UNDETERMINED |
| RILEY, FRANK | 4767 FISH HATCHERY RD | RUSSELVILLE,TN,37860 | ✔ | ✔ | ✔ | UNDETERMINED |
| RILING, NATASHA | 5809 KNIGHT STREET | HANAHAN,SC,29410 | ✔ | ✔ | ✔ | UNDETERMINED |
| RINGKAMP, KEVIN | 7112 YATES STREET | SAINT LOUIS,MO,63116 | ✔ | ✔ | ✔ | UNDETERMINED |
| RINGROSE, BERNARD | 15 ROBINDALE DR | KENSINGTON,CT,080372043 | ✔ | ✔ | ✔ | UNDETERMINED |
| RIOS, JAMIE | 2702 S. WASHINGTON AVE | ROSWELL,NEW MEXICO,88203-3526 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISCU, ELIZABETH | 24970 SAARINEN RD | WALTON,MI,49970-9046 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISE, TIMOTHY | 5417 STEVENS DRIVE | CARRSVILLE,VA,23315 | ✔ | ✔ | ✔ | UNDETERMINED |
| RISHER, JAMES | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RISHER, JAMIAN | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✓ | ✓ | ✓ | UNDETERMINED |
| RISHER, STACEY | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✓ | ✓ | ✓ | UNDETERMINED |
| RITCHIE, STEPHEN | 20560 ROMAR LANE | SANTA CLARITA,CA,91350-3801 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVAS, DAVID | PROGRESSIVE PO BOX 89440 | CLEVELAND,OH,44101 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERA, ADA | DE CORRAL & DE MIER 130 CALLE ELEANOR ROOSEVELT | SAN JUAN,PR,00918-3105 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERA, CARMEN | 1035 DUSSELDORF AVE NW | PALM BAY,FL,32907 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERA, DERIC | 12711 SW 188TH ST | MIAMI,FL,33177-3042 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERA, MANNY | 1523 JEFFERSON DAVIS HWY | RICHMOND,VA,23224-7205 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERA, NITZA | 689 CALLE PRINCESA URB EL | CAROLINA,PR,00982-3664 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERO, ENRIQUE | 182 KYLE LN | HINESVILLE,GA,31313 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERS, BEN | 1014 BLUEHILLS AVENUE | BLOOMFIELD,CT,06002 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIVERS, DOUGLAS | 26643 NEWPORT AVENUE | WARREN,MI,48089-4556 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROACH, ALISHA | 11920 MEADOWS AVE. | MUSTANG,OK,73064 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROARK, MARSHA | 525 DONNELLY AVE | KANSAS CITY,MO,64125-1224 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBB, DAVID | 7324 OLD LIBERTY ROAD | LIBERTY,NC,272988055 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, BRADLEY | 1543 CENTRAL AVE | MICHIGAN CITY,IN,463608411 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, BRENDA | 317 ARNETT ST | SYLVANIA,GA,30467-2527 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, CONNIE | RUDNITSKY LAW FIRM 615 CRESCENT EXECUTIVE COURT  SUITE 130 | LAKE MARY,FL,32746 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, ERIC | 25192 E 118TH ST | BROKEN ARROW,OK,74014 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBBINS, TERA | HC BOX 46 | CLEWISTON,FL,33440 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERSON, CASEY | 70 MC INTRIE RD | ST JOSEPH,TN,38481 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, ALEXIA | 13612 WELLINGTON CRES | BURNSVILLE,MN,55337-4342 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, BARBARA | CARTHCART & DOOLEY 2807 CLASSEN BOULEVARD | OKLAHOMA CITY,OK,73106 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROBERTS, JASON | ANDREWS & ANDREWS 311 EAST MAIN STREET | NACOGDOCHES,TX,75961 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERTS, JASON MRS | REESE P ANDREWS<br>311 EAST MAIN STREET | NACOGDOCHES,LA,75961 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, JOHN | TYLER & PORTER, ATTORNEYS AT LAW<br>120 WEST MADISON STREET, SUITE 505 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, KEGAN | 3848 PENBROOK CT APT 2 | COLUMBUS,GA,31907 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, KEITH | 11422 CARABELEE CIRCLE | ORLANDO,FL,32825-7194 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, LORI | 3893 CONNIE RD 6 N W | STANSFIED,MN,55080 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, MARK | 1457 W WADE HAMPTON | GREER,SC,29650-1128 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, MARY | 24 COUNTY ROAD 432 | BURNSVILLE,MS,38833 9746 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, MAZIE | TYLER & PORTER, ATTORNEYS AT LAW<br>120 WEST MADISON STREET, SUITE 505 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, NANCY | 4520 S JOHNSON AVE | HAMMOND,IN,46327 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, PAUL B | WEISSMAN AND WEISSMAN<br>33 WILL AVENUE, PO BOX 1657 | NEW YORK,NY,11501 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, RICK | 195 TOWNSHIP ROAD 1370 | PROCTORVILLE,OH,45669 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, RONALD | 166 HILLSIDE AVE | WEST GROVE,PA,193901316 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, SAUNDRA | 15505 LINDSAY ST | DETROIT,MI,48227-1502 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTS, TIM | 62 MASSACHUSETTS AVE | JOHNSON CITY,NY,13790-2840 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, MARILYN | MASSEY C ED<br>P O BOX 86 | DRY RIDGE,KY,41035 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBERTSON, SANDRA | DENENBERG TUFFLEY LLC<br>28411 NORTHWESTERN HWY SUITE 600 | SOUTHFIELD,MI,48034 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBEY, TIM | 2034 INDEPENDENCE DRIVE | BOISE,ID,83706 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINETTE, CATHERINE | ALAN HORWITZ<br>20 PARK AVE. | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINETTE, DONALD K | INGERMAN AND HORWITZ LLP<br>20 PARK AVENUE | BALTIMORE,MD,21201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINETTE, DONALD K | GOLDSTEIN BERTRAM M & ASSOCIATES PA<br>10320 LITTLE PATUXENT PARKWAY<br><br>SUITE 322 | COLUMBIA,MD,21044 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, AKEEM | 313 PARK AVE | FLORENCE,SC,29501-4738 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, BENOLA | MCGLINCHEY STAFFORD PLLC<br>643 MAGAZINE STREET | NEW ORLEANS,LA,70160-0643 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, CHARLES | BROWN & JAMES PC<br>1010 MARKET STREET 20TH FLOOR | ST LOUIS,MO,63101 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, CHERYL | 77 W WASHINGTONSUITE 1313 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, CYNTHIA | 2649 STARDALE DR. | FT. WAYNE,IN,46816 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROBINSON, DONNA | 300 HYDE PARK ST | JOLIET,IL,60436-2107 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBINSON, G J | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, HELEN C | GREER KLOSIK AND DAUGHERTY 4651-A ROSWELL ROD | ATLANTA,GA,30342 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, HOWARD | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, JAMES | P O BOX 811 | SHAW,MS,38773-0811 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, JAMES W | GREER KLOSIK AND DAUGHERTY 4651-A ROSWELL ROD | ATLANTA,GA,30342 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, JERRY L | MCGLINCHEY STAFFORD PLLC 643 MAGAZINE STREET | NEW ORLEANS,LA,70160-0643 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, JOHN | 905 KENNEBEC ST | OXON,MD,20745 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, JULIE | 24794 E GUNNISON DR | AURORA,CO,80018 6055 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, KIM | 1 RIVER BEND LN | WINDSOR,CT,06095-1617 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, KIM | RR 1 BOX 49A | CAIRO,WV,263379708 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, LAQUINDA | 1649 27TH AVENUE S | ST PETERSBURG,FL,33712 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, LINDSAY | 5821 GETZ LN | INDIANAPOLIS,IN,46254-3802 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, LORRIE | 6116 DEARCRASS ST | FAYETTEVILLE,NC,28314 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, MARY | BROWN & JAMES PC 1010 MARKET STREET 20TH FLOOR | ST LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, PAMELA | 5018 AVENUE R 1/2 | GALVESTON,TX,77551-5632 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, RAY | 1737 TIMBER RIDGE | YPSILANTI,MI,48198-6690 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, ROY | PO BOX 424 | FARMINGTON,MO,63640 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, SKYLER | 1701 DONLEY DR | EULESS,TX,76039-2103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, SOLOMON | 18 PARWAY DRIVE | COATESVILLE,PA,19320-3919 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBLES, DANIEL | 6777 EAST 11TH STREET | TULSA,OK,74112 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBLES, MARIA | 5259 PARADISE VALLEY AVENUE | LAS VEGAS,NV,89156 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHA, ANGELICA | JOSEPH LAPHAM 11184 HURON STREET SUITE 10 | DENVER,CO,80234 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHA, GUILLERMO | 2611 W. LINCOLN AVE | MILWAUEE,WI,53215-2476 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHA, RAUL | GRAY & PROUTY 3170 FOURTH AVENUE THIRD FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHON, BETHANY | 18928 HANNA ST | MELVINDALE,MICHIGAN,48122 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCKETT, BERCILLA | PO BOX 16226 | JACKSON,MS,39236-6226 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCKWELL, C GAIL | LAWLOR WINSTON & JUSTICE PA 2701 W OAKLAND PARK BLVD SUITE 100 | FT LAUDERDALE,FL,33311 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RODDEN, ERIN | 1451 TULLAR RD APT 2 | NEENAH,WI,54956-4576 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODER, PATRICIA | 503 DRURY LANE | SLIDELL,LA,70460 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODEWALD, KEVIN | LEE CASSIE YATES 120 W. MADISON STREET 10 FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGO SCHWARTZ, CYNTHIA | 2308 BLACK CANYON ROAD | RAMONA,CA,92065 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ CASTRO, GUADALUPE JEANNA | AMMONS & AMMONS LAW FIRM LLP 3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ANDRES | 809 DERRY APT 2901 | CORPUS CHRISTI,TX,78408-2381 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ELENA | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ELIEZER | 1507 GROUSE AVE | DONNA,TX,78537 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ESTEFANIA | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, JESUS | KYLE FARRAR 1010 LAMAR, STE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, JORGE | 250 EAST AVENUE PLACE | PALMDALE,CA,93550 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, JOSHUA | MIRHOSSEINI & ASSOCIATES 1502 NORTH BROADWAY | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, KYLE | 6744 RIDGE ROYAL DRIVE | GREENLEAF,WI,54126-9115 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, MARLENE | 304 ELM STREET | ALDA,NE,68810-9759 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, PAUL | 1650 N TREEHAVEN LN | TRACY,CA,95376 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ROBERTO | 372 CABERNET DR | OAKDALE,CA,953618259 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ROSA | 6514 IDAHO AVE | HAMMOND,IN,46323 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, ROSALBA | 654 N CHERRY ST | BANNING,CA,92220-2702 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, RUMALDO | 877 HACKBERRY ST | MONTEALTO,TX,78538 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, SALVADOR | MIRHOSSEINI & ASSOCIATES 1502 NORTH BROADWAY | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, SALVADOR CASTEL | MIRHOSSEINI & ASSOCIATES 1502 NORTH BROADWAY | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, TERESA | MIRHOSSEINI & ASSOCIATES 1502 NORTH BROADWAY | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, VENUS | PO BOX 1649 | PINE RIDGE,SD,57770 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, YESENIA | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIQUEZ, JOSE | LAW OFFICES PSC P.O. BOX 270064 | SAN JUAN,PR,00927-0064 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIQUEZ, VICTORIO | SPENCER & TAYLOR\\, L.L.P. 401 LIME KILN ROAD | LEXINGTON,KY,24450 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RODSETH, SCOTT | 10030 SUMMITSIDE LN | SPRING VALLEY,CA,91977-6825 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROEPER, NICOLE | PO BOX 75 | OLD MONROE,MO,63369-0075 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROERING, TAMARA | 3767 227TH AVE NW | SAINT FRANCIS,MN,55070 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROESLER, AMANDA | 5440 12 MILE ROAD | ROCKFORD,MI,49341 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGALA, ROSS | 5325 REIFS MILLS ROAD | MANITOWOC,WI,54220 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, ADRIENNE | 400 17TH ST NW UNIT 2214 | ATLANTA,GA,30365 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, DEREK | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, KENNETH | PENN NATIONAL INS PO BOX 1670 | HARRISBURG,PA,171051670 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, MARTY | 405 HARBOR LN | HICKORY CREEK,TX,75065-7543 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, REBECCA | 718 HIGHWAY 165 | EUFAULA,AL,36027-8168 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, RICHARD | ERIE INSURANCE COMPANY 1400 NORTH PROVIDENCE RD | MEDIA,PA,19063 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, STACEY | 3614 RAMILL RD. | MEMPHIS,TN,38123 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, TELLEAH | 4825 W FALCON CT | MONEE,IL,60449-8691 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, THADDIUS | 518 W PARK AVE | SAVANNAH,GA,31401 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROLAND, CARL J | GREENE & SCHULTZ SHOWERS PLAZA 320 W. 8TH STREET - STE 100 | BLOOMINGTON,IN,47403 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROLAND, JENEAN | GREENE & SCHULTZ SHOWERS PLAZA  320 W 8TH STREET SUITE 100 | BLOOMINGTON,IN,47404 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROLFS, EVA | 9020 GREY AVE. | OCEAN SPRINGS,MS,39564 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARISH | MURDOCH ROBERT W 535 SMITHFIELD STREET SUITE 1000 | PITTSBURGH,PA,15222 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMAN SEGARRA, TAYSHA MARIE | DEGRO LEIDA GONZALEZ 1295 AVE MUNOZ RIVERA SUITE 3 | PONCE,PUERTO RICO,00717 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMANIE, MATTHEW | 7652-1 HINTON AVE S. | COTTAGE GROVE,MN,55016 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMBACH, SANDRA | RR 1 BOX 900 | HASKELL,OK,74436 | ✔ | ✔ | ✔ | UNDETERMINED |
| RONEY, THERESA | 151 E BOOT ROAD | WEST CHESTER,PA,19380-1217 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROPP, JOHN | 35 RAILROAD AVE | SAND COULEE,MT,59472-9739 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | ORANGE,CA,928677832 | ✔ | ✔ | ✔ | UNDETERMINED |
| RORER, TWAYNA | 136 MARTIN LUTHER KING JR WAY | MADISONVILLE,KY,4243121 34 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROSARIO, TANIA | 17685 DAILEY LANE | FOLEY,AL,36535 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSCH, FRANKLIN | 804 HIGHVIEW AVE | GLEN ALLEN,IL,60137 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSE, LAURA JEAN | 1111 W PROCTER ST | PORT ARTHUR,TX,776404824 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSEDONOUGH, RONNIE | 72 EMMET ST | NEWARK,NJ,07114 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSEMAN, PHIL | 740 ANDREWS BLVD | PLAINFIELD,IN,46168 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSEN, JOANNE M | GOLDEN ROTHSCHILD SPAGNOLA LUNDELL LEVITT & BOYLAN PC 1011 ROUTE 22 WEST SUITE 300 P O BOX 6881 | BRIDGEWATER,NJ,08807 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSEN, MAXINE | JOHN NINOSKY 301 MARKET STREET PO BOX 109 | LEMOYNE,PA,17043-0109 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSENBAUM, LISA | 809 E 2ND ST | UNION MILLS,IN,46382 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSENDAHL, GORAN | 106 WATERVIEW CIRCLE | HENDERSONVILLE,TN,37075 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSENO, LAUREN | 45362 140TH STREET SW | EAST GRAND FORKS,MN,56721-9014 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSENSTEEL, TAMMY | 114 EXCELCILER DRIVE | SUMMERSET,PA,15501 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSIN, RICKY | FARM BUREAU FINANCIAL  SERVICES 5400 UNIVERSITY AVENUE | WEST DES MOINES,IA,50266-5997 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, BRADLEY | 67351 COUNTY RD 1 | MAZEPPA,MN,55956 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, DEBBIE | 207 KELLOGG STREET | SYRACUSE,NY,13204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, FAITH ANN | 107 EAST ROSS STREET | IRON RIVER,MI,49935 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, JIMMY | P.O. BOX 1503 | LATHAM,NY,12110-1503 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, LAVANTA | 705 MARSH STREET #B | GREENSBORO,NC,27406 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, MALIA | 706 W FORSTER DRIVE | MUSTANG,OK,73064-3718 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSS, MELODY | 107 EAST ROSS STREET | IRON RIVE,MI,49935 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSSER, CARNELL | STATE FARM INSURANCE PO BOX 20707 | MURFREESBORO,TN,37129 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSSI, TINA R | METLIFE AUTO & HOME PO BOX 1053 | LATHAM,NY,12110 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROTH GOLDSTEIN FUNERAL HOME | 116 PACIFIC AVE | ATLANTIC CITY,NJ,084017808 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROTH, LAVERNE | STATE FARM INSURANCE BOX 339408 | GREELEY,CO,80633 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROUGEMONT, RALPH | PO BOX 1185 | GRANTS,NM,87020-1185 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWAN, JOHNNY | 3939 SAINT GEORGE TER SW | HIRAM,GA,30141-6369 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWE, RICHARD | 10826 WYNGATE PARK DRIVE | SOUTH JORDAN,UT,84095-8346 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROWE, ROSCOE | 339 VCR DRIVE | CLINTWOOD,VA,24228-6849 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROWINSKY, CYNTHIA | P O BOX 327 | CHARLOTTE,TX,78011 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWLAND, DYLAN | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWLINES, AMANDA | P.O. BOX 211 | MT PARK,OKLAHOMA,73559 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROXBERRY, DONALD | CATHCART & DOOLEY 2807 CLASSEN BLVD. | OKLAHOMA CITY,OK,73106 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROZEK, GERALDINE | 3786 ROCHESTER ST | PORTAGE,IN,46368 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBALCABA, ISMAEL | 2203 EL PASO | AN ANTONIO,TX,78207 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBIN, VEOLA | 208 S MAIN ST | JENNINGS,LA,70546 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBY, MARILEE | 16101 N EL MIRAGE RD LOT 377 | EL MIRAGE,AZ,85335-2995 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCKER, DARLENE | PO BOX 17221 | WARREN,OH,44482 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDELICH, ANINA | ODISHAW & ODISHAW 2200 SUN LIFE PLACE 10123 - 99 STREET | EDMONTON,ALBERTA,T5J 3H1 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDELICH, JOHN | BRYAN & COMPANY 2600 MANULIFE PLACE  10180 - 101 STREET | EDMONTON,AB,T5J 3Y2 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDELICH, KRISTINA IVANA | BRYAN & COMPANY 2600 MANULIFE PLACE  10180 - 101 STREET | EDMONTON,AB,T5J 3Y2 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUDISUHLI, MONICA | 20923 LAKEVIEW CIR | CORNELIUS,NC,28031-6679 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUGGIERO, MIMMO | 3 MT RAINIER AVE | FARMINGVILLE,NY,11738 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, AILEENA | DUNLAP & LAXALT 537 RALSTON STREET | RENO,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, ALEX | DUNLAP & LAXALT 537 RALSTON STREET | RENO,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, ALYSSA | DUNLAP & LAXALT 537 RALSTON STREET | RENO,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, AMANDO | 2413 SOUTH SPALDING | CHICAGO,IL,60623 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, ARIK ANTONIO | CALVIN DUNLAP 537 RALSTON ST | SPARKS,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, LEONCIO | E TODD TRACEY 5473 BLAIR RD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, LISA | DUNLAP & LAXALT 537 RALSTON STREET | RENO,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, PATRICIA | 509 DARK ST | BRENHAM,TX,77833-4228 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, REYNALDO | DUNLAP & LAXALT 537 RALSTON STREET | RENO,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, VENANCIO HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP 1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUMINER, JOEL DOUGLAS | TURNER & ASSOCIATES 4705 SOMERS AVENUE - SUITE 100 | NORTH LITTLE ROCK,AR,73116 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUNFELT, MRS | 521 SOUTH 11TH STREET | INDEPENDENCE,KS,67301-4214 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUOTOLO, ANTHONY | 8960 N HIGHWAY #66 | AVERILL PARK,NY,12018 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUPPE, JAMES | 109 VALLEY CT | STOCKBRIDGE,GEORGIA,30281 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, EDWARD | 846 N RIDGEWAY AVE | CHICAGO,IL,60651-3807 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, SHAWANA | 6524 YUCCA LN | LOUISVILLE,KY,40258 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, STUART EDWARD | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSSELL, WENDY | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUSTICI, ELENOR | 10 TILLMAN LN | BREWSTER,NY,10509-3527 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUTH, MRS | 323 E 9TH ST | MILLER,SD,57362-1141 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUTHERFORD, DARREL | 3956 COTTON RUN ROAD | HAMILTON,OHIO,45011-9663 | ✓ | ✓ | ✓ | UNDETERMINED |
| RUTTY, PAULA | 140 BAKER ROAD | WORCHESTER,NY,17197 | ✓ | ✓ | ✓ | UNDETERMINED |
| RYAN GLASS | NATIONWIDE 1000 MARKET AVENUE | N. CANTON,OH,44702 | ✓ | ✓ | ✓ | UNDETERMINED |
| RYAN, CHRISTOPHER | 11045 VIA SANTIAGO CT | SPRING HILL,FL,34608-8414 | ✓ | ✓ | ✓ | UNDETERMINED |
| RYAN, DAN | 10462 MORGAN BLVD. | CEDAR HILLS,UT,84062-8823 | ✓ | ✓ | ✓ | UNDETERMINED |
| RYDELEK, MICHELLE | 102 MARK DR | SYRACUSE,NY,13209-1808 | ✓ | ✓ | ✓ | UNDETERMINED |
| RZEZNICK, ERICA | 563 HIGHGATE AVE | BUFFALO,NY,14215 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAAB, HASSAN | PITT MCGEHEE PALMER RIVERS & GOLDEN 117 W. FOURTH STREET, SUITE 200 | ROYAL OAK,MI,48067-3848 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAAD, SINKY | SEIFMAN & GUZALL, P.C. 30665 NORTHWESTER HWY #255 | FARMINGTON HILLS,MI,48334 | ✓ | ✓ | ✓ | UNDETERMINED |
| SACCO, DAWN | MOTORIST INSURANCE GROUP P.O. BOX 182476 | COLUMBUS,OH,43218 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAENZ, ELOY | 1817 BREARTON LANE N | ROUND ROCK,TX,78665 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAEZ, MARY  JO | CAMPBELL, WALTER D P O BOX 579 5729 EMILIE ROAD | LEVITTOWN,PA,19058 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAEZ, NATIVIDAD | CAMPBELL, WALTER D P O BOX 579 5729 EMILIE ROAD | LEVITTOWN,PA,19058 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAFE AUTO INSURANCE COMPANY | BORTON PETRINI LLP 1320 COLUMBIA STREET SUITE 210 | SAN DIEGO,CA,92101 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAFECO INSURANCE COMPANY OF ILLINOIS | CRAMERSTEPHEN D PLLC 202 SOUTH 348TH STREET P O BOX 3767 | FEDERAL WAY,WA,98063 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAFFORD, STEPHEN | 100 WHISKEY RD APT 1 | GROVETOWN,GA,30813-2828 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAGER, TINA | 504 FOXVILLE RD | KELL,IL,65853 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAINSBURY, DEBORAH | STEINBERG AND STEINBERG 1402 THIRD AVENUE SUITE 1210 | SEATTLE,WA,98101-2160 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAKAMOTO, JACKSON | 3188 W LA COSTA AVE | FRESNO,CA,93711-0224 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAKASC, JOSEPH | 745 STERLING RD | WICKLISSE,OH,44092 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAKULICH, MARK | 18 MARICREST DRIVE | ROCHESTER,NY,14616 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, CAROLINA | BOOKER STEVEN R 824 SHEPPARD ROAD | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, EDUARDO DELGADO | MIKAL WATTS 815 WALKER SUITE 1600 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, HECTOR | BOOKER STEVEN R 824 SHEPPARD ROAD | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, ISRAEL | BOOKER STEVEN R 824 SHEPPARD ROAD | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, JOSEFINA | BOOKER STEVEN R 824 SHEPPARD ROAD | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, JUSTIN | BOOKER STEVEN R 824 SHEPPARD ROAD | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALAZAR, JUSTINO C | STEVEN R. BOOKER 824 SHEPHERD RD | BURKBURNETT,TX,76354 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALCEDO, ESMERALDA | 922 LIBERTY ST | AURORA,IL,60505-2820 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALCIDO OSUNA, YADIRA ERIKA | WIGINGTON RUMLEY LLP 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | CORPUS CHRISTI,TX,78401 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALDANA, FRANCISCA | 2520 E 13TH ST | BROWNSVILLE,TX,78521 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALEEM, JASMINE | PLAISANCE KENNETH 2067 NORTH MIRO STREET | NEW ORLEANS,LA,700000 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALEEM, RAQUIESHA | KENNETH M. PALISANCE 2067 N. MIRO ST. | NEW ORLEANS,LA,70000 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALEEM, RYAN | KENNETH M. PALISANCE 2067 N. MIRO ST. | NEW ORLEANS,LA,70000 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALGADO, OBTULIA | KARPO MARK S PC 137 NORTH NINTH STREET | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALINAS, CHRISTINE | 302 E. CALTON ROAD | LARADO,TX,78041 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALINAS, JEANETTE | GUERRA & MOORE LTD LLP 4201 NORTH MCCOLL ROAD | MCALLEN,TX,78504 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALINAS, JORGE | GUERRA & MOORE LTD LLP 4201 NORTH MCCOLL ROAD | MCALLEN,TX,78504 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALINAS, JULIO | BILAL LAW OFFICES OF KAMAL A 3435 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90010 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALTERS, ORMAN | 7197 MALLARD CREEK DR., APT 67 | HORN LAKE,MI,38637-1156 | ✓ | ✓ | ✓ | UNDETERMINED |
| SALVAGGIO, MARK | 162 COLE AVE | ROCHESTER,NY,14606-3836 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAM, GLEN | EDWARDS LAW FIRM<br>802 NORTH CARANCAHUA - SUITE 1400 - P<br>O BOX 480 | CORPUS CHRISTI,TX,78403-0480 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMANIEGO, JACK | 906 SCENIC WAY DRIVE | VENTURA,CA,93003-1435 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMOCHWAL, NICHOLAS | 1707 FLEETWOOD DR | FORKED RIVER,NJ,08731-3315 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPLEY, JASMINE | SEXTON SAM III<br>P O BOX 1971 | FORT SMITH,AR,72902-1971 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPLEY, JASMINE | GEAN GEAN & GEAN<br>511 GARRISON AVE | FORT SMITH,AR,72901 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPSON, LEE ANN | 7645 SAMUEL DR | INDIANAPOLIS,IN,46259 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPSON, MARSHA | 130 TUCKER RD APT 1C | MACON,GA,31210 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMS, CRYSTAL | 741 CORWIN AVE | HAMILTON,OH,45015-1832 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMSON TOURS INC | CARLOCK COPELAND & STAIR LLP<br>2600 MARQUIS TWO TOWER 285<br>PEACHTREE CENTER AVENUE NE | ATLANTA,GA,30303-1235 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMSON TRAILWAYS | CARLOCK COPELAND & STAIR LLP<br>2600 MARQUIS TWO TOWER 285<br>PEACHTREE CENTER AVENUE NE | ATLANTA,GA,30303-1235 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUEL, BRIAN | EH JOHNSON BLVD. | JONESVILLE,LA,71343 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANABRIA, MARC | CUCCI JOHN JR<br>375 B COMMACK | DEER PARK,NY,11729 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBORN, AARON | 205 PROSPECT AVENUE | EASTON,MD,21601-4027 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBORN, PETER | 14120 SE 211 TH CT | UMATILLA,FL,32784-8224 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANBORN, RHONDA | 14120 SE 211TH CT | UMATILLA,FL,32784-8224 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ADAM | 315 HOLIDAY STREET | BRIDGE CITY,TX,77611 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ANTONIO | SICO WHITE & BRAUGH LLP<br>225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ART | 4238 HIGHLAND AVE APT 2 | SAN DIEGO,CA,92115 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ELIZABETH | PO BOX 121 | BATESVILLE,TX,78829-0121 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, FLORENCE | 570 CALLE CATANIA VILLA CAPRI | SAN JUAN,PR,009244048 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, GUADALUPE | SICO WHITE & BRAUGH LLP<br>225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, JOSE | RUSSELL LITTLE<br>12345 JONES RD | HOUSTON,TX,77070 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, JOSE ALBERTO | SICO WHITE & BRAUGH LLP<br>225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, JUAN | 316 BRANCH STREET | TAYLOR,TX,76574-2850 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, JUAN JOSE | SICO WHITE & BRAUGH LLP<br>225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SANCHEZ, JUAN JOSE HUMBERTO | SICO WHITE & BRAUGH LLP 225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANCHEZ, SANDRA | 4066 HIGH STREET | ECORSE,MI,48229 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANCHEZ, SANDRA | SICO WHITE & BRAUGH LLP 225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAND, ANNALISA | STANLEY MARTIN LAW OFFICE OF 137 BAY STREET #2 | SANTA MONICA,CA,90405 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDELL, DIANNE | 104 N CHERRY AVE | POLO,IL,610641402 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, GENEEKA | 1442 SOUTH CENTRAL AVE | CICERO,IL,60804 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, LARRY | 4202 SOUTH MAPLE DRIVE | SAND SPRING,OK,74063 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, MARY | 721 BRASSFIELD RD | PONOTOC,MS,38863 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, TZENA | 1216 GINSBERG DRIVE | DAYTONA BEACH,FLORIDA,32114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, WANDA | 610 CLAY STREET | MARION,AL,36756 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDERS, WAYNE | 377 FM 2149 E | NEW BOSTON,TX,755707206 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDOVAL, ELIZABETH PADILLA | LANGDON AND EMISON THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | LEXINGTON,MO,64067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDOVAL, JENNIFER | PO BOX 755 | CUBA,NM,87013-0755 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDOVAL, JOSE | 5357 JACKSON AVE | HANFORD,CA,93230-9359 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDOVAL, VALARIE | WATTS LAW FIRM 111 CONGRESS AVENUE SUITE 1000 | AUSTIN,TX,78701 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANDWEISS, LANA | BARTIMUS FRICKLETON ROBERTSON & OBETZ 11150 OVERBROOK ROAD - SUITE 200 | LEAWOOD,KS,66211 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANFORD, TIM | 6410 QUINCY DR | VERONA,PA,151472531 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANSONETTI, DANIELLE | 85 ADMIRAL DEWEY AVENUE | PITTSBURGH,PA,15205 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANSPREE, PATRICIA | 1770 CALDWELL LN | FOLEY,AL,36535 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANTAGATA, MICHAEL | 337 COWESETT AVE | WEST WARWICK,RI,02893-2245 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANTORO, FRANK | DEARIE & ASSOCIATES JOHN C 515 MADISON AVENUE - SUITE 1118 | NEW YORK,NY,10022 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANTORO, FRANK | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANTORO, MARY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| SANTORO, SHAWN | 482 ELLIS STREET | NEW BRITAIN,CT,06051 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARG, TYLER | LAMARCA & LANDRY PC 1820 NW 118TH STREET SUITE 200 | DES MOINES,IA,50325 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SARGEANT, ANTOINETTE | LEE J ROHN<br>11010 KING STREET SUIT 2<br>CHRISTIANSTED | ST CROIX,VI,820 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARGENT, FREDDIE | 1861 COLUMBIA ROAD 30 | MAGNOLIA,AR,71753 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARGENT, JOHN | 6324 JASON DR | MILTON,FL,32570-9437 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARIAN, JESSICA | 613 ELIZABETH AVE | TOMS RIVER,NJ,08753 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARKISSIAM, SYLVIA | 5763 NORTHHILL PKWY | TROY,MI,48098 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARRAS, DION | 1361 CONWAY ST APT 7 | ST PAUL,MN,55106 | ✓ | ✓ | ✓ | UNDETERMINED |
| SARVEY, RODNEY | P.O. BOX 9609 | WINTER HAVENS,FL,33883 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATER, BRENDA | 7906 E. STATE RD 59 | MILTON,WI,53563 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUBER, BARBARA | 25176 N VIRGINIA AVE | LAKE ZURICH,IL,60047 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUCIER, COURTNEY | GIDDENS ALBERT LEE<br>3009 STRAWBERRY | PASADENA,TX,77502 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUCIER, MARVIN | GIDDENS ALBERT LEE<br>3009 STRAWBERRY | PASADENA,TX,77502 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUCIER, MELISSA | ALBERT GIDDENS<br>3009 STRAWBERRY | PASADENA,TX,77502 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUER, MARK | 43 ESTONIA DRIVE | NEW LABANON,OH,45345 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUL, GARY E | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUL, MARY L | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUL, WILLIAM DEVON | PROVOST & UMPHREY<br>490 PARK STREET , P.O. BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAULINE, DEBORAH | 6417 KLAUS CT | PORT CHARLOTTE,FL,33981-5527 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAULSBERRY, VELVET | BRIAN C HOGAN<br>5626 CURRY FORD RD. | ORLANDO,FL,32822 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, TIMOTHY | 51 SMITH RD | MANSFIELD,MA,020481788 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUVE, JENNIFER | 175 E DELAWARE APT 4922 | CHICAGO,IL,60611 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, TONNIE | DUNLAP & LAXALT<br>537 RALSTON STREET | RENO,NV,89503 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVARESE, ISA | 437 ARLINGTON DRIVE   UNIT C | RIDGE,NY,119618071 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAWNEY, VANESSA | 312 W OAK ST | STILWELL,OK,74960-3132 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAWYER, JORDAN | 8290 GATE PARKWAY RD WEST UNIT | JACKSONVILLE,FL,32216 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAWYER, LAURA | BRISTOL WEST INSURANCE<br>2245 SEQUOIA DRIVE | AURORA,IL,60506 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAWYER, SHAKIRA | 22 S 59TH ST | PHILADELPHIA,PA,19139 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAXMAN, CONSTANCE | 10399 MADISON AVE | N. HUNTINGDON,PA,15642 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SBESSE, GLENN | 2479 COUNTY CLUB RD APT 1100A | STARTANANURG,SC,29302 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCAFIDI, JANE A | CHANCE & MCCANN<br>201 WEST COMMERCE STREET | BRIDGETON,NJ,08302-0212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCAFIDI, JOSEPH | CHANCE & MCCANN<br>201 WEST COMMERCE STREET | BRIDGETON,NJ,08302-0212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCARDINA, NANCY | AIG<br>ONE AIG CENTER 3RD FLOOR | WILMINGTON,DE,19803 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCARINCIO, JOHN | 514 DRIFTING RIDGE RD | FORT EDWARD,NY,12828 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCARMARDO, PETE | 1893 FM 1362 N | CALDWELL,TX,77836-6597 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCATES, KRISTIN | MCELROY B THOMAS<br>4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCATES, MELISSA | MCELROY B THOMAS<br>4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHADEWALD, WILLIAM | SCHIBELL MENNIE & KENTOS LLC<br>1806 HIGHWAY 35 SOUTH  PO BOX 2237 | OCEAN,NJ,07712 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAELER, COREY | 17300 PRIVATE DRIVE 8194 | NEWBURG,MO,65550-9474 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHAFER, MARK ALAN | YOST & BAILL<br>2050 US BANK PLAZA SOUTH 220 SOUTH<br>SIXTH STREET | MINNEAPOLIS,MN,55402 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHEIDT, MARK | STATE FARM<br>147 WASHINGTON POINT DRIVE | INDIANAPOLIS,IN,46229 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHEURER, JEAN | 1007 DELWOOD DRIVE APT 3 | MANSFIELD,OH,44905 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHIMMEL, DANA | 523 W STACY CT | CADOTT,WI,54727 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHINER, BRIAN ALAN | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHINER, JACQUELINE | ANGELOS PETER G<br>100 N CHARLES STREET , ONE CHARLES<br>CENTER | BALTIMORE,MD,21201-3812 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHLICKBERND, RANDALL | 702 E ST | SOUTH SIOUX<br>CITY,NE,68776-2072 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHLOMANN, BRAD | 7743 MOLINE RD | WATERLOO,IA,50703 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHLUECHTERMANN, RAYMOND | 7041 LONE ELM DR | RACINE,WI,53402-1245 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHMALFELDT, MICHELLE | 1358 BROOK RD. | BURLINGTON,WI,53105 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHMALZRIED, JAY T | MCCLOSKEY & FRITSCH PC<br>97 WEST WHEELING STREET | WASHINGTON,PA,15301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHMAUSS, KEVIN | AMERICAN FAMILY INSURANCE GROUP<br>SCANNING CENTER  - 6000  AMERICAN<br>PKWY | MADISON,WI,53783-0001 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHMIDT, BRANDON | 609 N. LINWOOD AVE | APPLETON,WI,549143329 | ✔ | ✔ | ✔ | UNDETERMINED |
| SCHMIDT, STEPHANIE | W9293 29TH AVENUE | HAGER CITY,WI,54014-8360 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHMITTER, SCOTT | PO BOX 1344 | NAHUNTA,GA,31553 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDER, FRANK | 1743 ROGER LAKE | KILA,MT,59920 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEIDTMILLER, LISA | 8713 REDCOAT CT | LOUISVILLE,KY,40291-2680 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNELL, DOUG | 99009 E. LANSING RD. | DURAND,MI,48429 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNEPP, SHIRLEY | 10 LANE DR | BRADFORD,PA,16701-2837 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNETTLER, DIANA | 47 ISLAND PARK DR | GRAND ISLAND,NY,14072-3231 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNETTLER, GREGORY | 47 ISLAND PARK DRIVE | GRAND ISLAND,NY,14072 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOCH, ROBERT | HASTINGS MUTUAL INSURANCE COMPANY 404 E. WOODLAWN AVENUE | HASTINGS,MI,49058 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOEN, ALISON | 14 GLENDALE WOODS DRIVE | SOUTHAMPTON,MA,01073-9476 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOEN, DENISE | 14 GLENDALE WOODS DR | SOUTHAMPTON,MA,01073-9476 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOENFELD, JANICE M | GLANBY LOIS E LAW OFFICES OF 152 EAST HIGHLAND DRIVE | MCMURRAY,PA,15317 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOENFELD, ROBERT | GLANBY LOIS E LAW OFFICES OF 152 EAST HIGHLAND DRIVE | MCMURRAY,PA,15317 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOENL, CONNIE | CELLINO & BARNES PC 16 WEST MAIN STREET 6TH FLOOR | ROCHESTER,NY,14614 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOENL, KEVIN M | CELLINO & BARNES PC 16 WEST MAIN STREET 6TH FLOOR | ROCHESTER,NY,14614 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOLZ, MARCIA | 304 RIDGE VALLEY RD | SELLERSVILLE,PA,18960-1132 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHONWALD, ABRAHAM | GEICO GEICO INSURANCE ONE GEICO WEST BOX 509119 | SAN DIEGO,CA,92150-9119 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHORN, ROB | 140 8TH STREET S. APT 13 | KAMDIYOHI,MN,56251 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRAST, CHAD | 5717 SMOKE RANCH RD. | LAS VEGAS,NV,89108-3731 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHRECKENGOST, PAUL | 435 ADAM ST | TONAWANDA,NY,141501801 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, CHRIS | 1951 ARTHUR AVE | RACINE,WI,53405-3829 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTE, ROBYN | 6243 FAIRWAY DR NW | ROCHESTER,MN,559018796 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTHEIS, SHARON | 4915 GUARDIAN AVE | HOLIDAY,FL,34690-5829 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTS, TODD | P O BOX 201 | WHITEWATER,KS,67154 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, GERRY | 403 RHODE ISLAND ROAD | BROWN MILLS,NJ,08015-5407 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, JANICE | STATE FARM INSURANCE CO PO BOX 3020 | NEWARK,OH,43058-4670 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHULTZ, LINDA | P.O. BOX 209 | LOMIRA,WI,53048 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHULZE, MARY | 10 CEDAR HILL ROAD | BALTIMORE,MD,21225-3902 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUMACHER, CHRISTEY | 240 FREDCOMBS DR | HAZARD,KY,41701 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUSTER, RICKY | 627 SPRING HILL DR | WOODBURY,MN,55125 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWANS HOME SERVICE | 115 WEST COLLEGE DR | MARSHALL,MN,562583810 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWARTZ, SONNY | 817 BRISTOL ST | ADRIAN,MI,49221 2410 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWEIGART, GEORGE | 644 MARSH CREEK RD. | MILLS,PA,16937-9601 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWIGEN, RON | 6 SYLVAN WAY | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCIPPA, WENDY | 4785 MODERN DR | DELRAY BEACH,FL,33445 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, BRANDON | 3900 N CAUSWAY BLVDSUITE 510 | METAIRIE,LA,70002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, CHAVO | 7282 WHARSIDE LN APT 3A | INDIANAPOLIS,IN,46214-1260 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, JOHNNY | 3 MARTHA LN | HUNTSVILLE,TX,77320 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, KARLA | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERA 221 E  OSCEOLA ST | STUARY,FL,34994 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, MARTIN | FARMERS INSURANCE GROUP P.O. BOX 268992 | OKLAHOMA CITY,OK,73126-8992 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, NANCY | CATHCART & DOOLEY 2807 CLASSEN BOULEVARD | OKLAHOMA CITY,OK,73106 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, SERITA | 2791 EASTBROOK ROAD | LYNCHBURG,VA,24501-7700 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, SHERRY | 643 DEERY ST | SHELBYVILLE,TN,37160 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, SHONA DENISE | BEAUCHAMP & ASSOCIATES P O BOX 287 | ALBANY,GA,31702 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCRIBNER, APRIL | 912 WILLOW LANE | COLUMBUS,OH,48063 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCRITCHFIELD, CAROLYN | 1910 W MAY | WICHITA,KS,67213 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGGINS, AUDREY | 3610 BRIAN LANE | HAZEL CREST,IL,60429-2412 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEALE, ARTIE | 935 MCNEEL ROAD | SAN ANTONIO,TX,78228-2061 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEALS, KAREN BETH | DENENA & POINTS PC 1010 LAMAR  SUITE 1111 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEALS, PATRICIA | DENENA & POINTS PC 1010 LAMAR  SUITE 1111 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEARLES VALLEY COMMUNITY SERVICES COUNSEL | DRISCOLL & REYNOLDS 6960 MAGNOLIA AVENUE - SUITE 101 | RIVERSIDE,CA,92506 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEARLES, TERRY | 126 MACK RD | OSWEGO,NY,131266390 | ☑ | ☑ | ☑ | UNDETERMINED |
| SECRIST, CASEY RAY | KREISMAN LAW OFFICES 55 WEST MONROE STREET SUITE 3720 | CHICAGO,IL,60603 | ☑ | ☑ | ☑ | UNDETERMINED |
| SECRIST, KATHLEEN | KREISMAN LAW OFFICES 55 WEST MONROE STREET SUITE 3720 | CHICAGO,IL,60603 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEDERES, JEFF | 935 KILLALEA DR | IMPERIAL,MO,63052-2517 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEDLAK, ALAN D | SETTE & BONADIES PC 2324 WHITNEY AVENUE P O BOX 185366 | HAMDEN,CT,06518 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEGARRA FELICIANO, JUAN L | DEGRO LEIDA GONZALEZ 1295 AVE MUNOZ RIVERA SUITE 3 | PONCE,PUERTO RICO,00717 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEGBERS, MICHAEL E | CRAIG/IS LTD PO BOX 40569 | JACKSONVILLE,FL,32203 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEGUEDA, RAUL | 129 HACKBERRY LN | FREEPORT,TX,77541 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEIBER, DORA | 801 MANGUM ST | CENTREVILLE,MS,39631-4167 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELBY, DON | 161 PENROD AVENUE | DAYTON,OH,45427 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELBY, JOHN | RR 3 BOX 36 | SHELBYVILLE,IL,62565 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELBY, MATTHEW | 914 DODWOOD ROAD | GLEN BURNIE,MD,21060 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELBY, NAOMI | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELF, ELVON | 103 WRIGHT RD | E. GLENOMA,WA,98336 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELLERS, ED | 16946 SE | AUBURN,WA,98092 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEMEED, MISTY | 4115 HIGHWAY 336 | PONTOTOC,MS,38863 | ☑ | ☑ | ☑ | UNDETERMINED |
| SENATORE, JOSEPH | BIANCHI & BIANCHI 80 ORCHARD STREET | BLOOMFIELD,NJ,07003 | ☑ | ☑ | ☑ | UNDETERMINED |
| SENATORE, MARY LEE | BIANCHI & BIANCHI 80 ORCHARD STREET | BLOOMFIELD,NJ,07003 | ☑ | ☑ | ☑ | UNDETERMINED |
| SENS, KRISTOPHER | SENS, KRISTOPHER 848 KENMARE PARKWAY | CROWN POINT,IN,46307 | ☑ | ☑ | ☑ | UNDETERMINED |
| SENSING, CHARLES | 78 CASE STREET | POWDER SPRINGS,GA,301278624 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEO, JUNG | 3950 W 226TH ST APT 41 | TORRANCE,CA,90505 | ☑ | ☑ | ☑ | UNDETERMINED |
| SERBANTEZ, MARIA | 616 N GULF BLVD | FREEPORT,TX,77541 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEREBRENNIK, BORIS | GOLDER LEONARD H 67 OLD BOLTON ROAD | STOW,MA,01775 | ☑ | ☑ | ☑ | UNDETERMINED |
| SERRANO, JENNIFER | FRANCISCO PIETRI 69 | ABJUTAF,PR,00601 | ☑ | ☑ | ☑ | UNDETERMINED |
| SERRANO, KIRSTINA DIAN | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| SESERA, MATTHEW | 4 FERN DRIVE | SARASOTA SPRINGS,NY,128668929 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHABANGU, GLADYS | AMU LANRE O 407 SOUTH DEARBORN - SUITE 1550 | CHICAGO,IL,60605 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFER, NICHOLAS | 709 MAPLE STREET | MOUNT VERNON,IL,62864 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAKIR, AL | 42 A FRANCIS STREET | ANSONIA,CT,06401 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHANAHAN, MICHELLE | AMERICAN FAMILY INSURANCE 9510 MERIDIAN BLVD | ENGLEWOOD,CO,80155 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, JEREMY R | JAMIC AMARASINGHE 266 MAIN STREET | FARMINGDALE,NY,11735 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, RAYMOND | PO BOX 752 | HAZELHURST,MS,39083-0752 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, TESCHONE | 4138 THOMAS AVE N | MINNEAPOLIS,MN,554121518 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHANNON, WAYNE | 18595 US HWY 6 AND 19 | SAEGER TOWN,PA,16433 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAPIRO, RONALD S | ZEEHANDELAR, SABATINO & ASSOC 471 E BROAD ST STE 1200 | COLUMBUS,OH,43215 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARIF, AALIYAH | 195 REBEL HILL ROAD | WEST CONSHOHOCKEN,PA,19428-2562 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARON POLICE DEPARTMENT | P.O. BOX 1451 | HARRISBURG,PA,17105 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, DEBORAH | CARLOS GARZA 100 ROSENBURG | GALVISTON,TX,77550 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHARP, JOEL B | TRACY HOUCK 301 S BONNER PO BOX 1958 | RUSTON,LA,71270 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHATERRICA, JUNE | 1620 FULLERTON APT 417 | SHREVEPORT,LA,71107 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAVER, GLYNDA LOIS | E. TODD TRACY 5473 BLAIR RD STE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAVER, JOE EDWARD | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAVERS, ALONZO | 109 BURKE ST | YOUNGSVILLE,LA,70592-5477 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAW, ALLIYSA | 189 MEADOW RD NE | GLENNVILLE,GA,30427-8826 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAW, CARMEN | 4622 W UNIVERSITY AVE | FRESNO,CA,93722-7312 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAW, JAKE | 203 S RUSSEL STREET | FARMERSBERG,IA,52047 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAW, ROBERT | SCOTT T. KNOWLES KEIS GEORGE 55 PUBLIC SQUARE #800 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHAWLER, LAURIE | 4035 DEGARDNER CIR NW | SAINT FRANCIS,MN,55070-8732 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEAR, TERAH | 255 W. MCCLENDON ST | DESHA,AR,725279069 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEFFERLY, WILLIAM | 1043 ELAINE ST | VENICE,FL,34285-7119 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEFFIELD, BEVERLY | 15717 EVINGSON | DETROIT,MI,48224 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHEFFIELD, CHRISTIAN | GROTEFELD & HOFFMANN,LLP. 407 SOUTH 3RD STREET, SUITE 200 | GENEVA,IL,60134 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELBY, JILL ANN ENNIS | PAYNE LAW GROUP 2911 TURTLE CREEK BLVD - SUITE 1400 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SHELBY, LARRY | 833 N 427 RD | PRYOR,OK, | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHELBY, SCOTT EDWARD | PAYNE LAW GROUP 2911 TURTLE CREEK BLVD - SUITE 1400 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELDON, SHIELA | PO BOX 254 | BLACK HAWK,SD,57718-0254 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELLEY, CHARLENE | 2162 LAKE ROAD SW | CORYDON,IN,47112 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELLEY, SUSAN | 2813 PARTRIDGE LANE | CONWAY,SC,29527 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELTER MUTUAL INSURANCE COMPANY | KEMP LYDICK ATTORNEYS 9524 WHITEHURST DRIVE PO BOX 741057 | DALLAS,TX,75374 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELTER MUTUAL INSURANCE COMPANY | RICHARDS SCOTT 5120 COMMERCE CI #B | INDIANAPOLIS,IN,46237 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELTON, CAROLYN | 80 S 6TH AVENUE | BEECH GROVE,IN,46107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELTON, LAURIE | 5782 W 200 S | COLUMBUS,IN,47201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEN, XIAULIE | PIERRY SHENOI LLP 249 EAST OCEAN BOULEVARD SUITE 600 | LONG BEACH,CA,90802 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHENKER, ISRAEL | 26 TAMMY RD | SPRING VALLEY,NY,10977 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHENKER, REBECCA | MOSHE D FULD PC 38 W 32ND ST.  7TH FLOOR | NEW YORK,NY,10001 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPARD, JEFF | 808 E 2ND STREET EXT | NORTH MANCHESTER,IN,469529386 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPARD, PATRICIA | 79 EAST FUR ST | NEW LONDON,OH,44851 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, HELEN M | COLLINS JOHN C P.O. BOX 475 | SALYERSVILLE,KY,41465 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, AARON | 105 PARK RD | BROCKTON,MA,02301 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, KENNETH | ALVIS & WILLINGHAM 1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, THELMA | ROB STARNES, PLLC, 212 BROAD STREET, SUITE 1B | KINGSPORT,TN,37660 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERMAN, DONALD | 4473 BUTTERNUT ST | CLARKSTON,MI,48348 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERMAN, JASON | 2128 ST ROUTE 49 | WEST MONROE,NY,13167 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWANI, AIJAS E | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWANI, FARAZ | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHERWANI, MELISSA D | SICO WHITE & BRAUGH 900 FROST BANK PLAZA - 802 N CARANCAHUA | CORPUS CHRISTI,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHI, BO | N667 COMMUNICATION DR | APPLETON,WI,54914-8592 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHI, YANJUN | MUSGROVE DRUTZ & KACK PC 1135 IRON SPRINGS ROAD P O BOX 2720 | PRESCOTT,AZ,86302-2720 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIELDS, WILLIAM | P O BOX 548 | BRENTON,WV,24818 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHINE, GRACE | ODAY MICHAEL LAW OFFICES OF SUITE 1802 FRICK BUILDING 437 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHINE, GRACE | OGG JONES CORDES & IGNELZI LLP 245 FORT PITT BLVD , 4TH FLOOR | PITTSBURGH,PA,15222 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHISSION, DANIEL | 542 W 8TH STREET | WYOMING,PA,186441204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIVAS, DONALD J | 31 SNYDER DRIVE | WHARTON,NJ,07885 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOBEY, TONI | 9064 PIN OAK DRIVE | OLMSTED FALLS,OH,44138 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOCKNEY, RICHARD | 1288 OLD COUNTRY LANE | DAYTON,OH,45414-1919 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOEBERG, LOIS | 3664 COUNTRY RD 24 | INTERNATIONAL FALLS,MN,56649 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOEMAKER, CYNTHIA | USAA TRAVIS DALE DAVIDSON  9800 FREDERICKSBURG ROAD | SAN ANTONIO,TX,78288 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOEMAKER, TIFFANIE | 1460 J C MARKWOOD RD | PURGITSVILLE,WV,26852-8041 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, ELIZABETH | MSC 1943 50 COLLAGE AVE | BUCHANON,WV,26201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, SHAERRECCA | 56 IRVING LANE | FAYETTE,MS,39069 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORTY, NERTACH | 2932 LAWRENCE ST | NEW ORLEANS,LA,70114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOWALTER, TONYA | 59705 GOBBLERS KNOB ROAD | BARNESVILLE,OH,43713-9729 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOWS, ELLEN | CRYMES M PITTMAN 410 SOUTH PRESIDENT STREET P O BOX 22985 | JACKSON,MS,39225 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHREVE, ELIZABETH | 1823 US ROUTE 322 | ORWELL,OH,44076-8327 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHROPSHIRE, KERRI | 114 HOPE DR | TRION,GA,30753-5121 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIBERT, JULIA | 430 PARKS MEADOWS DRIVE #208 | WAITE PARK,MN,56387 | ☑ | ☑ | ☑ | UNDETERMINED |
| SICURA, DONALD | 4611 KRADOR STREET | PHILADELPHIA,PA,19136 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIDES, DERICK | 102 OAK DRIVE | POINT BLANK,TX,77364 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIDES, JENNIFER | SHACKELFORD JASON LAW OFFICE OF PC 1399 EAST HIGHWAY 22, SUITE B PO BOX 142 | CENTRALIA,MO,65240 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIDOR, FRANCES | 3900 FOREST PARK WAY #A207 | NORTH TONAWANDA,NY,14120-3751 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIEGEL, CHARLES W | STACY STANKUS PROGRESSIVE P.O. BOX 89440 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIELDING, KIMBERLY | 11255 VERA DR | JACKSONVILLE,FL,322184157 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIERKA, KIMBERLY | 1827 MOUNT PLEASANT RD | GREENSBURG,PA,15601-6389 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIERRA, LORI | 5458 SM 237 | MORRISVILLE,TX,77974 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIGLEY, AARON LORI | HC 81 BOX 41 | TUNNELTON,WV,26444-9506 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIGLIN, TRACY | LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP 515 N. FLAGLER DRIVE, 10TH FLOOR | WEST PALM BEACH,FL,33401 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIKES, ELLA | AVIS BUDGET GROUP REPORESENTED BY FAIN, MAJOR AND BRENNAN 100 GLENRIDGE POINTE PARKWAY | ATLANTA,GA,30349 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILCOX, TONY | 1689 LONG HORN RD | MIDDLEBURG,FL,32068-3035 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILLAS, CANDELARIA | GREGORY MORENO 3500 WEST BEVERLY BOULEVARD | MONTEBELLO,CA,90640 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, GRACE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, JESSE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVA, ROBERT | 31 SHIRE RD | MILFORD,NJ,08848 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVAS, ANNA | 4805 SAILFISH DRIVE | BAY CITY,TX,77414-8315 | ✔ | ✔ | ✔ | UNDETERMINED |
| SILVERMAN, MEL | 7159 BOSCANNI DR | BOYNTON BEACH,FL,33437-3704 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONDS, GARY | LEE J ROHN 11010 KING STREET SUIT 2 CHRISTIANSTED | ST CROIX,VI,820 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, ANTHONY | DANIEL FUNK 400 SOUTH MAIN ST. | NORTH CANTON,OH,44720 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, BECKY | STATE FARM INSURANCE P.O. BOX 830852 | BIRMINGHAM,AL,35283-0852 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, BEN | 3032 NW 185 ST | MIAMI GARDENS,FL,33056 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, BRADLEY E | WOLFF ARDIS PC 5810 SHELBY OAKS DRIVE | MEMPHIS,TN,38134 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, BRADLEY E | BAILEY STULTZ OLDAKER & GREENE PLLC P O DRAWER 1310 122 COURT AVENUE | WESTON,WV,26452-1310 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, BRADLEY E | HARVIT & SCHWARTZ LC 2018 KANAWHA BLVD. | EAST CHARLESTON,WV,25311 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, CHRISTY | 135 TABOR CIR | FORT VALLEY,GA,31030-2559 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, DILIA | 1915 W OPAL STREET | PASCO,WA,99301-3452 | ✔ | ✔ | ✔ | UNDETERMINED |
| SIMMONS, DOMINIQUE | 108 EAST MORSE ST | MARCO,IN,46770 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SIMMONS, JENNIFER | BAKER DUBLIKAR BECK WILEY & MATHEWS 400 SOUTH MAIN STREET | NORTH CANTON,OH,44720 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMMONS, MARSHA CAROLYN | BRADLEY OLDAKER 122 COURT AVE. | WESTON,WV,26452 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMMONS, RICHARD | KEN SCHNACK 510 VERMONT ST | QUINCY,IL,62301 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMMS, CHRIS | 813 STEDMAN DR. | WILSON,NC,27896 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMON, JOHN | 50092 ROMFORD CRT | SHELBY TWP,MI,48315 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMON, KRYSTIE | BUTLER & ASSOCS JOHN MACK 6846 SOUTH CANTON | TULSA,OK,74136 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMON, PHILLIP | BUTLER & ASSOCS JOHN MACK 6846 SOUTH CANTON | TULSA,OK,74136 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMON, TIANA | 282 MCGRATH CT | STRATFORD,CT,06615 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMPKINS, RONALD | 3428 CHAMBERLIN DR | INDIANAPOLIS,IN,46237-1513 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMPSON, ARNOLD | PO BOX 953 BOX 953 | EDERMD,24851 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMPSON, DANIELLE | 456 HUNTER DR | HENDERSON,NV,89011 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMPSON, MARSHA | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, LEAH | 129 CORVETTE DR | DOTHAN,AL,36303 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINGH, CHAND | ROYA MOHAMMADI 9420 RESEDA BLVD, STE. 414 | NORTHRIDGE,CA,91324 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINICROPI, MARK | 43 ELETCHWORTH | AUBURN,NY,13021 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINN, BRENT | 1256 E. 300 NORTH RD. | CISSNA PARK,IL,60924 | ✓ | ✓ | ✓ | UNDETERMINED |
| SISLEY, BEVERLY | P.O. BOX 42 | VESTABURG,PA,15368 | ✓ | ✓ | ✓ | UNDETERMINED |
| SISUENTES, DIMAS | 1209 CORAL AVE | WESLACO,TX,78596-1398 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKAGGS, EDWARDS | THE LAW OFFICES OF JEFFREY W. PARKS 717 COLLEGE AVENUE 2ND FLOOR | SANTA ROSA,CA,95404 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKELTON, REBA | 55 QUARTZ LN | CLEVELAND,GA,30528 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINKLE, GRANT | LAW OFFICES OF DANIEL F DILL 545 DELANEY AVE, BLDG 2, | ORLANDO,FL,32801 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINNER SALES, | 4950 N. TONGASS HWY. | KETCHIKAN,AK,99901 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINNER, ANGELA | 2208 W DELAWARE ST | EVANSVILLE,IN,47712-5334 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKUTNIK, ALEXANDER JAMES | ERSKINE & BLACKBURN 6618 SITIO DEL RIO BOULEVARD  BUILDING C-101 | AUSTIN,TX,78730 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SKUTNIK, ANNA KATHARINE | ERSKINE & BLACKBURN 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | AUSTIN,TX,78730 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKUTNIK, KATHARINE HEBERT | ERSKINE & BLACKBURN 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | AUSTIN,TX,78730 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKUTNIK, KATHARINE HEBERT | HESELMEYER ZINDA PLLC 108 EAST BAGDAD SUITE 300 | ROUND ROCK,TX,78664 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKUTNIK, KATHARINE HEBERT | PERLMAN PETER LAW OFFICES PSC 388 S BROADWAY | LEXINGTON,KY,40508 | ✔ | ✔ | ✔ | UNDETERMINED |
| SKUTNIK, KENNETH MATTHEW | ERSKINE & BLACKBURN 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | AUSTIN,TX,78730 | ✔ | ✔ | ✔ | UNDETERMINED |
| SLAUGHTER, CONNIE | 10432 BLACKSMITH PL | FLORENCE,KY,41042-4773 | ✔ | ✔ | ✔ | UNDETERMINED |
| SLAYMAKER, LAURENCE | RICHARD JAMISON 214 SOUTH GRANT ST | CASPER,WY,82601 | ✔ | ✔ | ✔ | UNDETERMINED |
| SLAYMAKER, SANDRA | JAMIESON & ROBINSON LLC 214 SOUTH GRANT STREET | CASPER,WY,82601 | ✔ | ✔ | ✔ | UNDETERMINED |
| SLOANE, CRYSTAL | 1100 HENRY STREET | ELSMERE,KY,41018 | ✔ | ✔ | ✔ | UNDETERMINED |
| SLOMNICKI, PERRY | 8703 LIBERTY LANE | POTOMAC,MD,20854-3626 | ✔ | ✔ | ✔ | UNDETERMINED |
| SLOUGHAER, BERNADETTE | 4114 LAUREL DRIVE | W. RICHLAND,WA,99353 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMALL, AAMEIKA | 820 SCRANTON RD APT 1307 | BRUNSWICK,GA,31525-6628 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMALL, CRYSTAL | 312 CROWE ST | SIKESTON,MO,63801-3720 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMALLEY, SHEILA | 26731 CYPRESS ROAD | PORTER,TX,77365-4406 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMALLEY, TOM | 705 EAST ST | LYNNVILLE,IA,50153-7722 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMELTSER, JOSEPH | 541 BROADWAY STREET | HAMILTON,IL,62341-1313 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMILEY, COLLEEN | ELCO ADMINISTRATIVE SERVICES COMPANY BOX 4800 | WAYNE,NJ,07474 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMILEY, GRANDCHILD | ELCO ADMINISTRATIVE SERVICES COMPANY BOX 4800 | WAYNE,NJ,07474 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMILEY, YOLANDA | 73190 STANDIFER GAP RD APT. 621 | CHATTANOOGA,TN,37421 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMILING, WILLIE MAE | 1575 HIDDEN OAKS DRIVE | WEDGEFIELD,SC,291689522 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH FRANKS, CARIN | 2366 DILLDINE RD | IONIA,MI,488469551 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH PLUMBING LLC JIMMY | PUCHEU PUCHEU & ROBINSON LLP 106 PARK AVENUE P O BOX 1109 | EUNICE,LA,70535-1109 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, ALYSSA | ENTERPRISE RENTAL PO BOX 5015 | CARSON,CA,90749-5015 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, AMY | 4014 W CARROUSEL LN | PEORIA,IL,61615-2860 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ANDREW | ENTERPRISE RENTAL PO BOX 5015 | CARSON,CA,90749-5015 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ANITA | BUCCI BAILEY & JAVINS 213 HALE STREET | CHARLESTON,WV,25337 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, APRIL | 800 WASHINGTON ST | GRENADA,MS,38901-3537 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ARCHIE L | 2805 NEEDHAM ST | SAGINAW,MI,486011386 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ARIEL | MEYER & FORD 120 CAPITOL ST | CHARLESTON,WV,25301 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ASHLEY | 645 NEBRASKA AVE | KANSAS CITY,KS,66101-2256 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, ASHLEY MAURIE | COWAN LAW FIRM 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, AWAN | 4009 CORAL ST | SOUTH BEND,IN,46614 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, BRANDON | 8928 ROUTE 242 | LITTLE VALLEY,NY,14755 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, BRENDA | 1750 40TH AVE APARTMENT | TUSCALOOSA,AL,35401-3947 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, BRENNAN | 1373 HAMPTON SAINT ROAD | CHARLES,MO,63303 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, BROOKLYN | PO BOX 107 | WHITESBURG,GA,30185-0107 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CADEN DELAND | COWAN LAW FIRM 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | DALLAS,TX,75204 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CALVIN | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CAMILLE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CASEY | BUCCI BAILEY & JAVINS 213 HALE STREET | CHARLESTON,WV,25337 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CHARLES | 530 HARMONY BRASS CASTLE RD | PHILLIPSBURG,NJ,08865 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CHARLES | 2603 MOUNTAIN VIEW DR. | ST ALBANS,WV,25177 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CHEWE | 135 MAIN STREET | RICHMONDVILLE,NY,12149 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, CLAUDE | 508 E 4TH ST APT 320 | LOS ANGELES,CA,900132104 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, DAMON | 101 DONNIE DR APT 5 | BLOOMINGTON,IL,61704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, DANELLE | 3028 13TH STREET SW | CANTON,OH,44708 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, DAVID | 109 BEECH ST | ROANOKE RAPIDS,NC,27870 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, FREDDIE | 15027 ASHLAND AVE | HARVEY,IL,604262125 | ✓ | ✓ | ✓ | UNDETERMINED |
| SMITH, GLORIA | 1479 N MAGNONIA DRIVE | WEST PALM BEACH,FL,33401 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, GREG | 85 PLEASANTVILLE DR. | WAYNE,NJ,07470 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JAMI | PO BOX 2102<br>BOX 2102 | VIDOR,TX,77670 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JANNETT | 2525 COLLEGE AVE | KANSAS CITY,MO,641274254 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JASON | 4014 W CARROUSEL LANE | PEORIA,IL,60615-2860 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JASON | CATHCART & DOOLEY<br>2807 CLASSEN BOULEVARD | OKLAHOMA,OK,73106 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JENNIFER | 319 N SHIAWASSEE ST | DURAND,MI,48429-1248 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOHNNY RAY | MERRITT & ASSOCIATES PC<br>P.O. BOX  1377 917 NORTH ROBINSON | OKLAHOMA CITY,OK,71102 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JON | STATE FARM<br>101 STATE FARM PLACE | BALLSTON SPA,NY,12020 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JOSEPH | SHEFFIELD, BILLY J<br>1530 WEST MAIN STREET | DOTHAN,AL,36301 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JUSTIN | 12740 WEST INDIAN SCHOOL APT B210 | LITCHFIELD,AZ,85340 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KAITLIN | BUCCI BAILEY & JAVINS<br>213 HALE STREET | CHARLESTON,WV,25337 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KEITH | LYTLE EDWARD R<br>5511 IH10 WEST SUITE 2 | SAN ANTONIO,TX,78201 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KEITH | STATE FARM<br>PO BOX 2335 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KELLY | 1787 MAIN ST | MOHRSVILLE,PA,19541-8788 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KENNETH | BUCCI BAILEY & JAVINS<br>213 HALE STREET | CHARLESTON,WV,25337 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KENNETH | HORWITZ HORWITZ AND ASSOCIATES LTD<br>25 EAST WASHINGTON - SUITE 900 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LANISHA | 1921 W 94TH PL | LOS ANGELES,CA,90047 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LATONIA | 3006 CHARLESTON DR JACKSON | JACKSON,MS,39212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LAWRENCE W | COWAN LAW FIRM<br>4144 NORTH CENTRAL EXPRESSWAY<br><br>SUITE 370 | DALLAS,TX,75204 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LEE ANN | 1036 NIMICK AVENUE | MONACA,PA,150611333 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LEONA M | MERRITT & ASSOCIATES PC<br>P.O. BOX  1377 917 NORTH ROBINSON | OKLAHOMA CITY,OK,71102 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LESTER | 73 AUCHLY RD | MONTGOMERY,MO,6336140<br>07 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LINWOOD BRUCE | BAIN BUZZARD & MCRAE<br>65 BAIN STREET - P O BOX 99 | LILLINGTON,NC,27546 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LINWOOD BRUCE | BISNAR & CHASE<br>1301 DOVE ST - STE 760 | NEWPORT BEACH,CA,92660 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, LISA | 8928 ROUTE 242 | LITTLE VALLEY,NY,14755 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, LISA | MEYER FORD & GLASSER 120 CAPITOL STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, MAKAYLA | 169 STAR RD. | FORT PAYNE,AL,35968 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, MARIA | 26503 VIA DESMONDE | LOMITA,CALIFORNIA,90717 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, MARION | MEYER & FORD 120 CAPITOL ST | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, MICHAEL | 416 MANDY LOOP | BROOKHAVEN,MS,39601 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, NICOLE | 215 ROCK ST APT G8 | PHILADELPHIA,PA,19128-3755 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PATRICIA | PO BOX 52041 | PHOENIX,AZ,85072-2041 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, PEYTON FORESTER | COWAN LAW FIRM 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ROBERT | 966 FRITZ STREET | JOHNSTOWN,PA,95105 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, SCOTT | 3857 ARMAND DRIVE | DICKINSON,TX,77539-4460 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, SHANE | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, SHERRY | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TAMARA | 3500 NE LOOP 820 | FORT WORTH,TX,76137-3609 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TANAISHA | 3900 SHERIDAN AVENUE NORTH | MINNEAPOLIS,MN,55412 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TERRY | 90 HEWITT AVE | BUFFALO,NY,14215 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, TERRY | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILBERT | 4040 ADCOCK ROAD | ENFIELD,NC,27823 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILLIAM N | ROY CHANG 333 QUEEN ST | HONOLULU,HI,96813 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WILNETTE | 216 HIGHLAND BLVD APT A | NEW CASTLE,DE,197206963 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, WINNIE | BISNAR & CHASE 1301 DOVE ST - STE 760 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITHEY, RENEA | 1903 MANTILLA DR | FLORISSANT,MO,630314301 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMOTHERMAN, BOBBY | 1316 TULLIP GOVE RD APT 209 | NASHVILLE,TN,37207 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNEED, SANDRA | 507 NORTH OUTLAR STREET | WHARTON,TX,77488 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNELLING, LONNIE | SNELLING, LONNIE 3916 LEE AVENUE | ST LOUIS,MO,63107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNIDER, JENNIFER | 111 N.WILLARD AVE. | SAN JOSE,CA,95126 | ☑ | ☑ | ☑ | UNDETERMINED |
| SNOW, LAMONGO | 1212 E. CAPITOL AVENUE | SPRINGFIELD,IL,62703-1238 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SNOW, RYAN | GROTEFELD & HOFFMAN LLP 189 NORTH LASALLE STREET SUITE 1810 | CHICAGO,IL,60601 | ✓ | ✓ | ✓ | UNDETERMINED |
| SNOWDEN, DEVIN | 9282 PINE SPRINGS RD | MERIDIAN,MS,393058807 | ✓ | ✓ | ✓ | UNDETERMINED |
| SNYDER, DAWSON | 224 ROCKY STEP DRIVE | SCOTT DEPOT,WV,25560 | ✓ | ✓ | ✓ | UNDETERMINED |
| SNYDER, MICHAEL | 612 S. EISENHOWER DR. | EDINBURGH,IN,46124 | ✓ | ✓ | ✓ | UNDETERMINED |
| SNYDER, MILDRED | RONALD FRAZIER 612 EAST MARKET STREET | INDIANAPOLIS,IN,46202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOBCZAK, BRUCE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOBECZEK, CLARENCE | WHITE CRAIG L LAW OFFICE OF 111 WEST OLMOS DRIVE | SAN ANTONIO,TX,78212-1990 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOBECZEK, OLIVIA | WHITE CRAIG L LAW OFFICE OF 111 WEST OLMOS DRIVE | SAN ANTONIO,TX,78212-1990 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOEUNG, NICHOLAS | AMERICAN FAMILY INSURANCE 4501 N. STERLING STE 300 | PEORIA,IL,61615 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOFFER, MARLA | ZAJAC & ARIAS LLC 1818 MARKET STREET 30TH FLOOR | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOLA, MARIE | 58 SCOTT ST | DIX HILLS,NY,11746-7113 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOLDANELS, TED | DOUG JOHNSON STATE FARM INS. CO. 147 WASHINGTON POINTE DR. | INDIANAPOLIS,IN,46229 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOLDANO, STACY | 8618 ARMINDA CIR UNIT 60 | SANTEE,CA,92071-3679 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOLDATO, PATRICIA | 116 WINDSOR CIRCLE | UTICA,NY,13502 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOLIS, ERIC | 8212 MARFIL DRIVE | EL PASO,TX,799097-4210 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOLIS, ZAIDA | 1147 W DRUMMER AVENUE | MESA,AZ,85210 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOMMER, TIMOTHY | 8 WEST MAIN ST | SEARSPORT,ME,04974 | ✓ | ✓ | ✓ | UNDETERMINED |
| SONG, WON | 1159 LAUREL LOG PL | AUSTELL,GA,30168-5917 | ✓ | ✓ | ✓ | UNDETERMINED |
| SORCE, HANNAH | 2292 POWELL RD | CRANBERRY TWP,PA,160663328 | ✓ | ✓ | ✓ | UNDETERMINED |
| SORENSON, PATRICIA | COZEN O"CONNOR 1900 MARKET STREET | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| SORG, KAREN | 546 STAMBAUGH AVE | SHARON,PA,16146 | ✓ | ✓ | ✓ | UNDETERMINED |
| SORIA, ANASTACIO | GALLAGHER & KENNEDY PA 2575 EAST CAMELBACK ROAD | PHOENIX,AZ,85016-9225 | ✓ | ✓ | ✓ | UNDETERMINED |
| SORROZA, CARMELLO | 2679 NEBRASKA AVE APT 211 | SELMA,CA,93662-3961 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOSSAMAN, MICHELLE | M. NICOL PADWAY 633 W. WISCONSIN AVE STE 1900 | MILWAUKEE,WI,53203 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOTO, ALEX | PICCARRETA DAVIS & STORIE PC 145 SOUTH SIXTH AVENUE | TUCSON,AZ,85701 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SOTO, GLORIA | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | PHOENIX,AZ,85012 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOTO, HECTOR | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOTO, HECTOR | RHEINGOLD VALET & RHEINGOLD 113 EAST 37TH ST | NEW YORK,NY,10013 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOTO, JOSE | 42 IGLESIA PANTING | MAYAQUEZ,PR,00682-2405 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOTO, MARY | PICCARRETA DAVIS & STORIE PC 145 SOUTH SIXTH AVENUE | TUCSON,AZ,85701 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOTO, TONI | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | PHOENIX,AZ,85012 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUTH, MARY INESS | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUTH, RAY | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUTHERN FOODS | STATE FARM P.O. BOX 6071 | COLUMBIA,LA,65205 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUZA, CARLOS | WOLOSHIN & KILLINO, PC 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | PHILADELPHIA,PA,19103-2925 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUZA, CRISTINA | JOESPH CARCIONE 601 BREWSTER AVE. | REDWOOD CITY,CA,94064 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUZA, JACOB | JOESPH CARCIONE 601 BREWSTER AVE. | REDWOOD CITY,CA,94064 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUZA, MARK | CARCIONE JOSEPH W JR LAW OFFICES OF 601 BREWSTER AEVNUE - P O BOX 3389 | REDWOOD CITY,CA,94064 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOUZA, TAYLOR | JOESPH CARCIONE 601 BREWSTER AVE. | REDWOOD CITY,CA,94064 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOWERBY, GERSHAM | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOWERBY, SONIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPADTFELD, HEATHER | 238 E 7TH AVENUE | GARNETT,KS,66032-1616 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPAGNOLA, MICHAEL | 432 CENTER RD | FRANKFORT,NY,13340 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPAIN, STEPHANIE LYNN | HOUCK & RIGGLE LLC 301 SOUTH BONNER P O BOX 1958 | RUSTON,LA,71270 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPANGLER, MICHAEL | SCHIFFMAN & WOJDOWSKI ATTORNEYS AT LAW 1300 FIFTH AVENUE | PITTSBURGH,PA,15219-6270 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPANGLER, ROBIN | SCHIFFMAN & WOJDOWSKI ATTORNEYS AT LAW 1300 FIFTH AVENUE | PITTSBURGH,PA,15219-6270 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPANN, LIONA | 4418 PARRISH STREET | PHILADELPHIA,PA,19104-1352 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPARKS, DAVID | 3650 DAKOTA AVE | WOODBURY,MN,55125-5016 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPARKS, DEMARCUS | ROBERTA ROSENBAUM 7171 N.FEDERAL | BOCA RATON,FL,33487 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEARS, BETTY | PO BOX 5563 | BRANDON,MS, | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEARS, DONNIE | 310 KANSAS LANE | MONROE,LA,71203-4769 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEERS, CHARLES | 15445 COBALT ST, SPC 9 | SYLMAR,CA,91432 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEERS, HELEN | ROBERT SCOTT 2020 ASSOCIATED ROAD #6 | FULLERTON,CA,92831 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEHAR, ANN | OWEN BIRD LAW CORPORATION P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | VANCOUVER,BC,V7X1J5 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPEHAR, NATALIE | OWEN BIRD LAW CORPORATION P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | VANCOUVER,BC,V7X1J5 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCE, BRENDA | ERIE INSURANCE P.O. BOX 4409 | SILVER SPRINGS,MD,20914-4409 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCE, TRACY | 330 GLENGARY RD | WALLED LAKE,MI,48390 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, BARRY | SPENCER, BARRY 200 NAUSHA ST | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, JACK | 28431 59TH AVE S | KENT,WA,98032 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, PENNY | 2700 RECTOR ROAD | PARAGOULD,AR,72450 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPENCER, SUPRENIA | 11436 ALEENE WAY | FISHERS,IN,460385437 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPICER, DERHONDA | 1518 EAST 112TH APT 1024 | LOS ANGELES,CA,90059 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPIELBAUER, PAUL | 4551 100 AVE | LAKEVIEW,MI,48823 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPIES, SHAVONNE | P.O. BOX 604 | READING,PA,19603 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPIGOS, GEORGE | 112 W NIAGARA AVE | SCHAMBURG,IL,60193 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPIKER, PATRICIA | 133 NORTHWEST RIO ST | TOPEKA,KS,66617 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPINKS, KAREN | 2876 KLINGER CR #44 | LAS VEGAS,NV,89121 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPINKS, UNBORN CHILD | 2876 KLINGER CR #44 | LAS VEGAS,NV,89121 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPITLER, LARUE | 1002 E WALKER ST | SAINT JOHNS,MI,48879-1648 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPITZ, HARRY RAY | DAUGHTERY CRAWFORD FULLER & BROWN LLP P O BOX 1118 | COLUMBUS,GA,31902 | ✔ | ✔ | ✔ | UNDETERMINED |
| SPOHN, NICHOLE | 127 NORTH BLVD. | DELAND,FL,32720 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPOHN, TIMOTHY | 127 NORTH BLVD. | DELAND,FL,32720 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRADLIN, NATHAN | 862 PYNE RD | LAGRANGE,GA,302408754 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRAGUE, SAMANTHA | RR1 BOX 16 | SHOBONIER,IL,628859703 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRAIGL, MICHAEL | 1104 MATILDA ST | SAINT PAUL,MN,55117-4818 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRING CREEK RESTAURANT | TRAVELERS INSURANCE COMPANY PO BOX 3022 | FALL RIVER,MA,2722 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRINGBORN, RENEE | AMERICAN FAMILY 550 POLARIS PKWY STE. 100 | WESTERVILLE,OH,43082 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPROULLS, TOMOTLIS | 1407 CHAPMAN ROAD | UTICA,MS,39175 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPURR, PEGGY L | MCGLONE LAW OFFICE 19 SOUTH SIXTH STREET SUITE 702 | TERRE HAUTE,IN,47807 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPURR, THOMAS H | MCGLONE LAW OFFICE 19 SOUTH SIXTH STREET SUITE 702 | TERRE HAUTE,IN,47807 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPYPINSKI, STEVEN | 841 MASON LANE | DES PLAINES,IL,60016-6737 | ☑ | ☑ | ☑ | UNDETERMINED |
| SRL, | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| SSIMED HOLDINGS | HARTFORD INSURANCE CO. BILL BROWN 603 CAMPBELL TECHNOLOGY PKW | CAMPBELL,CA,95008 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST JAMES, TINA | 800 WEST ST UNIT 2104 | BRAINTREE,MA,02184-3864 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST JOHN, SEAN | 14934 EDGEMEER DR. | SPRING HILLS,FL,34609 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST LOUIS, DAVIDSON | 3548 SW 2ND ST | FORT LAUDERDALE,FL,33312-1851 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST. HILAIRE, AMY | P.O. BOX 8017 | BALLSTON SPA,NY,12020 | ☑ | ☑ | ☑ | UNDETERMINED |
| STACHOWIAK, KEITH R | MURPHY & PRACHTHAUSER SC ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | MILWAUKEE,WI,53202 | ☑ | ☑ | ☑ | UNDETERMINED |
| STADTLANDER, DELBERT | 1158 CRISMORE WAY | MASON CITY,IA,50401 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAFFORD, JOHN | 1502 W SPRINGS HIGHWAY | JONESVILLE,SC,29353 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHL, JAMES D | ROYSE ZWEIGART KIRK BRAMMER & CAUDILL 215 COURT STREET | MAYSVILLE,KY,41056 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHLBAUN, CATRINA | PO BOX 27 | LAHAINA,HI,96767-0027 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAMPER, PATRICK | 1590 MADSEN DRIVE | ORTONVILLE,MI,48462 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAN, SHELLY | 1000 TULAROSA ST | BAKERSFIELD,CA,93312-2918 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANCIL, LARRY | 2801 CABIN MUSEUM RD | TURKEY,NC,28393-8946 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANGO, JOHN | C3829 RUTH DRIVE | STRATFORD,WI,54484 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANISZ, JASON | 2200 S STEWART AVENUE # 2D | LOMBARD,IL,60148 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STANLEY, DAVID | 7 NW WENTWOOD HILLS DR | LAWTON,OK,73505 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAPISH, BRITTANY L | SANDS LAWRENCE D<br>813 SOUTH MAIN STREET P O BOX 1660 | COLUMBIA,TN,38402 | ✓ | ✓ | ✓ | UNDETERMINED |
| STAPLES, MILO | PO BOX 211 | TYNDALL,SD,57066-0211 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARK, DINA | 12 FULLER AVE | WEST BABYLON,NY,11704-6202 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARKS, EARNESTINE | ALVIS & WILLINGHAM<br>1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARKS, LASHUNDRA | ALVIS & WILLINGHAM<br>1400 URBAN CENTER DR - STE 475 | BIRMINGHAM,AL,35242 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARKS, LASHUNDRA | WEAVER TIDMORE LLC<br>200 CAHABA PARK CIRCLE SUITE 214 | BIRMINGHAM,AL,35242 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARKS, TERRY | 805 WEAVER ST | LARCHMONT,NY,10538 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARNER, BONNIE L | IRWIN & MCKNIGHT<br>60 WEST POMFRET STREET | CARLISLE,PA,17013 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARNER, ROSS E | IRWIN & MCKNIGHT<br>60 WEST POMFRET STREET | CARLISLE,PA,17013 | ✓ | ✓ | ✓ | UNDETERMINED |
| STARNES, PHYLLIS | 578 OLD RIDGE RD. | MCCAYSVILLE,GA,00000 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM AUTOMOBILE INSURANCE COMPANY | PARNELL RONALD W<br>P O BOX 81085 | CONYERS,GA,30013 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM FIRE & CASUALTY COMPANY | MUELLER GOSS & POSSI<br>744 NORTH FOURTH STREET<br><br>COMMERCE CENTER SUITE 600 | MILWAUKEE,WI,53203-2177 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM FIRE AND CASUALTY COMPANY | DILBECK MYERS & HARRIS PLLC<br>239 SOUTH FIFTH STREET SUITE 1100 | LOUISVILLE,KY,40202 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM FIRE AND CASUALTY COMPANY | EVEZICH LAW OFFICE<br>600 UNIVERSITY STREET SUITE 2701 | SEATTLE,WA,98101 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM FIRE AND CASUALTY COMPANY | OLTMAN & MAISEL PC<br>77 W. WASHINGTON STREET, SUITE 520 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM INSURANCE COMPANIES | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP<br>1704 MAIN STREET P O BOX 58 | COLUMBIA,SC,29202 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM INSURANCE COMPANIES | PILLSBURY & READ PA<br>1204-A EAST WASHINGTON STREET | GREENVILLE,SC,29601 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM LLOYDS INSURANCE COMPANY | CARPENTER LAW FIRM PC<br>PARKWAY CENTRE IV SUITE 570<br><br>2701 NORTH DALLAS PARKWAY | PLANO,TX,75093 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | CARPENTER LAW FIRM PC<br>PARKWAY CENTRE IV SUITE 570<br><br>2701 NORTH DALLAS PARKWAY | PLANO,TX,75093 | ✓ | ✓ | ✓ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | HANNAH COLVIN & PIPES<br>2051 SILVERSIDE DRIVE , SUITE 260 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | ARMOUR LAW FIRM P O BOX 710 | ALEXANDRIA,LA,71309 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | MARKOWITZ STUART D LAW OFFICE OF 575 JERICHO TURNPIKE SUITE 210 | JERICHO,NY,11753 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | OLTMAN & MAISEL P C 77 W. WASHINGTON STREET SUITE 520 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR, SABATINO & ASSOC 471 E BROAD ST STE 1200 | COLUMBUS,OH,43215 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | WALKER FERGUSON & FERGUSON 301 NW 63RD ST | OKLAHOMA CITY,OK,73116 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | SABATINO ALESSANDRO JR 471 EAST BROAD - 18TH FLOOR - P O BOX 15069 | COLUMBUS,OH,43215-0069 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PILLEMER & PILLEMER 14724 VENTURA BLVD SUITE401 | SHERMAN OAKS,CA,91403-3510 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PARNELL RONALD W P O BOX 81085 | CONYERS,GA,30013 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | OLTMAN & MAISEL PC 77 W WASHTINGTON STE 520 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MULHERIN REHFELDT & VARCHETTO PC 211 SOUTH WHEATON AVENUE SUITE 200 | WHEATON,IL,60187 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MCHUGHES LAW FIRM LLC 917 WEST SECOND P O BOX 2180 | LITTLE ROCK,AR,72203 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | BROUILLETTE JAMES E 4200 SOUTH I-10 SERVICE ROAD WEST SUITE 138 | METAIRIE,LA,70001 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MARKOWITZ STUART D LAW OFFICE OF 575 JERICHO TURNPIKE SUITE 210 | JERICHO,NY,11753 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | KEIS GEORGE LLP 55 PUBLIC SQUARE, SUITE 800 | CLEVELAND,OH,44113-2001 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | OLTMAN & MAISEL PC 77 W. WASHINGTON STREET, SUITE 520 | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | JOHNSON EDWARD L 725 SOUTH ADAMS ROAD SUITE L124 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | HANNAH COLVIN & PIPES 2051 SILVERSIDE DRIVE , SUITE 260 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | GARNER STEPHEN E PC 766O WOODWAY DRIVE , SUITE 465 | HOUSTON,TX,77063 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | DALAN KATZ & SIEGEL PL 2633 MCCORMICK DRIVE SUITE 101 | CLEARWATER,FL,33759 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CHEEK & ZEEHANDELAR 471 E BROAD STREET , 18TH FLOOR  PO BOX 15069 | COLUMBUS,OH,43215-0069 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CARPENTER LAW FIRM PC PARKWAY CENTRE IV SUITE 570  2701 NORTH DALLAS PARKWAY | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MARKOWITZ, STUART D 575 JERICHO TURNPIKE, STE 210 | JERICHO,NY,11753 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE OF NEVADA MOTOR POOL | 555 E WASHINGTON AVE STE 3900 | LAS VEGAS,NV,89101-1068 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATON, MICHAEL | HC 67 BOX 1405 | PILGRIM,KY,412509704 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAUTS, CYNTHIA CADO | PARNELL RONALD W P O BOX 81085 | CONYERS,GA,30013 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEED, MARY | 460 WINDMILL DR., APT 1 | MARYSVILLE,OH,43040 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEEVES, JOHN | 23 DURANT ST | LAWRENCE,MA,01841-2706 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFAN, SHANNON | 3247 LAURELHURST DR | RANCHO CORDOVA,CA,95670-5831 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFFE, MARILYN | 8069 JEFFERSON RIVER RD | ATHENS,GA,30607-3561 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFFENHAGEN, DONNA | VOLPE CLAIM INVESTIGATIONS 8402 10TH STREET NE | ST MICHAEL,MN,55376 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEFKO, KATHLEEN | 37 DESMOND RD | ROCHESTER,NY,14616 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEGEMAN, CURTIS | 504 ANDERSON LAKE ROAD | CENTERTOWN,MO,65023 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIGMEYER, TINA | 1046 E 8TH STREET | ERIE,PA,16503-1513 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIN, THOMAS | 4466 WOLF RD | PINCKNEYVILLE,IL,62274-3927 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIN, VALERIE | 8720 GREENWAY AVE S | COTTAGE GROVE,MN,550162770 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINAWAY, LAURA | BEIER JOEL D 505 SOUTH INDEPENDENCE BLVD | VIRGINIA BEACH,VA,23452 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEINERT, SHARON | 742 PINE STREET | PORT HURON,MI,48060 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEN, ANDREA | 745 WILLIAMS ST, APT # A | WASHINGTON,PA,15301-5933 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**
**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STENCIL, KEVIN | 7801 W WINFIELD AVE | MILWAUKEE,WI,53218-1153 | ☑ | ☑ | ☑ | UNDETERMINED |
| STENELLA, LINDA | STEWART C. CRAWFORD<br>223 N. MONROE ST | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPAN, JOHN | 921 W WOOMAN STREET | BUTTE,MT,59701 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHEN, VIRGINIA | 140 GROVE LN S | HENDERSONVILLE,TX,37075 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, AARON | 919 WASHINGTON STREET | FLATWOODS,KY,41139-1661 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, CHARLES | 4712 W MEDITERRANEAN DR | GLENDALE,AZ,85301 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, LYON | MURPHYS LAW OFFICE PC<br>24750 LAHSER ROAD | SOUTHFIELD,MI,48033 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENS, TRAVIS J | JOHN MCGINNIS<br>PO BOX 280 | GREENUP,KY,41144-0280 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEPHENSON, JEAN | EDDY D. MANZOCCO<br>176 UNIVERSITY AVE WEST  SUITE 900 | WINDSOR,ON,N9A5P1 | ☑ | ☑ | ☑ | UNDETERMINED |
| STERLING, FANTASIA | MARCUS POULLIARD<br>11305 ST. CHARLES AVE | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVEN, SHIRLEY | 1313 EAST I65 SERVICE ROAD | MOBILE,AL,36606 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, DANIEL | 2310 40TH AVE SE | ROCHESTER,MN,55904 2728 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, DAVID | LEE J ROHN<br>11010 KING STREET SUIT 2<br>CHRISTIANSTED | ST CROIX,VI,820 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, DONALD | 5583 WILLOW CHASE CIR | SPRINGFIELD,OH,45502-8351 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, JOY | NATIONWIDE<br>110 ELWOOD DAVIS RD | N SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, MELISSA | 607 7TH STREET | JACKSON,MI,492031652 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENS, MICHELLE | 29 OAK HILL LANE | ANNISTON,AL,36201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, CHARLIE | 19924 KENTUCKY ST | DETROIT,MI,482211137 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, MARK | HOWIE SACKS & HENRY LLP<br>SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, PHYLLIS | 1521 PEACHLAND LANE | JONESVILLE,LA,71343 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, STEFFI | HOWIE SACKS & HENRY LLP<br>SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO,ON,M5H2Y4 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEVENSON, TICINA | 1646 S MANNHEIM ROAD | WESTCHESTER,IL,60154-4319 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ALICIA | 300 MARSHALL RD APT 48 | JACKSONVILLE,AR,72076-2344 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, ANTHONY K | SHUMWAY, G LYNN<br>6909 EAST GREENWAY PARKWAY<br><br>SUITE 200 | SCOTTSDALE,AZ,85254 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEWART, CAROL | 1380 HERMAN GREEN RD | OWENTON,KY,40359 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STEWART, CLIFFORD | 9209 SOUTH LAKE DR | OKLAHOMA,OK,73159 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, CRAIG | 2317 EAST 13TH ST | DES MOINES,IA,51316 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, ELISE | 650 N ARDENWOOD DR APT 1611 | BATON ROUGE,LA,70806-2639 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, ESTHER | 314 W 15TH STREET | VINCENNES,IN,47591-5385 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, GARY | PORTNOY & QUINN ONE OXFORD CENTRE | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, JAMES | 1536 OVERCREEK DR | NASHVILLE,TN,372174066 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, JERMAINE | 110 BRENTLAWN DR | SPRINGFIELD,TN,37172-4104 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, LINDSEY | PORTNOY & QUINN ONE OXFORD CENTRE | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, MELVIN | 430M W 6TH STREET | LEXINGTON,KY,40508-1363 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, MICHAEL | 2236 E WATCH | SPRINGFIELD,IL,62702 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, STANLEY | 25 MAXWELL ROAD | BELVIDERE,TN,37306 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, SUZANNE | PORTNOY & QUINN ONE OXFORD CENTRE | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, TINA | 3151 SOARING GULLS DR UNIT 1195 | LAS VEGAS,NV,89128-7032 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, WAYNE | GROTEFELD & HOFFMANN, LLP 180 NORTH LASALLE STREET SUITE 1810 | CHICAGO,IL,60601 | ✓ | ✓ | ✓ | UNDETERMINED |
| STICHEL, DAWN | 70 STEMMENS RUN RD | BALTIMORE,MD,212213630 | ✓ | ✓ | ✓ | UNDETERMINED |
| STIDHAM, KENNITH | 152 FEDERAL DR | CYNTHIANA,KY,41031-1420 | ✓ | ✓ | ✓ | UNDETERMINED |
| STILLWELL, EMILY | HABUSH  HABUSH AND ROTTIER SC ATTORNEYS AT LAW 777 EAST WISCONSIN AVENUE SUITE 2300 | MILWAUKEE,WI,532025381 | ✓ | ✓ | ✓ | UNDETERMINED |
| STILLWELL, KEVIN | HABUSH  HABUSH AND ROTTIER SC ATTORNEYS AT LAW 777 EAST WISCONSIN AVENUE SUITE 2300 | MILWAUKEE,WI,532025381 | ✓ | ✓ | ✓ | UNDETERMINED |
| STILLWELL, PAMELA | HABUSH  HABUSH AND ROTTIER SC ATTORNEYS AT LAW 777 EAST WISCONSIN AVENUE SUITE 2300 | MILWAUKEE,WI,532025381 | ✓ | ✓ | ✓ | UNDETERMINED |
| STIMSON, MARGERIE | 204 SADDLE HORN ROAD | CARLSBAD,MN,88220 | ✓ | ✓ | ✓ | UNDETERMINED |
| STINE, KURT | P O BOX 426 | SAINT PETERS,PA,194700426 | ✓ | ✓ | ✓ | UNDETERMINED |
| STIPKOVICH, MARK | 23167 LEONORA DR | WOODLAND HILLS,CA,91367 | ✓ | ✓ | ✓ | UNDETERMINED |
| STIVERS, HOMER | 920 HEMINGWAY DRIVE | DELTONA,FL,32725 | ✓ | ✓ | ✓ | UNDETERMINED |
| STOCK, SOPHIE | 23 SPRUCE STREET | BRENTWOOD,NY,11717 | ✓ | ✓ | ✓ | UNDETERMINED |
| STOCK, TOM | 8115 OBERLIN RD | ELYRIA,OH,44035 | ✓ | ✓ | ✓ | UNDETERMINED |
| STOCKWELL, DIANE | 2018 TREEWOOD LN | SAN JOSE,CA,95132-1240 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STODDARD, JENNIFER | 32 NASHUA STREET | NORWICH,CT,06360-9782 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, CANDACE | 3068 SETH DR | GREEN COVE SPRINGS,FL,32043-5238 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, DAVID L | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, KIM | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOLL, SHARON | 66 IIDLEWOOD DR | TONAWANDA,NY,141506414 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, CLYDE | 110 STONE ROAD | RIVERTON,WY,82501-9705 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, ELIESCHA | GRUETTER BRYAN W LAW OFFICES OF 300 SW COLUMBIA STREET SUITE 203 | BEND,OR,97702 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, GLENDA | 5609 BOBOLINK | MCLEANSVILLE,NC,27301 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, JEFFREY | GRUETTER BRYAN W LAW OFFICES OF 300 SW COLUMBIA STREET SUITE 203 | BEND,OR,97702 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, KARLOS | BELL J EDWARD III LAW OFFICES OF P O BOX 2590 | GEORGETOWN,SC,29442 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, LIBERTY MCCAIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN P O BOX 1368 | BARNWELL,SC,29812 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, MARCIE T | J EDWARD BELL P O BOX 2590 | GEORGETOWN,SC,29442 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, RAECHEL | 3841 BOGDON DRIVE | CANAL WINCHESTER,OH,43110 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, RANDY | 26 ARABIAN RD | ALMA,GA,31510 | ✔ | ✔ | ✔ | UNDETERMINED |
| STORANDT, JEFFREY | 1684 50TH ST | WASHOUGAL,WA,98671-9721 | ✔ | ✔ | ✔ | UNDETERMINED |
| STORM, LINDA | 3115 PECAN POINT DR | SUGAR LAND,TX,77478 4222 | ✔ | ✔ | ✔ | UNDETERMINED |
| STORNETTA, MIKE | 3807 CLEAR RIDGE | SANTA ROSA,CA,954041565 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOTTS CONSTRUCTION | LAW OFFICES OF LEWSLEY & FERRO 26777 HALSTED RD 3RD FLOOR | FARMINGTON,MI,48333 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOUT, CHARLES | MCINTYRE & GOLDEN PC 3838 SOUTH WEST TEMPLE SUITE 3 | SALT LAKE CITY,UT,84115 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOVEK, LAURA | 4740 LIVERPOOL RAOD | LAKE STATION,IN,46405-1820 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOWELL, DAVID | PO BOX 1292 | LELAND,NC,28451-1292 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRAIGHT, KEISHA | 824 KUMLER AVE | DAYTON,OH,45402 5912 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRANDBERG, RHONDA | W 13509 COUNTY RD | GLEASON,WI,54435 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRANGE, CANDY | 10094 AXEL RD | IRONDALE,MO,636489744 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STRAUB, CHRISTY | 25404 HARMAN LADNER ROAD | SAUCIER,MS,39574 | ☑ | ☑ | ☑ | UNDETERMINED |
| STREET, CHARLES | PO BOX 376 | TOOMSUBA,MS,39364 | ☑ | ☑ | ☑ | UNDETERMINED |
| STREET, TODD | 2206 SPRING GARDEN ST | WILLIAMSPORT,PA,17701-1231 | ☑ | ☑ | ☑ | UNDETERMINED |
| STREGE, ROGER | STATE FARM INSURANCE PO BOX 82613 | LINCOLN,NE,68501 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, PAULA | 4195 OLD WHITEVILLE ROAD | LUNMBERTON,NC,28358 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, TAMMY | 20535 SHAFTSBURRY | DETROIT,MI,48219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRICKLAND, WILBUR | 41 BILLS HILL LANE | NEWTON GROVE,NC,28366 | ☑ | ☑ | ☑ | UNDETERMINED |
| STROBECK, GEORGE | 586 MAIN ST | CATSKILL,NY,12414 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUBLE, DANIEL | 456 DRAKE CT | WILMINGTON,NC,28401 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUMS, GERALD | 17 BELL CT. APT C1 | EAST HARTFORD,CT,06108-3830 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUNA, ELIZABETH | PO BOX 568 BOX 568 | WEST SAND LAKE,NY,121960568 | ☑ | ☑ | ☑ | UNDETERMINED |
| STRUTHERS, ROMEROS | 25031 SCHAMBLEY | SOUTHFIELD,MI,48034 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUART, CHUCK | 2513 MILLBROOK ROAD | LITTLE ROCK,AR,72227 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUART, RIKKI | 15 FOX GROVE DRIVE | HAMPTON,VA,23664 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUART, TOM | 2298 WAHL ST | PACIFIC,MO,63069 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUART, YOLANDA | 150 N LEAMINGTON | CHICAGO,IL,60644 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUBBLEFIELD, LISA | PO BOX 453 BOX 453 | CHARLESTON,AR,729330453 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUHL, BRIAN | 66 S. UNION AVE. | LANSDOWN,PA,19050 | ☑ | ☑ | ☑ | UNDETERMINED |
| STULTS, ALEXIS | MAYELLA GONZALEZ 1725 GREENVILLE AVE. | DALLAS,TX,75206 | ☑ | ☑ | ☑ | UNDETERMINED |
| STURT, CHUCK | 6 SYLVAN WAY | PARSPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUTES, DEBRA | TOWNSLEY LAW FIRM 3102 ENTERPRISE BLVD | LAKE CHARLES,LA,70601 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUTES, ROBERT | TOWNSLEY LAW FIRM 3102 ENTERPRISE BLVD | LAKE CHARLES,LA,70601 | ☑ | ☑ | ☑ | UNDETERMINED |
| STUTZMAN, MARTHA | 10061 NEAMANTHIA TRAIL | TALLAHASSEE,FL,323129682 | ☑ | ☑ | ☑ | UNDETERMINED |
| STYCHNO, JEFFREY | NATIONWIDE INSURANCE CO. 110 ELWOOD DAVIS ROAD | N. SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUAREZ, YESENIA | KARPO MARK S PC 137 NORTH NINTH STREET | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUBIA, KATHY SUSAN | JOHNSON BRYN R PLC 1019 SOUTH STAPLEY DRIVE | MESA,AZ,85204 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUBIA, KATHY SUSAN | ROBINSON CALCAGNIE & ROBINSON 620 NEWPORT CENTER DRIVE , SUITE 700 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SUCIC, NICHOLAS | 8708 JACKSON ST | PHILADELPHIA,PA,19136 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUDRALA, BRANDY | 219 TREETOPS DR | NAPLES,FL,34113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUESS, KEVIN | 4425 PORT AUSTIN ROAD | CASEVILLE,MI,48725 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUGASKI, JUDY | 2326 CAPPS RD | LAKE WALES,FL,33898 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUGO, LOUIS | STATE FARM PO BOX 339408 | GREELEY,CO,80633 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUH, BRIAN | MULHERIN REHFELDT & VARCHETTO PC 211 SOUTH WHEATON AVENUE SUITE 200 | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUH, KHANTHALY | MULHERIN REHFELDT & VARCHETTO PC 211 SOUTH WHEATON AVENUE SUITE 200 | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| SULLIVAN, FELICIA | 329 E K STREET | ANNISTON,AL,36207-8217 | ☑ | ☑ | ☑ | UNDETERMINED |
| SULLIVAN, LAUREL | PO BOX 323, 412 ELM ST | OGDEN,KS,66517-0323 | ☑ | ☑ | ☑ | UNDETERMINED |
| SULLIVAN, RICHARD | 129 SWALLOW LANE | OCEANSIDE,CA,92057-6431 | ☑ | ☑ | ☑ | UNDETERMINED |
| SULLIVANT, BARRY | 5980 ALLIANCE ROAD | MARIANNA,FL,32448 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUMMERS, BARBARA | RR 2 BOX 49A | GREENTOP,MO,63546 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUMPTER, FRANK | 1025 NW 21ST | MOORE,OK,73160 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUNDBERG, SANDRA | 2302 LANTERN HILL DR | URBANA,IL,61802-5618 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUNDERMAN, CRAIG | 3338 250TH STREET | CLARINDA,IA,516324033 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUNNE, JULIE | STATE FARM INSURANCE PO BOX 2371 | BLOOMINGTON,IL,61702 | ☑ | ☑ | ☑ | UNDETERMINED |
| SURBECK, KALLY JO | 4750 US HWY 20 | LUSK,WY,822256410 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUTER, WILLIAM | 4041 ROCHELLE | MADISON,VA,22738 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUTTON, SHAUN | 3100 N MILLER DRIVE | INDEPENDENCE,MO,64058-2262 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUTTON, SHIRLEY | 5608 CASTLE CT. APT 203 | RACINE,WI,53406 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUTTON, TINA | DEEP DAVID LAW OFFICES 790 BOB POSEY STREET - P O BOX 50 | HENDERSON,KY,42419-0050 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUTTON, TONY | DAVID DEEP 790 BOB POSEY ST P O BOX 50 | HENDERSON,KY,42419 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWANSON, JOEL | 1756 140TH ST | WALNUT GROVE,MN,56180 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWEDEEN, SHELLY | PO BOX 54 | MARBLE,MN,55764-0054 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWEDLOW, MARK | PO BOX 241 BOX 241 | GLENDORA,CA,91740 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWEENEY, RHONDA | 1540 COAL BANK ROAD | SHARON GROVE,KY,422809437 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWENSON, REBECCA | PROGRESSIVE PO BOX 89480 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SWETT, KRISTY | 1351 W ALLAMANDA BLVD | AVON PARK,FL,338259339 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWIERTZYNKI, DONNA | 29 PLEASANTVIEW LN | BUFFALO,NY,14224-2416 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWINK, DANIELLE | 4664 SANDMARK WALK, APT #4 | ST. LOUIS,MO,63121 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWINTON, VIVA | 4303 36TH ST SE | KENTWOOD,MI,49512-2693 | ☑ | ☑ | ☑ | UNDETERMINED |
| SWOGER, CHRISTINE | 443 SANDUSKY ST | CONNEAUT,OH,44030-2472 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYLVESTER, ROBERT | ALLSTATE INSURANCE COMPANY 3800 ELECTRIC RD  P.O. BOX 21169 | ROANOKE,VA,24018 | ☑ | ☑ | ☑ | UNDETERMINED |
| SYMES, KIMBERLY | 5422 DEMPSEY AVE | ST LOUIS,MO,63110-2912 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZWALKIEWICZ, JENNIFER | 2702A E HOLMES AVE | CUDAHY,WI,53110-1321 | ☑ | ☑ | ☑ | UNDETERMINED |
| SZYMANAK, DAVID | RHEINGOLD VALET & RHEINGOLD 113 EAST 37TH ST | NEW YORK,NY,10013 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACK, CHRISTINA | PO BOX 572 | CRUM,WV,25669 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, JASON | MARTIN LAW OFFICES PSC 167 WEST MAPLE STREET  PO BOX 790 | SALYERSVILLE,KY,41465 | ☑ | ☑ | ☑ | UNDETERMINED |
| TACKETT, LISA | 227 TOLER CREEK RD | HAROLD,KY,4635 | ☑ | ☑ | ☑ | UNDETERMINED |
| TADEVOSYAN, KAJIK | 4607 LAKEWOOD CANYON RD SUITE 275 | WESTLAKE VILLAGE,CA,93161 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAFT, BRIAN | ROTH & DEMPSEY 436 JEFFERSON AVE | SCRANTON,PA,18510 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAFT, BURTON | ROTH & DEMPSEY PC 436 JEFFERSON AVE | SCRANTON,PA,18510 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAGLIAMONTE, KATIE | 25 GLEN HOLLOW DR APT H38 | HOLTSVILLE,NY,117422465 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAGLIONE, VINCENT | 3733 WATERBURY LN | POWELL,OH,43065 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAIKOWSKI, CYNTHIA | 191 WOODLAWN AVE | PITTSFIELD,MA,01201 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAKENALICE, DONNA | P.O. BOX 461 | MCLAUGHLIN,SD,57642 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALLEY, NIGEL | 71 ST PAULS PLACE | MT VERNON,NY,10550 | ☑ | ☑ | ☑ | UNDETERMINED |
| TALONE, JASON | 25 MEADOW LN | ATTICA,NY,14011-1246 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAMEZ, SARA | 2403 MILFORD CRT | LAREDO,TX,78043 | ☑ | ☑ | ☑ | UNDETERMINED |
| TANKSON, ANTONIA | 1532 SOUTH HOMIN AVE | CHICAGO,IL,60623 | ☑ | ☑ | ☑ | UNDETERMINED |
| TANNER AUTOMOTIVE | UTICA FIRST INSURANCE COMPANY PO BOX 851 | UTICA,NY,13503-0851 | ☑ | ☑ | ☑ | UNDETERMINED |
| TANNER, BARBARA | 1030 PEYTON AVE | JACKSON,MS,39209 | ☑ | ☑ | ☑ | UNDETERMINED |
| TANTER, DAVID | STATE FARM INSURANCE COMPANIES PO BOX 2335 | BLOOMINGTON,IL,61702-2335 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAPIA, CORINA | 17114 WASHINGTON PALM DRIVE | PENITAS,TX,78576-8569 | ☑ | ☑ | ☑ | UNDETERMINED |
| TARBET, PATRICK | 9525 WAYNE ROAD | LIVONIA,MI,48150-6600 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TARDENAS, ROBERT | STATE FARM INSURANCE COMPANY P.O. BOX 2371 | BLOOMINGTON,IL,61702-2371 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARRO, SANDRA | ASC RECOVERY P.O. BOX 4003 | SCHAUMBURG,IL,60168 | ✔ | ✔ | ✔ | UNDETERMINED |
| TARTER, STACEY | 7 TARTER LANE | CARRIERE,MS,394269258 | ✔ | ✔ | ✔ | UNDETERMINED |
| TASTLE, ROGER | 417 MADISON AVE | PAINTSVILLE,KY,41240-1261 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, JOHNNIE | 30664 SIDNEY WOODS ROAD | HOLDEN,LA,70744-6725 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ROBIN | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ROBIN | HANEY C KENT P O BOX 206 | CLARKSDALE,MS,38614 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, ROBIN | JONAS AND BLALOCK P O BOX 81 - 105 COMMERCE STREET | ABERDEEN,MS,39730 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATE, SARAH | 528 FOX RUN TRAIL APT C3 | PEARL,MS,39208-5711 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ALICE | 1423 EMERSON AVENUE NORTH | MINNEAPOLIS,MN,55411 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ANGELA | PO BOX 310 | OCEAN SPRINGS,MS,39566 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ARVIL | PO BOX 10577 | FAIRBANKS,AK,99710-0577 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, BARBARA MAE | WALTMAN & GRISHAM 707 TEXAS AVE STE 106D | COLLEGE STATION,TX,77840 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, BERNARD | 217 KEIFNER STREET | PERRYVILLE,MO,63775 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, CEDRIC | 143 POPLAR STREET | COLUMBUS,MS,39702-0720 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, CHESTER | PO BOX 310 | OCEAN SPRINGS,MS,39566-0310 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, CORY | 3830 DONNA DR | ZANEVILLE,OH,43701 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, DONALD | 2725 LAURA STREET | BATON ROUGE,LA,70802 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, DUSTIN | FOREMOST INSURANCE GROUP P.O. BOX 2739 | GRAND RAPIDS,MI,49501-2739 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ERIC | 621 CHEROKEE DR | MOUNT CARMEL,TN,37645-3810 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, JACK | 5428 N COUNTY ROAD 425 W | ORLEANS,IN,47452-9741 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, LINDA | 315 COTHAM DR | HUNTINGDON,TN,38344-4431 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, MARY | 4377 GUFFEREY ROAD | IRWIN,PA,15642 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, PAMELA | KEEFE THOMAS Q JR PC SIX EXECUTIVE WOODS COURT | BELLEVILLE,IL,62226 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RASHIDA | 12923 KORNBLUM AVE APT C | HAWTHORNE,CA,90250-0440 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, RENEE | 4701 60TH LANE SW | TURNWATER,WA,98512 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAYLOR, ROBIN | 3830 DONNA DR | ZANEVILLE,OH,43701 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAYLOR, SOPHIE | 213 BADGER LANE | COLUMBUS,MS,39705-8883 | ✓ | ✓ | ✓ | UNDETERMINED |
| TAYLOR, STEPHANIE | 1220 ERIE AVE. | RENOVA,PA,17764 | ✓ | ✓ | ✓ | UNDETERMINED |
| TAYLOR, STONEY | 3926 SYLVESTER RD. | ALBANY,NY,31705-6408 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEAL, EMILY BELLE | SMITH & ALSPAUGH 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | BIRMINGHAM,AL,35203 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEAL, JOHN T | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP 1704 MAIN STREET P O BOX 58 | COLUMBIA,SC,29202 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEAL, TREATY D | SMITH & ALSPAUGH 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | BIRMINGHAM,AL,35203 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEBBETTS, BRITNEY | ANTHONY PETERSON & PURNELL LLP 500 NORTH WATER STREET SUITE 1010 | CORPUS CHRISTI,TX,78471 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEDDER, MICHAEL | 2056 AUBURN SCHOOL ROAD | DARLINGTON,SC,29540-8127 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEDFORD, RENEE | 1595 MERIDIAN ST | FALL RIVER,MA,02720 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEEHAN, KATHLEEN | 2589 CONCORD WAY | SAINT PAUL,MN,55120-1721 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEETS, ANGELA | 7238 ASH STREET | ZEPHYRHILLS,FL,33541 | ✓ | ✓ | ✓ | UNDETERMINED |
| TELL, MARVEL | 1836 KENNETH WAY | PASSADENA,CA,911031254 | ✓ | ✓ | ✓ | UNDETERMINED |
| TELLEZ, ANTONIO MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP 1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| TELLO, MICHELLE | PO BOX 689 | NILAND,CA,92257 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEMPEST FISHERIES | MERCHANTS MUTUAL INS PO BOX 4981 | MANCHESTER,NH,03108 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEMPLE, JACOB | 7731 SHERMONT RD | DUBLIN,OH,43016-9551 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEMPLE, KATHY | 112 LEXINGTON BLVD | DELAWARE,OH,43015-1074 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEMPLETON, CARL WILLIAM | SMITH & ALSPAUGH 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | BIRMINGHAM,AL,35203 | ✓ | ✓ | ✓ | UNDETERMINED |
| TERBUSH, MARIE | 3003 MERRICKVILLE RD | FRANKLIN,NY,13775-3803 | ✓ | ✓ | ✓ | UNDETERMINED |
| TERESI, WILLIAM | GARVEY & GARVEY 110 SURFSIDE PKWY | CHEEKTOWAGA,NY,14225 | ✓ | ✓ | ✓ | UNDETERMINED |
| TERMINEX | 2200 16TH STREET | GREENSBURROW,NC,27405 | ✓ | ✓ | ✓ | UNDETERMINED |
| TERRIAN, ARCHIE | 13512 TRADITION ST | SAN DIEGO,CA,921284734 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEUBNER, DESARAY | 4745 N HIGHWAY E | HARTVILLE,MO,656678113 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEUTON, SARAH | 2567 CALVARY RD | HARTSVILLE,SC,29550 | ✓ | ✓ | ✓ | UNDETERMINED |
| TEWELL, CHRISTINE | 1243 ASH STREET | BRIDGEPORT,IL,62417-1705 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THARES, NADINE | 620 27TH AVE NE | GREAT FALLS,MT,59404-1630 | ☑ | ☑ | ☑ | UNDETERMINED |
| THAYER, HERBERT | 79 WALDEN DR | HARDWICK,VT,05843 | ☑ | ☑ | ☑ | UNDETERMINED |
| THAYER, SCOTT | SHERRY BALDWYN TOWER GROUP INS CO. P.O. BOX 36220 | LOUISVILLE,KY,40233 | ☑ | ☑ | ☑ | UNDETERMINED |
| THEIL, FRANCIS | MANCHEL DONALD F & ASSOCIATES EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | MARLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| THEROUX, LYNDA | MICHAEL BLANKENSHIP CRAIG/IS LTD. PO BOX 40569 | JACKSONVILLE,FL,32203-0569 | ☑ | ☑ | ☑ | UNDETERMINED |
| THIBODEAU, THERESE | STEVEN BLACKWELL 470 EVERGREEN WOODS | BANGOR,ME,04401 | ☑ | ☑ | ☑ | UNDETERMINED |
| THIBODEAUX, CHRISTOPHER JR | 940 WESTVIEW ST | ABBEVILLE,LA,70510-7308 | ☑ | ☑ | ☑ | UNDETERMINED |
| THIBODEAUX, DAX | 9209 BARONNE DRIVE | BATON ROUGE,LA,70810 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, AALIYAH | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, AGNES | 12127 AINSWORTH STREET | LOS ANGELES,CA,90044-3914 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ANTONIO | BRADLEY SKAFISH 77 W WASHINGTON ST SUITE 1525 | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ARMESIA | LYON FIRM 22 WEST 9TH STREET | CINCINNATI,OH,45202 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ARMESIA | LINDHORST & DREIDAME 312 WALNUT STREET SUITE 2300 , P O BOX 3339 | CINCINNATI,OH,45201-3339 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, ARMESIA | BREEN & MORGAN 870 FAIRVIEW AVENUE SUITE 5 P O BOX 3310 | BOWLING GREEN,KY,42102 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, BARBARA | ALTIZER & ALTIZER P.C. 324 WASHINGTON AVENUE SW | ROANOKE,VA,24016 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, BARBARA | PIVNIK & NITSCHE PA 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | MIAMI,FL,33156 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, BERNICE | 49 ORCHARD PARK DR APT 60 | GREENVILLE,SC,29615 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, CHARLES | ALTIZER & ALTIZER P.C. 324 WASHINGTON AVENUE SW | ROANOKE,VA,24016 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, CHARLES | PIVNIK & NITSCHE PA 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | MIAMI,FL,33156 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, DAVID | 169 PAVLICK RD. | HUNLOCK CREEK,PA,18621 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, KASEY | 64780 VAUGHN ROAD | PALQUEMINE,LA,70764 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS, LETEASHA | ROBERT SIMMS THOMPSON, P.C. 308 NORTH ELM STREET PO BOX 830780 | TUSKEGEE,AL,36083 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, LINDA | 6911 PARK VIEW LANE | EDEN PRAIRIE,MN,55346-2115 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, PATRICE | 1446 BELLEMEADE CT SW | MARIETTA,GA,30008-7179 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, TERESA | 302 W 1ST STREET | KENTY,NC,27542-8274 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, TEYAKA | PO BOX 416 BOX 416 | CULLMAN,AL,35056 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, TINA | 14206 BLANCHARD RD | GREENWOOD,DE,19950-4340 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMAS, WENDY | 207 WEST LEE STREET | HAYTI,MO,63051 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMASSON, LAURA | 508 MAPLE | LADDONIA,MO,63352 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, BARBARA | 36271 EDWARDS ST. | SLIDELL,LA,70460 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, CASEY | 245 E. 9TH | RUSK,TX,75785-1177 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, CRAIG | 651 SPRING ROAD | GLENVIEW,IL,60025-4344 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, GERRY MAE | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, HENRY | 839 EAST ST N | SUFFIELD,CT,06078-1364 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, IRA | 594 DEL MONTE ST | PASADENA,CA,91103 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, JAMES | 76 SILCHESTER DRIVE | ELKTON,MD,21921-2614 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, JENNIFER | 2414 N UNION ST | DES MOINES,IA,50316-1740 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, LINDA | 701 IRENE ST | LONGVIEW,TX,756052607 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, LYNN | 9108 OSCAR JOHNSON ROAD | THEODORE,AL,36582 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, MARY | 250 BETTIS RD. | DRAVUSBURG,PA,15034 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, MICHAEL | 205 FUSSELL ST | GOLDSBORO,NC,27530 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, MIKE | 4920 W HOYT PLACE | MILWAUKEE,WI,53216-2331 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PAM | 530 OLIVE ST | GLADE SPRINGS,VA,24340 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PATRICE | 3378 DEERWOOD LANE | REX,GA,30273 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PATRICIA | 3013 FREEWAY | BALTIMORE,MD,21227 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, PATTIE | 473 DOWNING DRIVE | GREENWOOD,IN,461438435 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RANDALL | 3840 MAPLE RD | BURTCHVILLE,MI,48059-1639 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, REGINA | 201 SCHOOL ST | LEXINGTON,AL,35648-3629 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, RONALD | 412 THOMPSON WEIMAN RD | SPARTA,TN,38583-2118 | ☑ | ☑ | ☑ | UNDETERMINED |
| THOMPSON, SCOTT | 908 GLENWOOD CT | CRANBERRY TOWNSHIP,PA,16066-6728 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THOMSEN, JASON | AMERICAN FAMILY INSURANCE PO BOX 2369 | APPLETON,WI,54912 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORBIN, JAMES | AMERICAN FAMILY INSURANCE GROUP SCANNING CENTER - 6000 AMERICAN PKWY | MADISON,WI,53783-0001 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORESON, MARIAN | 4827 CANNICHE CT. | GLADWIN,MI,486248257 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORLAKSEN, LILA | PO BOX 102 | STANLEY,ND,58784-0102 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORN, JOSEPH | 4740 E COOPER STREET | TUCSON,AZ,85711 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORNTON, DAVID | 9910 WEST LANDMARK ST. | BOISE,ID,83704 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORNTON, EBONY | 907 DANLEY LANE | KNIGHTGALE,NC,27545 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORNTON, TERESA | WHITE, SCHUERMAN, RHODES & BURSON, PC BRENTWOOD COMMONS TWO, SUITE 130 750 OLD HICKORY BOULEVARD | BRENTWOOD,TN,37007 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORPE, JENNINE | SISKIND CROMARTY IVEY & DOWLER LLP 680 WATERLOO STREET P. O. BOX 2520 | LONDON,ONTARIO,N6A 3V8 | ✔ | ✔ | ✔ | UNDETERMINED |
| THORSEN, ALFREDO | LIBERTY MUTUAL 5050 W TILGHMAN STREET SUITE 200 | ALLENTOWN,PA,181049154 | ✔ | ✔ | ✔ | UNDETERMINED |
| THRASHER, NELLIE | 270 WHITE OAK RD | HAYDEN,AL,35079 | ✔ | ✔ | ✔ | UNDETERMINED |
| THROCKMORTON, MICHAEL | 8307 PRAIRIE WIND LN | HOUSTON,TX,77040 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIE FU, ZHANG | MUSGROVE DRUTZ & KACK PC 1135 IRON SPRINGS ROAD P O BOX 2720 | PRESCOTT,AZ,86302-2720 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLER, LARRY | PO BOX 2824 | SHOW LOW,AZ,85902-2824 | ✔ | ✔ | ✔ | UNDETERMINED |
| TILLERY, RODNEY | 160 GAIL BV | MELVINDALE,MI,48122 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIMIAN, ELIZABETH | 119 ELMWOOD AVE., APT 11 | WATERVILLE,NY,13480 | ✔ | ✔ | ✔ | UNDETERMINED |
| TIPLER, PATRICIA | A. RUSSELL JANKLOW 1700 W RUSSELL ST | SIOUX FALLS,SD,57104 | ✔ | ✔ | ✔ | UNDETERMINED |
| TISDALE, LAKISHA | 2093 FWANCOTT ROAD | MADISON,AL,35756 | ✔ | ✔ | ✔ | UNDETERMINED |
| TITONE, VINCENT | 98 CAMBRIDGE AVE | HOLBROOK,NY,11741 | ✔ | ✔ | ✔ | UNDETERMINED |
| TITTMANN, THOMAS | TECHNICAL SUPPORT MANAGER AVIS BUDGET GROUP | PARSIPPANY,NJ,07054 | ✔ | ✔ | ✔ | UNDETERMINED |
| TITUS, GRAYDON W | MCBRIDE, PETER J 16 FRONT STREET | NORWICH,NY,13815 | ✔ | ✔ | ✔ | UNDETERMINED |
| TITUS, RUTH A | MCBRIDE, PETER J 16 FRONT STREET | NORWICH,NY,13815 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOBIAS ESTATE OF, JUAN ANTONIO | SICO WHITE & BRAUGH LLP 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | CORPUS CHRIST,TX,78370 | ✔ | ✔ | ✔ | UNDETERMINED |
| TOBIAS, CAROLYN QUINN | GRENFELL SLEDGE & STEVENS 1659 LELIA DRIVE - P O BOX 16570 | JACKSON,MS,39236-6570 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOBIAS, CAROLYN QUINN | CHAPMAN LEWIS & SWAN P O BOX 428 , 501 FIRST ST. | CLARKSDALE,MS,38614 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOBIAS, ERIBERTO | SICO WHITE & BRAUGH LLP 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | CORPUS CHRIST,TX,78370 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOBIAS, JENNIFER | 676 MARSH ROAD | PLAINWELL,MI,49080-9541 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOBIAS, JUAN ANTONIO | SICO WHITE & BRAUGH 900 FROST BANK PLZ 802 N.CARANCAHUA | CORPUS CHRISTI,,TX,78470 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOBIAS, MARILY | SICO WHITE & BRAUGH LLP 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | CORPUS CHRIST,TX,78370 | ☑ | ☑ | ☑ | UNDETERMINED |
| TODD, DONALD | 3396 AUNTIE JO LN | KENT CITY,MI,49330-8913 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLBERT, CHRISTOPER | 420 E 2ND STREET | LIMA,OHIO,45804-2008 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLBERT, TWANNA | 8606 E WOODVIEW DR APT B | SHERWOOD,AR,72120 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLIVER, DONNEL | 7909 S SAM HOUSTON PKWY E APT | HOUSTON,TX,77075-4783 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLIVER, JOE | 2317 PIN HOOK CT | SEABROOK,TX,77586 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOLSON, PAMELA | 109 W SEXTON RD | COLUMBIA,MO,65203-3226 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOM, NARCISSUS | GOLDSTEIN PETER LAW OFFICES OF 330 SOUTH THIRD STREET SUITE 1070 | LAS VEGAS,NV,89101 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMASEK, JEFFREY | CAMERON HODGES COLEMAN LAPOINT WRIGHT 15 WEST CHURCH ST. #301 | ORLANDO,FL,32801-3351 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMLINSON, MARK | INDIANA INSURACE CLAIMS DEPARTMENT - 01G 350 EAST 96TH STREET | INDIANAPOLIS,IN,46240 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMMIE, SHAMAY | 3413 SALLY TOMMIE WAY | FORT PIERCE,FL,349451 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMOLLAN, ROBERT | 7607 BAYSIDE AVE | FORT HOWARD,MD,21052 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMPSON, LINDA | 5823 CONWAY RD | BETHESDA,MD,20817 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOOMEY, JOSEPH | TAYLOR MARTINO PC 51 ST JOSEPH STREET P O BOX 894 | MOBILE,AL,36602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOOMEY, JOSEPH | PETWAY & TUCKER LLC 510 PARK PLACE TOWER 2001 PARK PLACE NORTH | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOOMEY, REGINA | PETWAY & TUCKER LLC 510 PARK PLACE TOWER 2001 PARK PLACE NORTH | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOOR, BHAGWAN | 20919 PARTRENIA ST., #24 | CANOGA PARK,CA,91304 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOPE, DONA | 2585 OZORA CHURCH ROAD | LAWRENCEVILLE,GA,30045-8631 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOPLINSON, DEBORAH | STATE FARM INSURANCE PO BOX 953 | FREDERICK,MD,21705 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOPPIN, LARRY | 903 SHERMAN ST | FRANKTON,IN,46044-9794 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORO, WILLY | 16934 MILLSTONE DR | LA PLUENTE,CA,91744-4223 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES RODRIGUEZ, VALERIA | PENDAS LAW FIRM 625 EAST COLONIAL DRIVE | ORLANDO,FL,32803 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES TORRES, ERIKA JUDITH | YOUNG CONAWAY STARGATT & TAYLOR LLP 1000 WEST STREET 17TH FLOOR | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, ALEJANDRO | BRUCE ELLIOTT RASNER WATER FIELD TOWER 18881  VON KARMAN AVE, STE 920 | IRVINE,CA,92612 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, ARIANNA | LANGERMAN RICHARD 4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, CLAIRE | LANGERMAN RICHARD 4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, EDWARD ZUNIGA | LANGERMAN RICHARD 4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, ESTRELLITA | 1441 W CULLERTON | CHICAGO,IL,60608 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, GABRIELLA | LANGERMAN RICHARD 4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, IRIS | GEICO POBOX 9091 | MACON,GA,31208 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, ISABELLA | LANGERMAN RICHARD 4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, JOSE | PENDAS LAW FIRM 625 EAST COLONIAL DRIVE | ORLANDO,FL,32803 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, MANUEL | BRADSHAW HULL CHRISTOPHER 4200 MONTROSE BLVD  SUITE 570 | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, MARIA ORDAZ | HARMON FIRM THE 2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, NATALIA | LANGERMAN RICHARD 4506 NORTH 12TH STREET | PHOENIX,AZ,85014 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORREZ, AURTHUR | 2578 11TH ST | RIVERSIDE,CA,92507 5026 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORREZ, JAMES | CULP & LITTLE 12345 JONES RD, SUITE 190 | HOUSTON,TX,77070 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOUSSAINT, GUY | 2430 NW 137TH TIER | SUNRISE,FL,333235338 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOUSSAINT, KEN | 203 QUINCY STREET | BROOKLYN,NY,11216-1398 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, ORVIE | 2607 JOHN AVE | SUPERIOR,WI,54880 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOWNSEND, SHARON | 125 BOWLES VALLEY RD | ROCKY MOUNT,VA,24151 4509 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAHAN, TODD | YOST & BAILL 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | MINNEAPOLIS,MN,55402 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TRAILES, PETER | KRAUS STEVEN G LAW OFFICES OF<br>122 MOUNT BETHEL ROAD | WARREN,NJ,07059 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAMBAUGH, TERA | 426 FAIRVIEW STREET | LOOGOOTEE,IN,475538525 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRANSPORT LOGISTICS INC | CARPENTER LAW FIRM PC<br>PARKWAY CENTRE IV SUITE 570<br><br>2701 NORTH DALLAS PARKWAY | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRASK, MEAGAN | 726 N 5TH STREET | FESTUS,MO,63028 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAUB, TERRY | 210 LIL JODIE DR | LEBANON,KY,400332900 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAVIS, JOSH | 16 PAUL LN | ALEXANDRIA,KY,41001-1124 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAVIS, KEITH | 125 12TH STREET N | GUIN,AL,355632223 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAVIS, MELINDA | 33970 COUNTY RD 25 | AKRON,OH,807209059 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREADWAY, TINA | 23103 ALABAMA HWY 24 | TRINITY,AL,35673 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREADWELL, BEVERLY | CHRISTOPHER HAYS WOJCIK & MAVRICOS<br>370 MAIN STREET SUITE 700 | WORCESTER,MA,01608 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREADWELL, JOHN | DAVID WOJCIK<br>370 MAIN STREET SUITE 700 | WORCESTER,MA,01608 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREDGEOU, MARIA | 111 EAST 21ST AVE | PINE BLUFF,AR,71601-6601 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREFF, ALBERT | 21026 155TH ST | BASHOR,KS,66007-3050 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREJO, JOEL | 9209 DOROTHY AVE | SOUTH GATE,CA,90280-5101 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRESSARI, CHERRY | 107 HAMSTER DRIVE | SALIX,PA,15952-9213 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, ANGELINA KRISTIN | SCHIFF HARDIN & WAITE<br>6600 SEARS TOWER | CHICAGO,IL,60606-6473 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, EDGAR | ALBERT GARCIA<br>10125 N 10TH STREET SUITE E | MCALLEN,TX,78540 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, EDGAR JR | ALBERT GARCIA<br>10125 N 10TH STREET SUITE E | MCALLEN,TX,78540 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, GREGORIO | SCHIFF HARDIN LLP<br>6600 SEARS TOWER | CHICAGO,IL,60606 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, GUADALUPE SELENE | GARCIA & MARTINEZ LLP<br>10125 NORTH 10TH STREET SUITE E | MCALLEN,TX,78504 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, IDA | SCHIFF HARDIN & WAITE<br>6600 SEARS TOWER | CHICAGO,IL,60606-6473 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, MARIA ELENA | ALBERT GARCIA<br>10125 N 10TH STREET SUITE E | MCALLEN,TX,78540 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, NELCY GUADALUPE | GARCIA & MARTINEZ LLP<br>10125 NORTH 10TH STREET SUITE E | MCALLEN,TX,78504 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, ROGELIO | 3211 HOMBLY RD | HOUSTON,TX,77066-4914 | ☑ | ☑ | ☑ | UNDETERMINED |
| TREVINO, SARAH RENE | SCHIFF HARDIN & WAITE<br>6600 SEARS TOWER | CHICAGO,IL,60606-6473 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TRICE, TIMMY | 5706 EDGAR HOLT DR | FLINT,MI,48505-2981 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRIDLE, KELLY | PO BOX 23 | OGALLALA,NE,69153 0023 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRIMBLE, MARILYN | PO BOX 43 | STAFFORDSVILLE,KY,41256 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRIPPLETT, TAVANNA | 5705 FOREST HILLS ROAD  APT 1 | ROCKFORD,IL,61114-7200 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROMBLEY, SONIA | 50 TRUELL RD | WHITE RIVER JUNCTION,VT,05001 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRONTOSO, ROCIO | 30 MATTHEWS DR | HILTON HEAD ISLAND,SC,29926-3785 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROSTLE, RICHARD | 21 N ONEIL ST | MOHNTON,PA,19540-1603 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTTER, CHRISTINE | 117 SAWYER LOOP | WINONA,MS,38967-9768 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROTTER, JOE | 223 1/2 E LOUDEN AVE | LEXINGTON,KY,40505 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUT, STEPHEN | 109 FRIENDSHIP ROAD | DREXEL HILL,PA,190265008 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUT, SUSAN | 1602 GILMER AVE NW | ROANOKE,VA,240175536 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUT, TRACY | 206 GEMINI WAY | GREER,SC,29651 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUTMAN, CONNIE | 1507 17TH AVE N | TEXAS CITY,TX,77590 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUTMAN, DANIEL | 1507 17TH AVE N | TEXAS CITY,TX,77590-5337 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROUTMAN, SAMUEL | 1507 17TH AVE N | TEXAS CITY,TX,77590-5337 | ✓ | ✓ | ✓ | UNDETERMINED |
| TROWER, TINISHA | 2718 TITAN STREET | PHILADELPHIA,PA,19146-3721 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRUDEAU, ROB | 3375 POLLOCK ROAD | GRAND BLANC,MI,484398393 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRUETT, GENE | 84 SAM HOUSE RD | BREMEN,GA,301104046 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRUJILLO, DENNIS | 542 S NEWTON ST | DENVER,CO,80219-2630 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRUSK, LAURA | 7707 S PARKSIDE | BRIDGEVIEW,IL,60459 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRUTTMANN, DIANE L | COOK YSURA BARTHOLOMEW  BRAUER & SHELVIN LTD 12 WEST LINCOLN ST | BELLEVILLE,IL,62220 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRUTTMANN, DIANE L | KUEHN LAW FIRM 23 PUBLIC SQUARE SUITE 450 | BELLEVILLE,IL,62220 | ✓ | ✓ | ✓ | UNDETERMINED |
| TRZONKOWSKY, LAUREN | 119 WEST SENECA DRIVE | NEWARK,DE,19702 | ✓ | ✓ | ✓ | UNDETERMINED |
| TSOCHEFF, DAVID | 511 WINDYHILL | NORTH MYRTLE BEACH,SC,29582 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUCKER, ERIC | 6551 WARNER AVE APT 2 | HUNTINGTON BEACH,CA,92647-7930 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUCKER, LAURA | PO BOX 040 | VALIER,IL,62891 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUCKER, MATTHEW | 3728 LENA | CHALMETTE,LA,70043 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUCKER, PAMELA | 2040 W CHOYA ST | PHOENIX,AZ,85029 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TUCKER, VICKI | 1346 SW BINKLEY ST | OKLAHOMA CITY,OK,73119-2323 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUE, KERRY | 3918 W BEAUREGARD | SAN ANGELO,TX,76904 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUFF, ALISHA | 3210 NW 51ST ST | MIAMI,FL,33142-3352 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUGGLE, GREG | JELLIFFE FERRELL MORRIS & DOERGE 108 EAST WALNUT STREET P O BOX 406 | HARRISBURG,IL,62946 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUGGLE, SUSAN | JELLIFFE FERRELL MORRIS & DOERGE 108 EAST WALNUT STREET P O BOX 406 | HARRISBURG,IL,62946 | ✓ | ✓ | ✓ | UNDETERMINED |
| TULCUS, JEFFREY | WATTS LAW FIRM LLP 815 WALKER STREET SUITE 1600 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| TULL, PAKIEA | 71 CLUBFOO CREEK | HAVELOCK,NC,28532 | ✓ | ✓ | ✓ | UNDETERMINED |
| TULLOCH, JOANN | 3310 ROSEFINCH TRL | AUSTIN,TX,78746 | ✓ | ✓ | ✓ | UNDETERMINED |
| TULLOCH, WILLIAM | 3310 ROSEFINCH TRAIL | AUSTIN,TX,78746 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUMOLILLO, THOMAS | BARBER & BORG LLC P O BOX 30745 | ALBUQUERQUE,NM,87190 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUOHY, EDWARD | 400 DVEY GLEN RD APT 4527 | BELMONT,CA,94002-2117 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURK, JANETTE | MCDOWALL LAURA K 507 CANTON RD , P O BOX 6210 | AKRON,OH,44312 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURK, KYLE | 1130 E STREET NE | MIAMI,OK,74354 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURK, RICHARD | MCDOWALL LAURA K 507 CANTON RD , P O BOX 6210 | AKRON,OH,44312 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURLEY, LONNIE | 715 SAINT ROSE AVE | SAINT ROSE,LA,70087-3722 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNBAUGH, RON | INDIANA INSURANCE MEMBER OF LIBERTY MUTUAL INSURANCE GROUP PO BOX 8041 | WAUSAU,WI,54402-8041 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, ANDRE | 2120 WALLIE ANN CT | LOUISVILLE,KY,40210-2234 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, CHRISTY | 224 EAST VINE ST APT 9 | MONPELIER,IN,47359 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, J C | 78 CASE ST | POWDER SPRINGS,GA,30127-8624 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, JENNIFER | PO BOX 166 BOX 166 | PARKERS LAKE,KY,42634 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, JERON | 31057 W WARREN | WESTLAND,MI,48185 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, KATHY | 1097 CR 4310 | WHITEWRIGHT,TX,75491 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, MELISSA | 7101 FERNWOOD ST. APT 2712 | RICHMOND,VA,23228-4074 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, TAMMY | 8024 SHARP RD | POWELL,TN,37849-3963 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, TIMOTHY M | TRAVELERS INSURANCE PO BOX 3022 | FALL RIVER,MA,02722 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURNER, TODD | 275 HEATHER GLEN DR | BOILING SPRINGS,SC,29316 | ✓ | ✓ | ✓ | UNDETERMINED |
| TURRENTINE, CHRIS | 6267 CURTIS AVE | OMAHA,NE,68104-1141 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TURSKY, WILLIAM | 401 61ST STREET | WILLOWBROOK,IL,60527 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUTKO, CAROL A | STEFANON ANTHONY 105 N FRONT STREET , P O BOX 12027 | HARRISBURG,PA,17108-2027 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUTKO, PAMELA T | HUMMEL & LEWIS 5 EAST FIFTH STREET | BLOOMSBURG,PA,17815 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUTKO, PAMELA T | STEFANON ANTHONY 105 N FRONT STREET , P O BOX 12027 | HARRISBURG,PA,17108-2027 | ✓ | ✓ | ✓ | UNDETERMINED |
| TUTTLE, JOSHUA | 970 E 3250 S | PRICE,UT,84501-4565 | ✓ | ✓ | ✓ | UNDETERMINED |
| TVEDT, RENAE | 70523 STATE HIGHWAY 23 | BRUNO,MN,55712-3400 | ✓ | ✓ | ✓ | UNDETERMINED |
| TWEEDALE, BECKY | 1201 E NORWICH AVE APT 2 | SAINT FRANCIS,WI,53235 | ✓ | ✓ | ✓ | UNDETERMINED |
| TWYMAN, HOWARD | 118 KLONDIKE RD | NIANGUA,MO,657138446 | ✓ | ✓ | ✓ | UNDETERMINED |
| TYLER, ANTONIO | 3710 JOHN ADAMS ROAD | JACKSON,MS,39213 | ✓ | ✓ | ✓ | UNDETERMINED |
| TYLER, LAURA | 4253 HIGHWAY 141 N | JONESBORO,AR,724019011 | ✓ | ✓ | ✓ | UNDETERMINED |
| U HAUL | 11298 S PRIEST DRIVE | TEMPE,AZ,85284 | ✓ | ✓ | ✓ | UNDETERMINED |
| UDCHIK, ANTHONY | STATE FARM P.O. BOX 2371 | BLOOMINGTON,IL,61702-2371 | ✓ | ✓ | ✓ | UNDETERMINED |
| UDOWSKI, SHIRLEY | 79 ROOSEVELT AVE | SICKLERVILLE,NJ,08081 | ✓ | ✓ | ✓ | UNDETERMINED |
| ULRICH, KEITH | 8739 POINT AVE | NIAGRA FALLS,NY,14304 | ✓ | ✓ | ✓ | UNDETERMINED |
| UMR, | UMR, 115 WEST WAUSAU AVENUE | WAUSAU,WI,54402 | ✓ | ✓ | ✓ | UNDETERMINED |
| UNDERWOOD, DIANA | 632 BROADMOOR STREET | SIOUX CITY,IA,51103-3196 | ✓ | ✓ | ✓ | UNDETERMINED |
| UNDERWOOD, MARK | HUTCHISON MYERS ECKERT & VOHS 705 DOUGLAS STREET SUITE 402 | SIOUX CITY,IA,51101 | ✓ | ✓ | ✓ | UNDETERMINED |
| UNION PACIFIC | 111 S. MAGNOLIA - RM. 301 | PALESTINE,TX,75801 | ✓ | ✓ | ✓ | UNDETERMINED |
| UNOKESAN, GLORIA | FRANCIS KADIRI 776 RAYS RD. SUITE 103 | STONE MOUNTAIN,GA,30083 | ✓ | ✓ | ✓ | UNDETERMINED |
| UNSTED, WILLIAM | ZURICH INSURANCE 13810 FIRST NATIONAL BANK PKWY P.O. BOX 542003 | OMAHA,NE,68154 | ✓ | ✓ | ✓ | UNDETERMINED |
| UPCHURCH, LOUIS | 308 LONGBOURN DR | WAKE FOREST,NC,27587 | ✓ | ✓ | ✓ | UNDETERMINED |
| UPTON, BRANDON M | LEESEBERG & VALENTINE 175 SOUTH THIRD STREET PENTHOUSE ONE | COLUMBUS,OH,43215 | ✓ | ✓ | ✓ | UNDETERMINED |
| UPTON, COLE M | LEESEBERG & VALENTINE 175 SOUTH THIRD STREET PENTHOUSE ONE | COLUMBUS,OH,43215 | ✓ | ✓ | ✓ | UNDETERMINED |
| UPTON, G TODD | LEESEBERG & VALENTINE 175 SOUTH THIRD STREET PENTHOUSE ONE | COLUMBUS,OH,43215 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|:-:|:-:|:-:|---|
| UPTON, KYLE T | LEESEBERG & VALENTINE 175 SOUTH THIRD STREET PENTHOUSE ONE | COLUMBUS,OH,43215 | ✔ | ✔ | ✔ | UNDETERMINED |
| URBANO, JEANETTE | 270 HIGH ST | PASSAIC,NJ,07055 | ✔ | ✔ | ✔ | UNDETERMINED |
| URBANO, SALVATORE | BRAMNICK RODRIGUEZ MITTERHOFF GRABAS & WOODRUFF 1827 EAST SECOND STREET | SCOTCH PLAINS,NJ,07076 | ✔ | ✔ | ✔ | UNDETERMINED |
| URBANSKI, DEBORAH | 1626 WOODCREST DRIVE | HOUSTON,TX,77018 | ✔ | ✔ | ✔ | UNDETERMINED |
| URIOSTEGUI, FRANCISCO | 330 S MELROSE STREET  APT 102 | ANAHEIM,CA,92805-4061 | ✔ | ✔ | ✔ | UNDETERMINED |
| URNICK, FRANK | 5556 JASPER CT | DENVER,CO,80239 | ✔ | ✔ | ✔ | UNDETERMINED |
| US BORDER PATROL | 2302 S MAIN STREET | MCALLEN,TX,78503 | ✔ | ✔ | ✔ | UNDETERMINED |
| USED AUTOMOBILE RENTALS, | 1855 GRAVOIS AVE | SAINT LOUIS,MO,63104-2749 | ✔ | ✔ | ✔ | UNDETERMINED |
| UTLEY, BRANDY | 266 GEME DRIVE | LEDBETTER,KY,42058 | ✔ | ✔ | ✔ | UNDETERMINED |
| VA, | WATTS LAW FIRM 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | SAN ANTONIO,TX,78205 | ✔ | ✔ | ✔ | UNDETERMINED |
| VACCARINO, ANTHONY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| VACCARINO, BRENDA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAIDEN, AMANDA | 417 BIRDIE DR APRT 9 | MARION,AR,72364-1647 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALASEK, MELISSA | CHENOSKY LAW 24099 STONEHEDGE DR | WESTLAKE,OH,44145 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDES, ANNE | 21201 NE 13 PL | N. MIAMI BEACH,FL,33179 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, ALFONSO | 1602 JACAMAN RD APT 5 | LAREDO,TX,780416186 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, CARLOS | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDEZ, CARLOS ALBERTO | TRACY FIRM 5473 BLAIR ROAD - SUITE 200 | DALLAS,TX,75231 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALDIVIA, GERARDO GUTIERREZ | SICO WHITE & BRAUGH LLP 225 SOUTH LAKE AVENUE SUITE 300 | PASADENA,CA,91101 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, DIANE | 49856 HEADLEY RIDGE | BELLSVILLE,OH,43716 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINE, DOREEN | 2 SUNRISE TERRACE | DEPOSIT,NY,13754 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALENTINO, RALPH | DEBBIE ISODORIO SAFETY INS CO. P.O. BOX 704 | BOSTON,MA,2117 | ✔ | ✔ | ✔ | UNDETERMINED |
| VALESKI, VALERIE | 205 LEGION RD | BLOOMSBURG,PA,178159622 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN BIBBER, JACOB | 3456 AVE. E. | COUNCIL BLUFFS,IA,51501 | ✔ | ✔ | ✔ | UNDETERMINED |
| VAN DE CAR, JILL | USAA PROPERTY AND CASUALTY 9800 FREDERICKSBURG RD. | SAN ANTONIO,TX,78288 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VAN HOUSER, KEITH | AMERICAN FAMILY INS 11789 BORMAN DRIVE | ST LOUIS,MO,63146 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANCE, TRACY | PO BOX 112 | FRIARS POINT,MS,38631 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANCE, VINCENT | 16915 NAPA STREET UNIT 314 | NORTH HILLS,CA,91343 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERGRIFT, JOSHUA | 6811 OLD 21 ROAD | CAMBRIDGE,OH,43725 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERPOOL, SUZAN | 607 NE BROOKWOOD CT | BLUE SPRINGS,MO,64014 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDEUSEN, JEANNE | 206 PIZARRO RD | ST AUGUSTINE,FL,32080 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDINE, JEFFERY | 1105 12TH STREET TRLR 23 | MOUNDSVILLE,WV,26014-2486 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDOMMELEN, ANTHONY A | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANOVER, NATHAN | RR 1 BOX 450 | KEOKEE,VA,24265-9732 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANSWEARINGEN, ALFRED | 3155 STONE STREET | OVIEDO,FL,32765 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANWINKLE, DIANE | FENNEL & MAGUIRE ATTORNEYS AT LAW 607 BRIARWOOD DRIVE, SUITE 1 | MYRTLE BEACH,SC,29572 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, DORA | ENTERPRISE RENTAL PO BOX 5015 | CARSON,CA,90749-5015 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, EVANGELINE | 311 NORTH ALMA | PRIMERA,TX,78552 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, NICK | 3211 VAN BUREN BLVD. | RIVERSIDE,CA,92503 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, VICTOR | 910 W SUNSET DR | ROGERS,AR,72756-2714 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGO, DAWN | 10808 PFEFFERS RD | KINGSVILLE,MD,21087 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARHOLA, MATTHEW | 871 LINCOLN BLVD | BEDFROD,OH,44146 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARIEUR, MARY | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARIEUR, ROBERT | JOHN DURST JR 319 BROADWAY | NY,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNAU, ARLENE | MARY FLECK 4409 CALIFORNIA AVE SW SUITE 100 | SEATTLE,WA,98116 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNAU, KEITH | FLECK LAW FIRM 4409 CALIFORNIA AVENUE SW SUITE 100 | SEATTLE,WA,98116 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ RIVAS, DANILO ALEXANDER | 13995 SW BUTNER RD APT 29 | BEAVERTON,OR,97006 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, BLANCA | GALLAGHER & KENNEDY PA 2575 EAST CAMELBACK ROAD | PHOENIX,AZ,85016-9225 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, DANIEL | GALLAGHER & KENNEDY PA 2575 EAST CAMELBACK ROAD | PHOENIX,AZ,85016-9225 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, GUADALUPE | P.O. BOX 353 | TRANQUILITY,CA,93668 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, JESUS | 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VASQUEZ, MARISOL | GALLAGHER & KENNEDY PA 2575 EAST CAMELBACK ROAD | PHOENIX,AZ,85016-9225 | ✓ | ✓ | ✓ | UNDETERMINED |
| VASQUEZ, PEDRO | BUZON 262 | SABANA GRANDE,PR,00637 | ✓ | ✓ | ✓ | UNDETERMINED |
| VASQUEZ, SANTIAGO | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| VASQUEZ, WILLIAM | FARRAR & BALL LLP 1010 LAMAR SUITE 1600 | HOUSTON,TX,77002 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAUGHAN, TERRANCE | NICHOLAS ATHANAON 1236 66TH NORTH | ST. PETERSBURG,FL,33710 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAUGHN, MALAKI | NORTHERN LAW FIRM 301 SOUTH POLK STREET SUITE 380 | AMARILLO,TX,79101 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAUGHN, RUSSEL | NORTHERN LAW FIRM 301 SOUTH POLK STREET SUITE 380 | AMARILLO,TX,79101 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAUGHN, SHELBI | NORTHERN LAW FIRM 301 SOUTH POLK STREET SUITE 380 | AMARILLO,TX,79101 | ✓ | ✓ | ✓ | UNDETERMINED |
| VAZQUEZ, ESTEFANY | 500 STRAWBERRY ST | WATSONVILLE,CA,95076 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEGA, JOSEPH | 3405 RACHEL DR | SULPHUR,LA,77663 | ✓ | ✓ | ✓ | UNDETERMINED |
| VEGA, RONNY | 1701 WILLA CIRCLE | WINTERPARK,FL,32792 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELA, ARTURO | 2888 SCHAFFER CIRCLE | LAS VEGAS,NV,89121 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELASQUEZ, MANUEL | 393 E WALNUT ST | PASADENA,CA,911880001 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELLECO, RALPH | LYNDA LAING 222 RICHMOND STE. 208 | PROVIDENCE,RI,2903 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELOZ, MARIE | ESURANCE PO BOX 2890 | ROCKLIN,CA,95677 | ✓ | ✓ | ✓ | UNDETERMINED |
| VELT, RYAN | 273 SUMMIT | ROCKFORD,MI,49341 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENTURA, CRYSTAL | 1002 GARRISON AV APT 1B | BRONX,NY,10474 | ✓ | ✓ | ✓ | UNDETERMINED |
| VENVERTLOH, MARYLENE | 320 EAST RIPA AVENUE | ST LOUIS,MO,63125 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERA, PERCY | 1304 CANFIELD AVE | DAYTON,OH,45406-4309 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERBELLI, JASON | 2646 PONCE AVE | BELMONT,CA,94002-1541 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDINA, DON | KAPLAN LEWIS B 838 NORTH MAIN STREET P O BOX 1254 | ROCKFORD,IL,61105-1254 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDINA, DON | PFAFF & GILL\\, LTD. ONE EAST WACKER DRIVE , SUITE 3310 | CHICAGO,IL,60601-1918 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDINA, KELLY | KAPLAN LEWIS B 838 NORTH MAIN STREET P O BOX 1254 | ROCKFORD,IL,61105-1254 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERDINA, STEPHANIE | LEWIS B. KAPLAN 1 E. WALKER STE 3310 | CHICAGO,IL,60601 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERMEYLEN, MINETTE | 2630 INTERNATIONAL DR APT 924A | YPSILANTI,MI,48197 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERRENGA, GERARD | DAGOSTINO, JONATHAN 3309 RICHMOND AVE | STATEN ISLAND,NY,10312 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VERRETT, WHITNEY | 6747 GIANT OAK LN APT 193 | ORLANDO,FL,32810-3546 | ✓ | ✓ | ✓ | UNDETERMINED |
| VERRETTE, WILLIAM | COZEN & CONNOR 222 SOUTH RIVERSIDE PLAZA STE 1500 | CHICAGO,IL,60606 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICKERY, ROBIN | LAW OFFICES OF MARK G MCMAHON 7912 BONHOMME SUITE 101 | ST LOUIS,MO,63105 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICKNAIR, ERIC | STATE FARM INSURANCE PO BOX 1268 | COLUMBIA,MO,65205 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICTOR, LAURA | 1200 EAGLE LAKE BLVD TRAIL 176 | SLIDELL,LA,70460-4405 | ✓ | ✓ | ✓ | UNDETERMINED |
| VICTOR, PENALOZA | OLEARY DANIEL M LAW OFFICE OF 523 WEST SIXTH STREET - SUITE 215 | LOS ANGELES,CA,90014 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIDEOTEC CORPORATION, | 147 WASHINGTON POINTE DR. | INDIANAPOLIS,IN,46226 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGAR, DUANE | GSA ACCIDENT MANGET 1500 E. BANNISTER RD. BLDG #6 | KANSAS CITY,MO,64131 | ✓ | ✓ | ✓ | UNDETERMINED |
| VIGNEAU, MICHAEL | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC 535 GRISWOLD , 1432 BUHL BLDG | DETROIT,MI,48226-3602 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILA, DIANA | RODIER & RODIER 400 N. FEDERAL HWY | HALLANDALE,FL,33009 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, ANGELA GABRIELA | ROBERT J PATTERSON 555 N CARANCUHUA STE 1400 | CORPUS CHRISTI,TX,78478 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, BLANCA | 6500 W CHARLESTON BLVD APT 381 | LAS VEGAS,NV,89146 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, IRENE MONSERRAT | WATTS LAW FIRM TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | CORPUS CHRISTI,TX,78478 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, JORGE | 2220 W 37TH ST | CHICAGO,IL,60609-1063 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, JOSE LEOPOLDO | GOMEL & ASSOCIATES PC 3040 POST OAK BOULEVARD SUITE 450 | HOUSTON,TX,77056 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, LUIS JR ALBERTO | ROBERT J PATTERSON 555 N CARANCUHUA STE 1400 | CORPUS CHRISTI,TX,78478 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, LUIS SR ALBERTO | HUERTA LAW FIRM 924 LEOPARD STREET | CORPUS CHRISTI,TX,78403 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, LUIS SR ALBERTO | WATTS LAW FIRM TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | CORPUS CHRISTI,TX,78478 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLA, LUIS SR ALBERTO | GUAJARDO LAW FIRM 924 LEOPARD | CORPUS CHRISTI,TX,78401 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLANUEVA, CRYSTAL | 12610 MARRADI AVE | BAKERSFIELD,CA,93312 6417 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLARREAL, AVARIN | 5926 S 18TH ST | MILWAUKEE,WI,53221-5004 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLARREAL, GRACIELA G | SANCHEZ MARGIL JR P O BOX 297 | RIO GRANDE CITY,TX,78582 | ✓ | ✓ | ✓ | UNDETERMINED |
| VILLARREAL, MARIA | BRADSHAW HULL CHRISTOPHER 4200 MONTROSE BLVD  SUITE 570 | HOUSTON,TX,77006 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VILLASENOR, PATRICIA | 3319 GENTRYTOWN DR | ANTIOCH,CA,945095735 | ✔ | ✔ | ✔ | UNDETERMINED |
| VILLPANDO, GUADALUPE | 405 WEST OVER ROADBIG PRINGS | BIG SPRINGS,TX,79720 | ✔ | ✔ | ✔ | UNDETERMINED |
| VINE, CLAUDIA | 1701 BISTINEAU ST | RUSTON,LA,71270 | ✔ | ✔ | ✔ | UNDETERMINED |
| VINSON, DAVID | 109 DAWSON | CAMDENTON,MO,65020 | ✔ | ✔ | ✔ | UNDETERMINED |
| VIOLETT, ALYSSA | 14911 KELLY DRIVE | SMITHVILLE,MO,64089 | ✔ | ✔ | ✔ | UNDETERMINED |
| VIRGIN ISLANDS GOVERNMENT DEPARTMENT OF LABOR DIVISION OF WORKMENS COMPENSATION | HODGE GEORGE H JR P O BOX 803 | ST THOMAS,VI,00804 | ✔ | ✔ | ✔ | UNDETERMINED |
| VITE, MERCEDES | 232 LONE STAR PLACE | EL PASO,TX,79907 | ✔ | ✔ | ✔ | UNDETERMINED |
| VITELA, JOHN | 731 WEBB ST | ABERDEEN,MD,21001-3532 | ✔ | ✔ | ✔ | UNDETERMINED |
| VITHONGXAI, CAKHA | 5912 SW 7TH ST | DES MOINES,IA,50315 | ✔ | ✔ | ✔ | UNDETERMINED |
| VITTARDI, GREG A | SABATINO ALESSANDRO JR 471 EAST BROAD - 18TH FLOOR - P O BOX 15069 | COLUMBUS,OH,43215-0069 | ✔ | ✔ | ✔ | UNDETERMINED |
| VIZCAINO, MELLISSA | 1002 W JEFFERSON | HARLINGEN,TX,78550 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGEL, DANIEL | IULO AND ROWEK 165 PROSPECT STREET | PASSAIC,NJ,7055 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGEL, ERIC | IULO AND ROWEK 165 PROSPECT STREET | PASSAIC,NJ,7055 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGEL, GREGORY | IULO AND ROWEK 165 PROSPECT STREET | PASSAIC,NJ,7055 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGEL, LAURANA | IULO AND ROWEK 165 PROSPECT STREET | PASSAIC,NJ,7055 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGES, MARCIA | 5 FRESH MEADOW LANE | DARIEN,CT,06820-3700 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOGT, LAURA | 51581 COLONIAL DR | SHELBY TWP,MI,48316 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOLKART, STEVEN | ALLSTATE INSURANCE COMPANY PO BOX 660636 | DALLAS,TX,75266 | ✔ | ✔ | ✔ | UNDETERMINED |
| VORACHECK, CURTIS | 1805 HUNTER RIDGE DR | SPRINGFIELD,IL,62704-6437 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOUTSINOS, WENDY | 33 REAM RD | STEVENS,PA,17578 | ✔ | ✔ | ✔ | UNDETERMINED |
| VOYKINS, NATASHA | 2219 N 33RD ST | MILWAUKEE,WI,53208-1429 | ✔ | ✔ | ✔ | UNDETERMINED |
| VRADENBURGH, HAROLD | OMARA & PADILLA 12770 HIGH BLUFF DRIVE | SAN DIEGO,CA,92130 | ✔ | ✔ | ✔ | UNDETERMINED |
| WAALK, MELISSA | 3607 50TH ST | DES MOINES,IA,50310-2651 | ✔ | ✔ | ✔ | UNDETERMINED |
| WABSHINAK, FLORENCE | 10 DALE PLACE | OLDSMAR,FL,34677-2041 | ✔ | ✔ | ✔ | UNDETERMINED |
| WADDELL, HEATHER | 1024 W END DRIVE | BERMILLION,SD,57069 | ✔ | ✔ | ✔ | UNDETERMINED |
| WADE, DONALD | PO BOX 113 | NEWTON,WI,53063-0113 | ✔ | ✔ | ✔ | UNDETERMINED |
| WADE, LEATHA | 5047 W. 20TH AVE | GARY,IN,46406-2857 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WADE, SHANNON | 44320 HARDESTY BLVD | AKRON,OH,44320 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADY, CHARLES | 214 E. EDDY ST, HOUSE A | GLADEWATER,TX,75647 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADY, KALON | BEN BRATTELI BOX 2028, 2500 JUDSON RD., STE. H | LONGVIEW,,TX,75605, | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGNER, JOHN | 324 CEDAR ST. | DESTIN,FL,32541 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAHL, LINDA | 21043 NORTH 300 EAST | DALE,IN,47523 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAINWRIGHT, AMANDA | RICCI LEOPOLD 2925 PGA BOULEVARD - SUITE 200 | PALM BEACH GARDENS,FL,33410 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAKEFIELD, JEANINE | PO BOX 788 | FLORENCE,AZ,85232-0788 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAKLER, CATHY | NATIONWIDE INSURANCE 110 ELWOOD DAVIS RD. | N. SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDERSEN, ANN | NAPIER MICHAEL PC 2525 EAST ARIZONA BILTMORE CIR. SUITE 130 | PHOENIX,AZ,85016-0001 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDERSEN, BRIAN | NAPIER MICHAEL PC 2525 EAST ARIZONA BILTMORE CIR. SUITE 130 | PHOENIX,AZ,85016-0001 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDERSEN, ROGER | NAPIER MICHAEL PC 2525 EAST ARIZONA BILTMORE CIR. SUITE 130 | PHOENIX,AZ,85016-0001 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDON, ELLIS | 1037 CRANSTON DRIVE | GREENSBURGH,PA,15601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDRON, WILLIAM | 57 NORMANDY HEIGHTS ROAD | MORRISTOWN,NJ,07960-4614 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALDSCHMIDT, SUSAN | 10612 SOUTH 82ND AVE | PALOS HILLS,IL,60465 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALING, LORI | 311 BAPTISTE AVE | MONROE,MI,48162 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, BRANDON | 3150 THOMASVILLE RD | CHAMANBORO,TN,37035 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, DENIS | 2833 E TABOR ST | INDIANAPOLIS,IN,46203-4636 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, GARRETT | 711 GREENWOOD CT | SHELBYVILLE,KY,40065-1521 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, JAMES | 11 KRINER ROAD | GALLIPOLIS,OH,45631 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, JEFFREY | PO BOX 372 | RUTHERFORD,TN,38369-0372 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, LAURA | 1512 WALNUT ST | CEDAR FALLS,IA,506133828 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, MATTHEW | GROTEFELD & HOFFMAN LLP 189 NORTH LASALLE STREET SUITE 1810 | CHICAGO,IL,60601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, MILTON | PROGRESSIVE INS PO BOX 89440 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALKER, MONIQUE | 8931 HAAS AVE | LOS ANGELES,CA,90047-3509 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, RANDON | 4414 W WEST END | CHICAGO,IL,60624 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, STACI | 6626 SMITHFIELD PLANTATION | JACKSONVILLE,FL,32218-7990 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, STARIA | 60 MAGNOLIA ST | HARTFORD,CT,06112-2345 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKERS, WOODROW | 15421 PEA BRIDGE ROAD | LAURINBURG,NC,28354 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, DEBRA | 3371 108TH AVENUE NE | NORMAN,OK,73026-8009 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, GREG | 760 CENTRAL AVE | CARLISLE,OH,45005-3389 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLACE, SHAWN | LIBERTY MUTUAL INS 5050 TILGHMAN ST STE 200 | ALLENTOWN,PA,18104 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLEN, CLARESSA | 2524 W MEMORIAL DR | MUNCIE,IN,473022027 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLIS, BONNIE | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLIS, CHARLIE | THE TRACY FIRM 5473 BLAIR ROAD SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLIS, HANNAH | E. TODD TRACY 5473 BLAIR RD. SUITE 200 | DALLAS,TX,75231 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLIS, MELBA | 529 E. 6TH STREET | MOUNTAIN HOME,AR,76253 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALLS, LAKEISHA | TOM YONKER AMERICAN FAMILY INS 311 GAMBEL DRIVE | NORMAL,IL,61761 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALSH, GREG | FORREST BROCK 410 SOUTH MAIN ST P O BOX 659 | SOMERSET,KY,42502 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALSTER, JOHATHAN | 7641 TRIPLE X RD | EAST CARONDELET,IL,62240 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTERS, CASEY | 15 WAGON WHEEL DR | APPLETON,WI,54913-9782 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTERS, CHRISTINE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTERS, DANNIELL | 305 PIRIR DRIVE #2 | HIAWATHA,IA,52233 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTERS, KRISTINA | 1106 KENNEBEC RD | OXON HILLS,MD,20745 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTERS, RANDY | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTON, BRYAN SCOTT | OQUINN LAW FIRM 440 LOUISIANA SUITE 2300 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTON, JIMSEY | EWING LAW FIRM 619 8TH AVENUE NORTH | TEXAS CITY,TX,77590 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTON, JIMSEY | OQUINN LAW FIRM 440 LOUISIANA SUITE 2300 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALTON, MICHAEL C | EWING LAW FIRM 619 8TH AVE N | TEXAS CITY,TX,77590 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALTON, MICHAEL JR C | OQUINN LAW FIRM 440 LOUISIANA SUITE 2300 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTON, STEVEN L | OQUINN LAW FIRM 440 LOUISIANA SUITE 2300 | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WANDRON, AMANDA | 2449 S W FALCON CIRCLE | PORT ST LUCIE,FL,34953 | ✔ | ✔ | ✔ | UNDETERMINED |
| WANG, JAMES | 3833 RIVERVIEW AVE | EL MONTE,CA,91731-1921 | ✔ | ✔ | ✔ | UNDETERMINED |
| WANG, YI PING | 20651 GOLDEN SPRINGS DRIVE #381 | WALNUT,CA,91789 | ✔ | ✔ | ✔ | UNDETERMINED |
| WANSTREET, D PAUL | ONE STATE FARM DRIVE | FREDRICK,MD,21709-0001 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, ALISSA | 2589 RED HAWKE RIDGE | AUROURA,IL,60503 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, DEBRA | 2311 190ST ST E | TACOMA,WA,09445 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, LONNIE | 2604 JEFFERSON AVENUE | WASHINGTON,PA,15301-1426 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, MARCELINE | P.O. BOX 529 | MOREHOUSE,MO,63868-0529 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, MICHELLE | 1336 E 25TH AVENUE | COLUMBUS,OH,43211 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, YOLANDA | 4836 WOODALE AVE | MEMPHIS,TN,381185329 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARE, MARILYN | 11211 DUGGAN RD | CENTRAL POINT,OR,975029304 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARE, MARTIN | STATE FARM P. O. BOX 2030 | NEWARK,OH,43058-3020 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARE, PHYLLIS | 120 N CHARLES ST | MERRY VILLE,MI,64468 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARFIELD, NIKITA | 1945 VAN WYE ST | WARREN,OH,44484 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARFORD, ROGER | 1404 ROSS RD | CLOVIS,NM,88101 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARNECKE, CHRISTINA | N 2458 HIGHWAY V LOT# 11 | LODI,WI,53555 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARNER, BRITTANY | 604 ASHLEY DRIVE SE | DECATUR,AL,35601 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARNER, JEWEL | 7309 FLAT BUSH SW STREET | ALBUQUERQUE,NM,87121 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARNER, MARLO | 13006 ALEXANDRIA DRIVE APT 311 | OPA LOCKA,FL,33054-4740 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARREN, DIONNE | 6025 SOUTHPOINT APT 9 | GRAND BLANC,MI,48439 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARREN, JONNIE | PO BOX 637 | PANAMA,IL,62077-0637 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARREN, LEE | 501 E LAKE MEAD PKWY APT 1414 | HENDERSON,NV,89015 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARREN, TORAN | 9501 BEAR PAW TRL  APT B | DEL VALLE,TX,78617-2468 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARRENCHUK, EVAN | TYLER LAW FIRM PLLC 3000 TOWN CENTER SUITE 1800 | SOUTHFIELD,MI,48075 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARSHALL, BETTYE | 1617 WEST 99TH AVE | CROWNPOINT,IN,46307 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARTA, MARGARET | 2017 EAST RUSHOLME | DAVENPORT,IA,52803 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARZNIAK, JAMES | STATE FARM INSURANCE CO. P.O. BOX 2366 | BLOOMINGTON,IL,61702 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WASHBURN, MICHELLE | 243 HOLYHEAD DR | HOUSTON,TX,77015 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, CATHY | 2159 CRESCENT | ST LOUIS,MS,63121 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, CHARISSE | 3269 N 25TH ST A | MILWAUKEE,WI,53206-1235 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, EARNEST | 4154 FAWN RUN | PEARL RIVER,LA,70452 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ELENA | 144 NORTH FRANKLIN STREET APT #2 | LANCASTER,PA,17602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASHINGTON, ROSIE | PO BOX 1472 BOX 1472 | TCHULA,MS,39139 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, BRITNEY | 3844 BLAINE | SAINT LOUIS,MO,63110 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, MILDRED | BUTLER, PAPPAS S HABOUR ISLAND BLVD, STE. 500, | TAMPA,FL,33602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATKINS, SHARENA | 5052 N. 21ST STREET | MILWAUKEE,WI,53209-5740 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, CARL | PO BOX 63 | VERONA,MS,38879-0063 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, DOUGLAS | 9104 E ELM ST | WICHITA,KS,67206-4000 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, LOUIS | 112 CALLAHAN CT | NEWARK,NJ,07103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, ROBERT | 709 COMMONWEALTH BLVD. | TOMS RIVER,NJ,08757-1728 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATTERS, EDWARD | 115 PINE HILL CIR | CAMILLA,GA,317303905 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATTS, JEANA | 151 HUXLEY DRIVE | SAN ANTONIO,TX,78218-1817 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, GRANT | LAMARCA & LANDRY PC 1820 NW 118TH STREET SUITE 200 | DES MOINES,IA,50325 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, MASON | DANIEL GILBREATH 605 S. 21 STREET | FORT SMITH,AR,72901 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, MELISSA | 1196 BREDA LANE | CREEDMOOR,NORTH CAROLINA,27522-7908 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, MICHAEL | 583 RICHARDSON RD | BOONESVILLE,AR,72927 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, RACHEL | DANIEL GILBREATH 605 S. 21 STREET | FORT SMITH,AR,72901 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBB, CARL | 4594 ALAMITOS CIRCLE | LAKE CHARLES,LA,70611 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBB, CHRISTIAN BROOKE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PO BOX 4160 | MONTGOMERY,AL,36103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON 2114 K STREET | SACRAMENTO,CA,95816 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON 2114 K STREET | SACRAMENTO,CA,95816 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, JOHN | ERIE INSURANCE P.O. BOX 246 | EFFINGHAM,IL,62401 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEBER, STEPHANIE | PO BOX 60 BOX 60 | EAST TAWAS,MI,48730 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, TRENT | 1556 SAINT DENIS ST | NEW ORLEANS,LA,70122-1573 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEDIG, AMY | 1502 W MONTANA AVE | CHICKASHA,OK,73018 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKLY, JEFF | 609 SOUTH COMSTOCK ST | CORUNNA,MI,488171729 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKLY, PENNY | 723 RIPPIN RUN RD | RUCKERSVILLE,VA,22968 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEMS, JONATHAN | 1251 HIGHWAY 53 | NORTH GARDEN,AR,71743 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEESE, JAMES | ERIE INS PO BOX 598 | PARKERDBURG,WV,2610205 98 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEHMEIER, LORETTA | 1707 WILLOW MILL DRIVE | MISSOURI CITY,TX,77489 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEHR, DOUGLAS | 403 W 20TH STREET | LEXINGTON,NE,68850 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEHRLE, JONATHAN | 1100 W GRAND RIVER AVE | OKEMOS,MI,48864-3015 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEIDNER, GLEN | LATITUDE SUBROGATION SERVICES ON BEHALF OF FRANKENMUTH MUTUAL 1760 S. TELEGRAPH RD SUITE 104 | BLOOMFIELD HILLS,MI,48302 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEIK, LAURA | 21471 RUSHFORD DR | LAKE FOREST,CA,92630 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEIK, STEVE | 21471 RUSHFORD DR | LAKE FOREST,CA,92630 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEINBERGER, BRENT | 4540 BARBARA AVE | INNER GROVE HEI,MN,55077 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEINER, BRUCE | 35 JAMES TERRACE | POMPTON LAKES,NJ,07442 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEISS, BRYAN | PATRICK MULCAHY 201 E MAIN ST SUITE C | NORTHVILLE,MI,48167 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLBAUM, KIMBERLY | 5001 LAKE LAND BLVD  MAINTENANCE DEP | MATTOON,IL,61938-9366 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLNITZ, DARWIN | 490 N MAIN | MORTON,MN,56270 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLS, MIKE | 14O E BEAUMONT DR UNIT A | SHELTON,WA,985847898 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLS, NATHAN | 524 HARRIS DR | MCLOUD,OK,74851-8067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELTERS, ZACH | 58753 TAMY RD 126 | NORTHOME,MN,56661 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELTH, SHEBETH | 6816 S DORCHESTER AVE. | CHICAGO,IL,60637-4765 | ☑ | ☑ | ☑ | UNDETERMINED |
| WENDELER, ANDY | 701 WEEDMAN AVE | LINTHICUM,MD,21090 | ☑ | ☑ | ☑ | UNDETERMINED |
| WENICK, JILL | ARMSTRONG TEASDALE SCHLAFLY & DAVIS ONE METROPOLITAN SQUARE  SUITE 2600 | ST. LOUIS,MO,63102 | ☑ | ☑ | ☑ | UNDETERMINED |
| WENTZ, WILLIAM | 5735 ARROWHEAD RD | FORT BENNING,GA,31905-1951 | ☑ | ☑ | ☑ | UNDETERMINED |
| WENTZELL, MELISSA | 2342 BOTELER RD | BROWNSVILLE,MD,21715 | ☑ | ☑ | ☑ | UNDETERMINED |
| WERNECKE, EDWARD | P O BOX 132 | AGUA DUCLE,TX,78330 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESLEY, KORI | 8106 MAX DRIVE | DALLAS,TX,75249 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEST, CLEMMIE | 539 S BOYD ST | DECATUR,IL,62522-3241 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, DONALD | 4962 HARLEY BRIDGE RD | MACON,GA,31216 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, ROBIN | 29 ROCK DOVE LANE | CAMDENTON,MO,65020-5610 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, TRACY A | BIRDSALL LAW FIRM INC 918 POYDRAS ST | NEW ORLEANS,LA,70112 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERLINE, SHARYN | 5081 CLINTON ST | ELMA,NY,140599127 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERN RESERVE GROUP | MARKESBERY & RICHARDSON CO LPA 2368 VICTORY PARKWAY SUITE 200 P O BOX 6491 | CINCINNATI,OH,45206 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY | ROBERTS MATEJCZYK & ITA CO LPA 5045 PARK AVENUE WEST SUITE 2B | SEVILLE,OH,44273 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTPHAL, NICK | 1009 8TH ST | W. DES MOINES,IA,50265 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEWERS, JUSTIN | STATE FARM INSURANCE COMPANY P.O. BOX 3647 | TULSA,OK,74121 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALIN, TED E | PALMEROLIVER LAW OFFICES OF 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | SPRINGFIELD,MO,65801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHALIN, TED E | SMITH LAW FIRM LLC 320 EAST WALNUT STREET SUITE 210 | SPRINGFIELD,MO,65806 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHARTON, BRIAN | 621 SOUTHWEST 104TH PLACE | OKLAHOMA CITY,OK,73139 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEAT, DEAN | 7215 NIGHT ACRES LN | LOUISVILLE,KY,40258-4108 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, BUDDY | PO BOX 711 | PANGBURN,AR,72121-0711 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, MARGARET | MEYER SUOZZI ENGLISH & KLEIN PC 990 STEWART AVENUE P O BOX 9194 | GARDEN CITY,NY,11530-9194 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHELCHER, KENNETH | PO BOX 21022 | EUGENE,OR,97402-0347 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITAKER, DONNIE | 289 BLISS RD | JUDSONIA,AR,72081-9742 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, AISHA | 523 ELBON AVE | AKRON,OH,44306 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, ANTOINETTE | 2609 LARK AVE | ALTONNA,PA,16602-4413 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DIANA | 158 SPRINGEAST ROAD | LINCOLNTON,NC,28092 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DONNA | 524 DERRICK TURNBOW STREET | CINCINNATI,OH,45214 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DREW | 1480 E MARTIN LN | MULVANE,KS,67110-8055 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JEFF | 511 SCARBER STREET | STRATTON,NE,69043 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JUNE | 1271 RUMSON COURT | NORTH PORT,FL,34288 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, KAREN | PO BOX 1042 | SULPHUR,OK,73086-8042 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MATTHEW | 2015 AIRFIELD AVENUE | KINGMAN,AZ,86401-41-4 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITE, PAULINE | 7163 BALTIMORE ANNAPOLIS BLVD | GLEN BURNIE,MD,21061-2007 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, RELENA | ALLSTATE INSURANCE COMPANY PO BOX 105627 | ATLANTA,GA,30348 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, ROBIN | 1806 MINERAL BLOCK | ENOSBURG FALLS,VT,05450-4417 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, RONALD | 14205 50TH AVE E | TACOMA,WA,98446 4164 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, SHANE | 3500 NE LOOP 820 | FORT WORTH,TX,76137-3609 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, TAMMY | 14870 E SHASTA ST | CLAREMORE,OK,74017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, TIMOTHY | 900 N RICHMOND LN | PALMER,AK,99645-8472 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITE, WALLACE | 234 TUNIS ROAD | OAKLAND,CA,94603-1062 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITEHEAD, DAVID | 7010 SALERNO RD | FORT PIERCE,FL,34951 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITFIELD, JOSH | COOK BARKETT MAGUIRE & PONDER LC 715 NORTH CLARK PO BOX 1180 | CAPE GIRARDEAU,MO,63702 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITFIELD, TAYLOR REID | PHILLIP J BARKETT, JR 715 NORTH CLARK P O BOX 1180 | CAPE GIRARDEAU,MO,63702 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITING, EARNEST | 279 HIGHLAND PARK CIR | MC MINNVILLE,TN,37110 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITLOCK, HEATHER | 202 HICKORY STREET | LICKING,MO,65542 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITMILL, ERNESTINE | 3612 EAST 29TH STREET | KANSAS CITY,MO,64128-1229 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITMIRE, CHRISTI | STEPHEN L. SHIRRON 410 LOCUST ST | MALVERN,AR,72104 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITNEY, BRENT | BERMAN & SIMMONS 129 LISBON ST. P.O. BOX 961 | LEWISTON,MAINE,04243 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITNEY, DIANE | BERMAN & SIMMONS 129 LISBON ST. P.O. BOX 961 | LEWISTON,MAINE,04243 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITNEY, WILLIAM | 530 EAST 20TH ST APT 8F | NEW YORK,NY,100091324 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITTEN, JOHN W | 25 HICKORY HARLOW | CARTERSVILLE,GA,30120 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITTEN, NANCY | PROGRESSIVE P.O. BOX 31260 | TAMPA,FL,33631 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITTMER, DANIEL | 1904 STANHOPE RD | HUNTLEY,MT,59037-9017 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITWORTH, GARY | 13641 HOLLINGSTON ROAD | KANSAS CITY,KS,66109 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKERSHAM, EARL | 305 S FORTH ST | RUPERT,ID,83350 | ✔ | ✔ | ✔ | UNDETERMINED |
| WICKERSHAM, SHELLY | 338 MIZELL | DUNCANVILLE,TX,75116 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIDBY, CHERYL | 4385 KELSON AVE | MARIANNA,FL,324463044 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIDNER, ANNYKAH | STATE FARM P.O. BOX 221 | DUPONT,WA,98327 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIDNER, KIMBERLY | STATE FARM P.O. BOX 221 | DUPONT,WA,98327 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WIDNER, PATRICK | STATE FARM<br>P.O. BOX 221 | DUPONT,WA,98327 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIED, DAVID | CHILDRESS & ZDEB<br>515 NORTH STATE STREET - SUITE 2200 | CHICAGO,IL,60610 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIED, SHERRY | CHILDRESS & ZDEB<br>515 NORTH STATE STREET - SUITE 2200 | CHICAGO,IL,60610 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIED, WILLIAM | CHILDRESS & ZDEB<br>515 NORTH STATE STREET - SUITE 2200 | CHICAGO,IL,60610 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIED, WILLIAM | LEWIS & ROBERTS<br>400 SOUTH TRYON STREET - SUITE 1500 | CHARLOTTE,NC,28285 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIENS, TARA | 1031 RAINBOW CT | BUHLER,KS,67522-8076 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIER, JEANNETTE | 610 MAPLE PARK DR | MENDOTA HEIGHTS,MN,55118-1839 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIERZBICKI, CONNIE | PO BOX 250 | TWENTYNINE PALMS,CA,92277 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIESJAHN, JUDD | STANLEY MARTIN LAW OFFICE OF<br>137 BAY STREET #2 | SANTA MONICA,CA,90405 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIESJAHN, RACHEL | STANLEY MARTIN LAW OFFICE OF<br>137 BAY STREET #2 | SANTA MONICA,CA,90405 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGER, MELISSA | 410 MOREN ROAD | LONDON,KY,40741-2703 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGINTON, OPIE M | AIG<br>6675 COPORATE CENTER PKWY STE 320 | JACKSONVILLE,FL,32247 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIGGINTON, RACHEL | JEANSONNE & REMONDET<br>200 WEST CONGRESS STREET SUITE 1100 | LAFAYETTE,LA,70509 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILCOX, CHANCE WAYNE | ROBERT AMMONS<br>3700 MONTROSE BLVD | HOUSTON,TX,77006 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILCOX, CHRISTINE | P.O. BOX 225 | PINE GROVE,WV,26419-0225 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILDERNESS, TERRY | PO BOX 290 | LILBURN,MO,63862 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILDS, JOHN | 5631 AHONI ST | DIAMONHEAD,MS,395253354 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILHELM, EARL | GUNTER, LEE<br>58 NORTH CHICAGO STREET SUITE 303 | JOLIET,IL,60432 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILHITE, JEFFREY | 1141 HARTSWELL DR. | EVANSVILLE,IN,47725 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILK, DANIEL | 12800 S MARQUETTE AVE | CHICAGO,IL,60633 1746 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, GINA | STATE FARM INSURANCE<br>PO BOX 3649 | TULSA,OK,74101 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKERSON, KAREN | PO BOX 318 | DE LEON,TX,76444-0485 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILKINS, BARBARA | STATE FARM<br>2500 MEMORIAL BLVD. PO BOX 20707 | MURFREESBORO,TN,371310001 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILL, CHARLES | 6522 SUNHIGH | PORT RICHIE,FL,34655 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, ADDISON | ARDIS, PATRICK, M<br>5810 SHELBY OAKS DR | MEMPHIS,TN,38134 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, AILEEN | DYER MICHAEL J LAW OFFICES OF<br>5250 CLAREMONT AVENUE SUITE 119 | STOCKTON,CA,95207 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANNTANET | 27767 LAFAYETTE WAY | MORENO VALLEY,CA,92555 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ARTHUR | 2601 EDWARDS ST | IRONDALE,AL,35210 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CALVETTA | 3817 1ST ST | DES MOINES,IA,50313 3543 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CAROL | 1440 HURACAN ST | PAHRUMP,NV,89048-0721 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CHARLES | STATE FARM INS<br>PO BOX 22101 | TULSA,OK,74121 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CHASE | 6321 162ND ST W | ROSEMONT,MN,55068 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CHERYL | 1725 ALISON AVE | BOSSIER CITY,LA,71112 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLAYTON | DURST LAW FIRM PC<br>319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CORRINE | 939 DEWITT ST | VICKSBURG,MS,39180-4125 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DANNY | 416 WEST MAPLE AVE APT 6 C | STILLWATER,OK,740743244 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DAVID | 37 ARCADIA PL APT 2L | STATEN ISLAND,NY,10310 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DONALD | 740 27TH STREET APT 2 | OAKLAND,CA,94612 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DORCAS | NEIL FORN,<br>44315 GINGHAM AVE | LANCASTER,CA,93535 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DUSTIN | 13703 COUNTY ROAD 184 | ALVIN,TX,775116313 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ELIZABETH | ALVIS & WILLINGHAM<br>1400 URBAN CENTER DR. STE 475 | BIRMINGHAM,AL,35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ELLIE | 116 ELBERT ROAD | LUCEDALE,MS,39452-9999 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, GERRIETTIA | 2128 15TH AVENUE | SACRAMENTO,CA,95822 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, HEIDI | SIEGRIST CHRISTOPHER B<br>407 ROUSSELL ST | HOUMA,LA,70360 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, IVY JEAN | SESSIONS & FISHMAN<br>201 ST CHARLES AVE | NEW ORLEANS,LA,70170 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JAMES | 1230 COURTNEY AVE | NORFOLK,VA,235042908 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JANET | SESSIONS & FISHMAN<br>201 ST CHARLES AVE | NEW ORLEANS,LA,70170 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JESSICA | 4913 APACHE VALLEY AVENUE | LAS VEGAS,NEVADA,89131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, KATHRYN | PO BOX 1525 | ALBANY,GA,31702 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, KEVIN | 2503 GREENWOOND AVE | LOUISVILLE,KY,40210 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, KIMBALL | 1510 MARRICK DRIVE | SODDY DAISY,TN,37379 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, KOHEN | 796 HOWELL RD | WARD,AR,72176 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, LASHAM | 4221 W MCNABB ROAD #25 | POMPANO BEACH,FL,33069 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LYNN | 3459 SOLITUDE ROAD | DEPERE,WI,54115 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MARGARETTE | 12765 ELKHORN CREEK | SHELBY GAP,KY,41563 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, NATHAN R | SIEGRIST CHRISTOPHER B 407 ROUSSELL ST | HOUMA,LA,70360 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ROBERT | 1432 MAXWELL ST | VICKSBURG,MS,39180-3640 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, RONALD L | METLIFE PO BOX 1503 | LATHAM,NY,12110-1503 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, SANDRA | 169 STAR RD. | FORT PAYNE,AL,35968 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, SANDRA | 533 S CARTER SCHOOL RD | STRAWBERRY PLAINS,TN,37871 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, WILHELMINA | GRANT GOODMAN 1360 W 9TH ST SUITE 410 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, WILLIAM | ALLSTATE INSURANCE 3800 ELECTRIC ROAD, SUITE 301 | ROANOKE,VA,24018 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, XYTAVIOUS | JONATHAN GROTH 1110 N OLD WORLD THIRD ST SUITE 510 | MILWAUKEE,WI,53203 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ZACHERY | JENNYS CREEK ROAD | KERMIT,WV,25674 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, GREGGORY | 840 VANETTA PLACE NW | ATLANTA,GA,30318 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, JULIA | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, KRISTEN | 16184 CUMBERLAND DRIVE APT 203 | LATHRUP VILLAGE,MI,48076 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, PAULINE | 1418 E. 361ST | EASTLAKE,OH,44095-3174 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, WILLIE | DURST LAW FIRM PC 319 BROADWAY | NEW YORK,NY,10007 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIG, JESSICA | 1612 CEMETERY ROAD | PRIEST RIVER,ID,838569419 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, DEATA | RODNEY YOUNG INSURANCE PO BOX 222043 | DALLAS,TX,75222 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, RHONDA | 2476 FORGY MILL ROAD | DUNMOR,KY,42339-3736 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, RICHARD | 4160 ORCHARD DRIVE NE | MOES LAKE,WA,98837 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLOUGHBY, AMY | 105 HOFMANN DR | JACKSONVILLE,NC,28546-9204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON SMITH, NATALIE RUTH | COWAN LAW FIRM 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | DALLAS,TX,75204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON SMITH, NATALIE RUTH | WOOTEN COBY L 1301 BALLINGER STREET | FORT WORTH,TX,76102 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ALEXA LEE | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW 777 EAST WISCONSIN AVENUE SUITE 2300 | MILWAUKEE,WI,532025381 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, ANGELA | 25 WASHINGTON RIDGE RD | EAST GRANBY,CT,060269586 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ANTWON | 4215 E. MARGARETTA AVE | ST. LOUIS,MO,63115 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ASHLEY | 600019 BOWEN RD. | BLACKSHEAR,GA,31516 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, CHARLES | 190 COUNTY ROAD 892 | EPOWAH,TN,37331 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, CHRISTINA | 25 WASHINGTON RIDGE RD | EAST GRANBY,CT,060269586 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, CLIFFORD | 251 WOODWIND DR | BLOOMFIELD HILLS,MI,48304-2173 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, DALTON | MARVIN W MASTERS 181 SUMMERS STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, GAIL | 5578 US 68 | GRAVEL SWITCH,KY,403289048 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, GERALENE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, GERALENE | TAYLOR DAVID E 2823 BROAD RIVER ROAD | COLUMBIA,SC,29210 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, KENNEDY | JAMES KENT EMISON LANGDON EMISON 911 MAIN STREET | LEXINGTON,MO,64067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MARVIN | KURT A. GOERING, P.C. 300 WEST CLARENDON SUITE 400 | PHOENIX,AZ,85013 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, MICHAEL A | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST  PO  BOX 457 | HAMPTON,SC,29924 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, PAT  M | MASTERS LAW FIRM 181 SUMMERS STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, ROBERT | 18400 MONTEZUMA ST APT 32 | ADELANTO,CA,92301-189 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RONALD | 3203 SILTON LEAD LANE | SHEBOYGANG,WI,55083 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, RYAN | 10660 OAK APPLE AVE | LAS VEGAS,NV,89144 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, SELENA | 764 KINGSTON AVE APT 11 | OAKLAND,CA,94611-4449 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, SHIRLEY | 32015 THE OLD ROAD | CASTAIC,CA,91384-3078 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, TAYLOR | 7900 OLD MADISON PIKE, APT 12001 | MADISON,AL,74121 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, TEDDY | 10052 HWY 92 | PINEVILLE,KY,40977 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, TONY | 133 NOWELL RD | MEDINA,TN,38355-8641 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, WALTER | 5510 MT WASHINGTON ROAD | LOUISVILLE,KY,40229-2325 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON, WILLARD | 6150 PARK OAKS RD | CITRUS HEIGHTS,CA,95621 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILTZ, JERRY | 700 E DUKE ST | DUNN,NC,28334-6010 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WIMBERLY, JANICE | 210 LEE ROAD 772 | SMITHS,AL,36877 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIMBERLY, ONEAL | OTTINGER, LAWRENCE & PEARSON 250 N. KINGSHIGHWAY | SILKESTOWN,MO,63801 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIMER, HAROLD | CADEAUX TAGLIERI & NOTARIUS PC SUITE 800 , 1100 CONNECTICUT AVENUE, NW | WASHINGTON,DC,20036 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIMER, KEVIN | 6232 65TH AVENUE N APARTMENT 212 | BROOKLYN PARK,MN,55429-1942 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINDHAM, HOWARD | STATE FARM P.O. BOX 2371 | BLOOMINGTON,IL,61702-2371 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINDHAM, MIKE | 9705 BISON CT | KELLER,TX,76248 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINGERT, MAUREEN | DAVID MURRELL 171 CHURCH ST. SUITE 160 | CHARLESTON,SC,29401 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINKELS, MEL | 8854 MONTANA HIGHWAY 200 | WOLFCREEK,MO,59648 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINOOSKI POLICE DEPT | 27 WEST ALLEN STRET | WINOOSKI,VT,05404-2198 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTER, DAVID | P.O. BOX 2026 | HANDOVER,MA,02339 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTER, GARY | 100 MYDERWOOD CT | STILLWATER,MN,55082 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTER, JENNIFER L | STOFKO DENNIS J P O BOX 5500 969 EISENHOWER BOULEVARD SUITE E | JOHNSTOWN,PA,15904 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTER, TRACE L | STOFKO DENNIS J P O BOX 5500 969 EISENHOWER BOULEVARD SUITE E | JOHNSTOWN,PA,15904 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTERS, ELIZABETH | PATRICK MCFARLAND 301 MURDOCH AVE. | PARKERSBURG,WV,26102 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTERS, JOSHUA | PATRICK MCFARLAND 301 MURDOCH AVE. | PARKERSBURG,WV,26102 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTERS, TODD | STATE FARM P.O. BOX 3020 | NEWARK,OH,43058 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIPF, ANDY | 13452 400TH AVE | GROTON,SD,57445-5907 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIRBICKAS, JOHN | 6993 PEARL RD | CLEVELAND,OH,44130 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIRT, MARCUS D | ARCHIE SANDERS ONE COMMERCE SQUARE #2600 | MEMPHIS,TN,38103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISCHNER, ROBERT | 17 BALSAM STREET | ALLENTOWN,PA,181049581 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES 1 WEST WILSON STREET | MADISON,WI,53701-0309 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, CHARLES | MCELROY B THOMAS 4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, DANNY | PO BOX 135 | BARTLEY,NE,68020-0135 | ✔ | ✔ | ✔ | UNDETERMINED |
| WISE, HAIVEN | DERON WADE 6688 N. CENTRAL EXPRESSWAY STE 1000 | DALLAS,TX,75206 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WISE, STACI | MCELROY B THOMAS<br>4809 COLE AVENUE - SUITE 212 | DALLAS,TX,75205 | ☑ | ☑ | ☑ | UNDETERMINED |
| WISEN, JUSTIN | 1005 W MAHONE | ARTESIA,NM,88210 | ☑ | ☑ | ☑ | UNDETERMINED |
| WISEY, KENNET | PO BOX 402 | SOPERTON,GA,30457 | ☑ | ☑ | ☑ | UNDETERMINED |
| WISWALL, JEFFREY | 700 ANDERSON ST | NEW BOSTON,TX,75570-2204 | ☑ | ☑ | ☑ | UNDETERMINED |
| WITTE, EMILY | 3223 ARBOR POINTE DRIVE | CHARLOTTE,NC,28210 | ☑ | ☑ | ☑ | UNDETERMINED |
| WODOWSKI, JOHN | HASTINGS MUTUAL INSURANCE COMPANY<br>404 E. WOODLAWN AVENUE | HASTINGS,MI,49058 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOHANKA, MICHELE | 69 MAPLE AVE | KEANSBURG,NJ,07734 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLD, BRUCE | 212 SHEILA DRIVE | BEAULAH,ND,58523-6912 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD. | NEW EGYPT,NJ,08523 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLF, JOSEPH | STATE FARM<br>PO BOX 2371 | BLOOMINGTON,IL,61702-2371 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLF, JOY | GREENE BROILLET PANISH & WHEELER<br>100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | SANTA MONICA,CA,90407-2131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLFE, LAVERNE R | RUDNITSKY LAW FIRM,<br>615 CRESCENT EXECUTIVE COURT SUITE 130 SUITE 130 | LAKE MARY,FL,32746 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLFE, MARTIN J | HUMMEL & LEWIS<br>5 EAST FIFTH STREET | BLOOMSBURG,PA,17815 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLFE, MARTIN J | STEFANON ANTHONY<br>407 NORTH FRONT STREET | HARRISBURG,PA,17108 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLFORD, RANDY | P.O. BOX 993 | MITCHELL,SD,57301 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLLUM, SARA | 113 4TH W ST | CANBY,MN,56220 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOMACK, DOMINIC | 24 SHORY APT  2 | LYNN,MA,01902 | ☑ | ☑ | ☑ | UNDETERMINED |
| WONG, DEBRA | 2847 NE 12TH AVE | PORTLAND,OR,972123219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, ANNETTE | ALTIZER & ALTIZER P.C.<br>324 WASHINGTON AVENUE SW | ROANOKE,VA,24016 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, ANNETTE | PIVNIK & NITSCHE PA<br>9100 SOUTH DADELAND BOULEVARD<br><br>ONE DATRAN CENTER SUITE 1009 | MIAMI,FL,33156 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, CHAD | TOWNSLEY LAW FIRM<br>3102 ENTERPRISE BLVD | LAKE CHARLES,LA,70601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, JAMES L | GEAN GEAN & GEAN<br>511 GARRISON AVE | FORT SMITH,AR,72901 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, JAMES L | SEXTON SAM III<br>P O BOX 1971 | FORT SMITH,AR,72902-1971 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, LINDA | PO BOX 932 | GRETNA,VA,24557-0932 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WOOD, RICK | STATE FARM INS BILLINGS OP CENTER BILLINGS OP CENTER P.O. BOX 347 | DUPONT,WA,98327 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODARD, ERICK | 2290 OLD MURFREESBORO RD | LEBANON,TN,37090 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODRUFF, ALMA | PO BOX 1425 | ST. PAUL,VA,24283-1425 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, BRANTLEY | 402 N BENTON STREET | CORSICANA,TX,75110-4746 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, CINDY | 1321 2ND AVE N | GREAT FALLS,MT,59401-3217 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, ERIC | 11917 MANOR RD | GLEN ARM,MD,210579145 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, MELINDA | 2183 OLD BRANDON ROAD LOT 42 | PEARL,MS,39208 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, PALMER | KIRK LAW FIRM P O BOX 339 | PAINTSVILLE,KY,41240 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, PALMER | KIRK LAW FIRM 128 SHOPPERS PATH | PRESTONSBURG,KY,41653 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, WILLIAM | 439 EAST 71ST 2ND FLOOR | CHICAGO,IL,60619 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODSMALL, MATT | 605 WALDEMERE AVE | INDIANAPOLIS,IN,462412029 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODSON PONTIAC INC | PO BOX 5495 | ROANOKE,VA,24012-0495 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODSON, DEBRA | ARMSTRONG TEASDALE SCHLAFLY & DAVIS SUITE 2600 , ONE METROPOLITAN SQUARE | ST LOUIS,MO,63102-2740 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODSON, ELANINE | 208 W COLLEGE AVE | HOLLY SPRINGS,MS,386352805 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODWARD, ANNETTE | AMICA MUTUAL INS 2443 WARRENVILLE RD STE. 510 | LISLE,IL,60532 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODWARD, BILLY WAYNE | MARTINE JOHN V P O BOX 1767 | WINFIELD,AL,35594 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODWARD, BILLY WAYNE | WADSWORTH TIM R 55051 HIGHWAY 17 , P O BOX 987 | SULLIGENT,AL,35586 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODWARD, JOE | 309 HAWTHORNE BLVD | LEESBURG,FL,34748 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODWARD, MALCOLM | PROGRESSIVE 555 MARRIOT DR. STE 500 | NASHVILLE,TN,37214 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODWORTH, GEORGE | 19629 ONEIDA RD | APPLE VALLEY,CA,92307 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOL, LORI | 10 N LAKE DR 10 N LAKE DR, ORCHARD PARK, NY 14127 | ORCHARD PARK,NY,14127 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOLLEY, KRISTEN | 2705 SE TALTON AVE | VAN COUVER,WA,98683 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOTERS, DANIEL | 20209 W PEOTONE RD | WILMINGTON,IL,60481 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKHORSE CUSTOM CHASSIS | MCGLINCHEY STAFFORD PLLC 643 MAGAZINE STREET | NEW ORLEANS,LA,70160-0643 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKHORSE CUSTOM CHASSIS LLC | HERRICK & HART SC 116 WEST GRAND AVENUE P O BOX 167 | EAU CLAIRE,WI,54702-0167 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WORLDWIDE MOTORSPORTS INC | STATE FARM INS P.O. BOX 10003 | DULUTH,GA,30096 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORLEY, CHRISTIE | 11963 MAC CURRY ROAD | ANDALUSIA,AL,36420-9023 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORSHAM, MICHAEL | 7419 DEBBIE DRIVE | LITTLE ROCK,AR,72209 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORTHY, THOMAS | NATIONWIDE INSURANCE COMPANY 110 ELWOOD DAVIS ROAD | NORTH SYRACUSE,NY,13121-4310 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORTINGER, TARA | 69024 COUNTY ROAD 33 APT B | GOSHEN,IN,46526-9316 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRAY, SAMUEL | 665 CANTERIDGE DRIVE | PICKERINGTON,OH,43147-2067 | ☑ | ☑ | ☑ | UNDETERMINED |
| WREN, JAMILLA | 6433 75TH ST | SACRAMENTO,CA,95824 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRENCH, ADAM M | NATIONWIDE 110 ELWOOD DAVIS ROAD | N SYRACUSE,NY,13212 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, AARON | BENJAMIN PINCZEWSKI 2520 FLATBUSH AVE 2ND FLOOR | BROOKLYN,NY,11234 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, ADRIAN | 11510 GIBBENS RD | BATON ROUGE,LA,70807-2256 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, AHMAD | 1552 COVE LANE | ST LOUIS,MO,63138 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, ANDRAE | 23 NEWELL STREET | SAVANNAH,GA,31415-2123 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, ANDREA | 302 N TROUPE ST | VALDOSTA,GA,31601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, CARL | 13 ROSE OF SHARON DR. | WHITLEY CITY,KY,42653 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, CARMEN | 712 REACH RD | BROOKLYN,MA,04616 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, DARRYL | 1650 1ST AVE W APT 303B | BRADENTON,FL,34205-6842 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, LLOYD | CATHCART & DOOLEY 2807 CLASSEN BLVD | OKLAHOMA CITY,OK,73106 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, PEARL | 402 ASPEN GROVE RD | FOUNTAINT,CO,27829 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, STACY | 712 TOM ST | MALDEN,MO,638631726 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, STEPHANIE | 257 ALMEDA STREET | ROCEHSTER,NY,14613 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHTSEL, CHARLES | 796 ADAMS AVE | CHILLICOTHE,OH,45601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRZALINSKI, MICHAEL | 80 S GIBSON RD #1912 | HENDERSON,NV,89012 | ☑ | ☑ | ☑ | UNDETERMINED |
| WU, QI XIN | 4820 LISTRA RD | ROCKVILLE,MD,20853-3123 | ☑ | ☑ | ☑ | UNDETERMINED |
| WURPEL, SALLY | 9333 S HARLEM AVE A 12 | OAK LAWN,IL,60453-2027 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYATT, SCOTT | 504 S. BEECH ST. | BRYAN,OH,43506 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYMAN, KIMBERLY | 548 STONEY CREEK RD | HADLEY,NY,12835 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYN, JOHNNY | 2030 COOLRIDGE ST. | HOLLYWOOD,FL,33020 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYRICK, CHERYL | 7813 BARKER ROAD | CORRYTON,TN,37721-2101 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYRICK, PAMELA | 1610 HILLWOOD DR | MESQUITE,TX,75149-6123 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| XCAMPBELL, REGINALD | KENT STARR<br>4245 N. CENTRAL EXPRESSWAY SUITE 350 | DALLAS,TX,75205 | ✓ | ✓ | ✓ | UNDETERMINED |
| XILITA, CELIO | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| XILITA, ESMERALDA MARGARITA | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| XILITA, GUADALUPE ROSA | HARMON FIRM THE<br>2107 N BROADWAY SUITE 102 | SANTA ANA,CA,92706 | ✓ | ✓ | ✓ | UNDETERMINED |
| XOCHIHUA, LEONARD | 16702 LAWNWOOD STREET | LA PUENTE,CA,16702 | ✓ | ✓ | ✓ | UNDETERMINED |
| YABROW, LESLIE | 16 NORTH HILL ST | NASHVILLE,TN,37210 | ✓ | ✓ | ✓ | UNDETERMINED |
| YAGER, GEORGE | 2855 HILLBROOK DR | EDEN,NY,14057 1207 | ✓ | ✓ | ✓ | UNDETERMINED |
| YAGUDAEV, TZVI | 14727 72ND RD APT 2A | FLUSHING,NY,11367 | ✓ | ✓ | ✓ | UNDETERMINED |
| YAKAMOOK, STEVEN | 448 WALK SNOOK RD | MCCLURE,PA,17841-8171 | ✓ | ✓ | ✓ | UNDETERMINED |
| YATES, BEVERLY | 52 W 10TH ST | WELLSTON,OH,45692 | ✓ | ✓ | ✓ | UNDETERMINED |
| YATES, BRITTNEY SUE MARIE | BISNAR CHASE<br>ONE NEWPORT PLACE, 1301 DOVE ST.,<br>SUITE 120, | NEWPORT BEACH,CA,92660 | ✓ | ✓ | ✓ | UNDETERMINED |
| YATES, GAVIN | BISNAR CHASE<br>ONE NEWPORT PLACE, 1301 DOVE ST.,<br>SUITE 120, | NEWPORT BEACH,CA,92660 | ✓ | ✓ | ✓ | UNDETERMINED |
| YATES, JESSICA | 1370 CAMPBELL RD | WOODLEAF,NC,27054-9454 | ✓ | ✓ | ✓ | UNDETERMINED |
| YATES, WENDY LEIGH | BISNAR CHASE<br>ONE NEWPORT PLACE, 1301 DOVE ST.,<br>SUITE 120, | NEWPORT BEACH,CA,92660 | ✓ | ✓ | ✓ | UNDETERMINED |
| YEARWOOD, KWAME | 1625 PICHARD ST | GREENSBORO,NC,27401 | ✓ | ✓ | ✓ | UNDETERMINED |
| YENNA, FLOYD | 5750 SHERWOOD ROAD | OXFORD,MI,48371 | ✓ | ✓ | ✓ | UNDETERMINED |
| YENNACO, DOUGLAS | P.O. BOX 433 | WINDHAM,NEW HAMPSHIRE,03087 | ✓ | ✓ | ✓ | UNDETERMINED |
| YENT, PATRICIA | 11415 ARMSTRONG DR S | SAGINAW,MI,48609-9490 | ✓ | ✓ | ✓ | UNDETERMINED |
| YIELDING, RYAN T | MARTIN LAW OFFICES PSC<br>PO BOX 790 | SALYERSVILLE,KY,41465 | ✓ | ✓ | ✓ | UNDETERMINED |
| YLATHIO, SAM | 5262 NORTH 38TH STREET | MILWAUKEE,WI,53209-4767 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOHE, ELWOOD | NELSON LEVINE DELUCA & HORST<br>FOUR SENTRY PARKWAY - SUITE 300 | BLUE BELL,PA,19422 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOON, EUNNA | THOMPSON & BOWIE LLP<br>P.O. BOX 4630 | PORTLAND,ME,04112-1630 | ✓ | ✓ | ✓ | UNDETERMINED |
| YORK, ASBERRY | 9055 E CATALINA HWY APT 6103 | TUCSON,AZ,85749-7409 | ✓ | ✓ | ✓ | UNDETERMINED |
| YORK, TIFFANY | PO BOX 57<br>BOX 57 | HOLIDAY,TX,76366 | ✓ | ✓ | ✓ | UNDETERMINED |
| YOST, HENRY | CHRISTOPHER PERSAD<br>266 MAIN STREET | FARMINGDALE,NY,11735 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YOUNG, ALAN | 230 MAPLEHURST AVE | SYRACUSE,NY,13208-2416 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, CLIDE | 2737 WOODBINE AVENUE | KNOXVILLE,TN,37914 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, FRANK | 2905 SALLUCE DR | DENAIR,CA,953169313 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, JAMES | 85 DANTE AVE | HICKSVILLE,NY,11801-6353 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, KEVIN | 6425 COXLEY LANE | SUFFOLK,VA,23435 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, MELISSA | 13506 AUTUMN ASH CT | ROSHARON,TX,77583-2156 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, ROBERT | PO BOX 65<br>P BOX 65 | JACKSON,MS,39205 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, SANDRA | 5845 E GLENN DR | MAPLE HEIGHTS,OH,44137-4212 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, SHANNON | 8115 LYONS AVE APT A | PHILADELPHIA,PA,19153 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, TABITHA | BLACKMON & BLACKMON<br>P O BOX 105 | CANTON,MS,39046 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, TAMEKA | 7910 BATTLEOAK DR | HOUSTON,TX,77040 2726 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNGBLOOD, GLORIA | 3634 HESS AVE APT E | SAGINAW,MI,48601-4028 | ☑ | ☑ | ☑ | UNDETERMINED |
| YUENGER, GARRETT | 201 NORTH ASH ST | MAROA,IL,61756 | ☑ | ☑ | ☑ | UNDETERMINED |
| YZARRA, GABRIEL | WEINER RYAN & MAZZEI<br>166 PROSPECT ST. FIRST FLOOE | PASSAIC,NJ,07055 | ☑ | ☑ | ☑ | UNDETERMINED |
| YZARRA, SOFIA | WEINER RYAN & MAZZEI<br>166 PROSPECT ST. FIRST FLOOE | PASSAIC,NJ,07055 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZACK, MARY | 2414 WATER ST | MAHANOY PLANE,PA,17949 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZAMORA, JACQUELINE CHAVEZ | AMMONS & AMMONS LAW FIRM LLP<br>3700 MONTROSE BOULEVARD | HOUSTON,TX,77006 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZAPLETAL, ZDENEK | LEE J ROHN<br>11010 KING STREET SUIT 2<br>CHRISTIANSTED | ST CROIX,VI,820 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZAZZARINO, VINCENT | SENTINEL INS.<br>PO BOX 14272 | LEXINGTON,KY,40512 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZBOROWSKI, ROBERT | 232 NORCROSS DR | VALPARAISO,IN,46383-0705 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZDUNSKI, KENNETH | 725 E28TH ST | ERIE,PA,16504 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZEIEN, TIMOTHY | 12500 BROADRIVER ROAD | LITTLE MOUNTAIN,SC,29075 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZEIGLER, CLARKE | SAMUEL L. JACOBS<br>THE STEVENS-COFFMAN BUILDING 152<br>EAST WASHINGTON STREET, | INDIANAPOLIS,IN,46244-0911 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZERKA, MELANNI | 5452 FLORIA DRIVE | SWARTZ CREEK,MI,48473 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZHANG, LANQIN | LLOYD & ROBINSON, PLLC; PIERRY<br>SHENIO, LLP<br>249 EAST OCEAN BOULEVARD SUITE 600 | LONG BEACH,CA,90802 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZIEGLER, DONNA | 2908 CONCHO BEND DR | WACO,TX,76712-8846 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-6**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZIMMERMAN, ANDREA | 11 CANARY STREET | POTTSVILLE,PA,17901-9252 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZIMMERMAN, DONALD | 524 FARVIEW DRIVE | GREENSBURG,PA,15601-4692 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZIMMERMAN, NANCY | PROGRESSIVE<br>PO BOX 89480 | CLEVELAND,OH,44101 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZIMMERMAN, TERRY | 16 BROOKSIDE CT | PINE GROVE,PA,17963-9723 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZMORENSKI, ANTHONY | 2003 KINDER CT | ORLANDO,FL,32837-6781 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZOLNASKE, FRANCES | 2633 COACHMAN DRIVE | DELTONA,FL,32738-1238 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZOLNASKE, PAUL | 2633 COACHMAN DRIVE | DELTONA,FL,32728-1238 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZONA, MARK | 35 BOSTON AVE | WORCESTER,MA,01604-1952 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZUBIADUT, JESUS | STEINBRECHER & ASSOCIATES<br>16830 VENTURA BOULEVARD - SUITE B | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| ZURICH DIRECT UNDERWRITERS | SCHLESINGER SCHLESINGER & SOMMO LLC<br>11 BEACON STREET SUITE 632 | BOSTON,MA,02108 | ☑ | ☑ | ☑ | UNDETERMINED |
| | | **Total** | | | | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| 4J S INC | CZAJKOWSKI, HIGGINS & RIDER , S.C. 105 E. BALCKHAWK AVENUE, P.O. BOX 7 | PRARIE DU CHIEN,WI,53821 | ✓ | ✓ | ✓ | UNDETERMINED |
| AAA EGG FARM | SAVERI & SAVERI P.C. ONE EMBARCADERO CENTER , SUITE 1020 | SAN FRANCISCO,CA,94111 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABA ENTERPRISES | PRO SE - SMALL CLAIMS DBA DISCOVERY RENT-A-CAR, 525 N. SEPULVEDA BLVD. | EL SEGUNDO,CA,90245 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABBOTT, WILLIAM | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABCO SECURITY SYSTEMS INC | LISKO & ERSPAMER SC SUNSET PLAZA, SUITE 201 W229 N1433 WESTWOOD DRIVE | WAUKESHA,WI,53186 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABOGADO, LEO | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABOGADO, ROSEMARY | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRAHAM, AUDREY | COMBS SCOTT E 27780 NOVI ROAD - SUITE 105 | NOVI,MI,48377 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRO, CHRIS | SNYDER DENNIS H 10751 S SAGINAW STREET , SUITE S | GRAND BLANC,MI,48439 | ✓ | ✓ | ✓ | UNDETERMINED |
| ABRO, ZAHER | SNYDER DENNIS H 10751 S SAGINAW STREET , SUITE S | GRAND BLANC,MI,48439 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACADIA UNIVERSITY | LANG MICHENER LLP BCE PLACE 181 BAY STREET SUITE 2500 P O BOX 747 | TORONTO,ONTARIO,M5J 2T7 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACCOMANDO, CATHY ANN | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO 425 CALIFORNIA STREET  SUITE 2025 | SAN FRANCISCO,CA,94104 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACORD, CHARLES V | LUPARDUS LAW OFFICE, P O BOX 1680 | PINEVILLE,WV,24874 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACOSTA, CARMEN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACREE, WAYNE | KROHN & MOSS - KY 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ACUFF, JENNIFER NICELY | DANIEL, DIRK A PO BOX 6 | RUTLEDGE,TN,37861 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAIR, FLORENCE | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAIR, FRANCIS | SIMANOVSKY & ASSOCIATES 2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAIR, MARC | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✓ | ✓ | ✓ | UNDETERMINED |
| ADAMS, DONALD F | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADAMS, LOUVONNE | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, RHONDA | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, SANDRA D | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, TIMOTHY | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMS, WILLIAM | COMBS SCOTT E 27780 NOVI ROAD - SUITE 105 | NOVI,MI,48377 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADAMSKI, JOHN | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADKINS, THOMAS | KAHN & ASSOCIATES LLC 4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ✔ | ✔ | ✔ | UNDETERMINED |
| ADLER, JENNIFER | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| AERO TAXI ROCKFORD INC | KELSEY LAW GROUP PC 2395 SOUTH HURON PAKWAY   SUITE 200 | ANN ARBOR,MI,48104 | ✔ | ✔ | ✔ | UNDETERMINED |
| AFSHAR, AISHA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUIAR EMERIM PINNA, ARTHUR | SLACK & DAVIS 2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUIAR PINNA, LUIZ | SLACK & DAVIS 2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILAR, ADRIAN | TAYLOR & ASSOCIATES NORMAN 425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILAR, CHRISTOPHER | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILAR, RICHARD | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| AGUILERA, ANTONIO | LINDSEY, MICHAEL E 4455 MORENA BLVD SUITE 207 | SAN DIEGO,CA,92117 | ✔ | ✔ | ✔ | UNDETERMINED |
| AIKIDO OF CINCINNATI | FREKING & BETZ 215 EAST NINTH STREET - FIFTH FLOOR | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| AIKIDO OF CINCINNATI | WAITE SCHNEIDER BAYLESS & CHESLEY 1513 CENTRAL TRUST TOWER | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| AINSWORTH, MARK | SNYDER DENNIS H 10751 S SAGINAW STREET , SUITE S | GRAND BLANC,MI,48439 | ✔ | ✔ | ✔ | UNDETERMINED |
| AKLYAN, TIGRAN | BAVAR LAW GROUP INC, 8391 BEVERLY BLVD | LOS ANGELES,CA,90048 | ✔ | ✔ | ✔ | UNDETERMINED |
| AKRE, JEFFREY | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALANIS, LORENA | HUMPHRIES MICHAEL S 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBARRAN, FORTINO | FEINMAN JAMES B & ASSOCIATES 203 NINTH STREET KRISE BLDG , P O BOX 697 | LYNCHBURG,VA,24505 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBARRAN, JANET | FEINMAN JAMES B & ASSOCIATES 203 NINTH STREET KRISE BLDG , P O BOX 697 | LYNCHBURG,VA,24505 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERIC COLON AUTO SALES INC | PORTELA EMMA SARA EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBERTINI, ALIDA | RUBENSTEIN ROBERT LAW OFFICES 9350 SOUTH DIXIE HIGHWAY | MIAMI,FL,33156 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALBO, DON S | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALCOCER, JOE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALCOCER, KELLY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEGRE, MARGARET | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, DAMITA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, ERIC N | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, HERBERT EUGENE | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, HERBERT EUGENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALEXANDER, HERBERT EUGENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| AL-KUJUK, ADNAN Q | HAMED MOSABI 15565 NORTHLAND DRIVE, SUITE 402 | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALL AMERICAN BUICK PONTIAC GMC | STEVENS LAW FIRM P O BOX 807 | LONGVIEW,TX,75606 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLAN, PATRICIA KATHLEEN | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLAN, PATRICIA KATHLEEN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ALLAN, PATRICIA KATHLEEN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ALLEN JR, REGINALD | MASEK RAYMOND J<br>183 W MARKET ST SUITE 300 | WARREN,OH,44481 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GLENN ANDREW | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GLENN ANDREW | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, GLENN ANDREW | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, JESSE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLEN, MARK | POWER & ASSOCIATES, P.C., ATTORNEYS<br>AT LAW<br>117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALLISON, JENNIFER L | JOHN MODRZEJEWSKI<br>431 SIXTH STREET | ROCHESTER,MI,48307 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALPINE AUTO SERVICE CENTER INC | GUNDERSON LTD MARK H<br>5345 KIETZKE LANE SUITE 200 | RENO,NV,89511 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALUMIBUNK | GOOGASIAN FIRM PC<br>6895 TELEGRAPH ROAD | BLOOMFIELD<br>HILLS,MI,48301 | ✔ | ✔ | ✔ | UNDETERMINED |
| ALVAREZ, EDLIO | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMATO, BETH | MCGEHEE STEWART COLE DUPREE &<br>ROPER PA<br>709 MARKET STREET | KNOXVILLE,TN,37902 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMBROSE, ASHTON | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMERICAN HONDA MOTOR COMPANY INC | HORWITZ HORWITZ & PARADIS<br>28 WEST 44TH STREET 16TH FLOOR | NEW YORK,NY,10036 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMERICAN OUTFITTERS INC | KILLMAN JUSTIN W<br>95 EAST IRONWOOD  BOX 770 | QUARTZSITE,AZ,85346 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMMAR, ALI | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMTOWER, THOMAS | ELLEM LAW OFFICE<br>914 MARKET STREET SUITE 207 PO<br>BOX 322 | PARKERSBURG,WV,26102-0322 | ✔ | ✔ | ✔ | UNDETERMINED |
| AMTOWER, WENDY | ELLEM LAW OFFICE<br>914 MARKET STREET SUITE 207 PO<br>BOX 322 | PARKERSBURG,WV,26102-0322 | ✔ | ✔ | ✔ | UNDETERMINED |
| AN CHEVROLET ARROWHEAD INC | NORLING KOLSRUD SIFFERMAN & DAVIS<br>P.L.C.<br>SUITE 690-NATIONAL BANK PLAZA , 3101<br>NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ✔ | ✔ | ✔ | UNDETERMINED |
| ANAYA, LINDA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ANCALADE, DEBBRA S | DALTON LAW FIRM LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, ARCHIE | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, BEVERLY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, BROCK | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, DONALD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, KEITH | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDERSON, KYLE EDWARD | 1459 BATON ROUGE WAY | GRAYSON,GA,30017 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANDRUS, NORMAN | RICHARDSON & RICHARDSON PC<br>1745 S ALMA SCHOOL ROAD SUITE 100 | MESA,AZ,85210 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANGELL, SUSAN B | SOBRAN, THOMAS P<br>7 EVERGREEN LANE | HINGHAM,MA,02043 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTHONY, FARAH | CONSUMER LEGAL SERVICES PC<br>649 N YORK ROAD | ELMHURST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANTOINE, IDELL | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANZELONE, ROBERT | 43 MELLOW LANE | WESTBURY,NY,11590 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANZIVINO, RICHARD | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| APODACA, JOHNNIE G | TRINE & METCALF<br>1435 ARAPAHOE AVE | BOULDER,CO,80302 | ☑ | ☑ | ☑ | UNDETERMINED |
| APPLIED INTERACT LLC | LEE TRAN & LIANG<br>1055 W 7TH STREET SUITE 2820 | LOS ANGELES,CA,90017 | ☑ | ☑ | ☑ | UNDETERMINED |
| APPLIED RESEARCH ASSOCIATES | LEE, DAVID C<br>318 NANCY LYNN LANE SUITE 27 | KNOXVILLE,TN,37919 | ☑ | ☑ | ☑ | UNDETERMINED |
| APPLIED RISK SERVICES INC | SIEGEL MORENO & STETTLER<br>39938 BARBARA ST | FREMONT,CA,94538 | ☑ | ☑ | ☑ | UNDETERMINED |
| AQUINO, THERESA | KIMMEL & SILVERMAN<br>45 POND STREET SUITE 202 | NORWELL,MA,02061 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARACE, SARAJANE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARADIAN, ARAZ | MARGARIAN LAW OFFICE OF HOVANES<br>13423 VENTURA BOULEVARD SUITE 303 | SHERMAN OAKS,CA,91423 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCE, LITZA R | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCENEAUX, MARGARET | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARCUICCI, JOHN | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARENAS, MICHAEL | ALPERT LAW FIRM<br>401 E JACKSON STREET   SUITE 1825 | TAMPA,FL,33701 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARENAS, ZENADIA | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARENILLAS, RAUL H | BOLZ LOVASZ TOTH & RUGGIERO PLLC<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARGENTA, DEAN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARGENTO, GIUSEPPE | COBB & COBB<br>724 BROADWAY | NEWBURGH,NY,12550 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARIVETT, WILLIAM | MAX W. GARWOOD<br>450 N. JEFFERSON ST., P.O. BOX 30 | HUNTINGTON,IN,46750 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARLOW, ROBERT | HILBORN & HILBORN PC<br>999 HAYNES, SUITE 205 | BIRMINGHAM,MI,48009 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARMENTOR, ERIC | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARMSTRONG, RICHARD | BRENNAN DANIEL J<br>3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,54406 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARNETT, JOHN | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARNOLD PONTIAC GMC, INC. | PEACOCK KELLER ECKER & CROTHERS<br>70 EAST BEAU STREET | WASHINGTON,PA,15301 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARREGUIN, JESUS | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARREGUIN, JOSE | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARREOLA, JIM | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| ARTEAGO, JASON | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| ASAP CARGO INC | MATTHEW R BEATTY<br>1900 PEARL STREET | AUSTIN,TX,78705 | ✓ | ✓ | ✓ | UNDETERMINED |
| ASHE, GARY A | JACOBS LAW OFFICES OF JON<br>3031 STANFORD RANCH RD  #2-150 | ROCKLIN,CA,95765 | ✓ | ✓ | ✓ | UNDETERMINED |
| ASHE, RACHEL E | JACOBS LAW OFFICES OF JON<br>3031 STANFORD RANCH RD  #2-150 | ROCKLIN,CA,95765 | ✓ | ✓ | ✓ | UNDETERMINED |
| ASSOULINE, RAMI | TAYLOR & ASSOCIATES NORMAN<br>425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ASTE, CATHY | GORBERG DAVID J<br>1301 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHERTON, KIMBERLY | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHERTON, STEVEN | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, DOROTHY JEAN | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, DOROTHY JEAN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, DOROTHY JEAN | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, LEMONT | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINS, SHELLIE | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATKINSON, THOMAS C | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATWELL, ROBERT MICHAEL | CAREY & DANIS LLC<br>8182 MARYLAND AVENUE , SUITE 1400 | ST LOUIS,MO,63105 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUBUCHON, LENITA | LEHRER & CANAVAN, PC<br>429 W. WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUGER, BRIAN | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSMER, DOLORES | ELMORE, NATHAN H<br>401 EAST CAPITOL STREET SUITE 100M | JACKSON,MS,39201 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, DON | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, DON | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, JOHN | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTMAN, DAVID | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTOMOTIVE TECHNOLOGIES | GOLDSTEIN FAUCETT & PREBERG LLP<br>1177 WEST LOOP SOUTH SUITE 400 | HOUSTON,TX,77027-9021 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTOMOTIVE TECHNOLOGIES | SOMMERS SCHWARTZ SILVER &<br>SCHWARTZ PC<br>2000 TOWN CENTER , SUITE 900 | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | MORRIS JAMES HITCHENS & WILLIAMS<br>500 DELAWARE AVENUE SUITE 1500<br><br>P O BOX 2306 | WILMINGTON,DE,19899-2306 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC 2000 TOWN CENTER , SUITE 900 | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | BANIAK PINE & GANNON 150 NORTH WACKER DRIVE SUITE 1200 | CHICAGO,IL,60606 | ☑ | ☑ | ☑ | UNDETERMINED |
| AVINA, JOSE | LEHRER FLAHERTY & CANAVAN P.C. 429 W WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| AYERS, CHRISTOPHER | GORBERG AND ZUBER 1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| AZUCENA, MARITZA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| AZZARITO, MARK R | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAADE, LISA | LOWEY DANNENBERG BEMPORAD & SELINGER PC ONE NORTH LEXINGTON AVENUE | WHITE PLAINS,NY,10601 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABB, DEBORAH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABB, DEBORAH | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABINO, FRANK | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMAN, BRENDA K | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACHMAN, LINDSEY | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| BACINO, GREG | KAHN & ASSOCIATES LLC 16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| BADDING, SHANE | DEWITT ROSS & STEVENS SC TWO MIFFLIN STREET SUITE 600 | MADISON,WI,53703 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAGENT, CHERI | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, RHONDA | O'NEAL & LEAVOY P.O. BOX 1055 | DERIDDER,LA,70634 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAILEY, RONALD | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAINBRIDGE, ELIZABETH | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAINBRIDGE, ELIZABETH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAIRD, JASON C | 12 PINE COURT | CROMWELL,CT,06416 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAKER, JAY | THE BARNES FIRM ATTORNEYS AT LAW 17 COURT STREET SEVENTH FLOOR | BUFFALO,NY,14202-3290 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BALDINI, NICHOLAS M | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALL, JOE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALLACH, RONALD | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALLARD, KIM VU | BURDGE LAW OFFICE 2401 BRITTANY COURT | DAYTON,OH,45459-3737 | ✔ | ✔ | ✔ | UNDETERMINED |
| BALLNT, NATALIE | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BAND, BARRY, | KIMMEL & SILVERMAN 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANEY, ARLENE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANIC, DUSAN | GORBERG & ASSOCIATES PC DAVID J 8001 D LINCOLN DRIVE WEST | MARLTON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANKS, MELONIE C | BALL W GORDON 550 W MAIN AVE, STE 750 | KNOXVILLE,TN,37902 | ✔ | ✔ | ✔ | UNDETERMINED |
| BANKSTON, CHRISTINE | LINDSEY MICHAEL E 5252 BALBOA AVENUE , SUITE 408 | SAN DIEGO,CA,92117 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBER, WENDY | CARTON & RUDNICK 262 STATE ROUTE 35 | RED BANK,NJ,07701 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBOZA, ANA | PARKER LAW OFFICES OF LARRY H INC 350 SAN ANTONIO DRIVE | LONG BEACH,CA,90807-0948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBOZA, DAVID | PARKER LAW OFFICES OF LARRY H INC 350 SAN ANTONIO DRIVE | LONG BEACH,CA,90807-0948 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARBU, MYO HWAN | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARENIE, ROBERT S | FETT & FIELDS 805 EAST MAIN STREET | PINCKNEY,MI,48169 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARFKNECHT, JENNIFER | BRENNAN LAW OFFICE 3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, LEOLA | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, LESLIE | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, MEGHAN | PRYOR RAMIREZ & AMAR LLC 7411 E 6TH AVENUE SUITE 206 | SCOTTSDALE,AZ,85251 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, MYRNA KAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BARNES, MYRNA KAY | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARNES, MYRNA KAY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNES, TRAVIS | PRYOR RAMIREZ & AMAR LLC<br>7411 E 6TH AVENUE SUITE 206 | SCOTTSDALE,AZ,85251 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, ALICE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, CLIFTON | KEENUM GREGORY D<br>219 WEST COLLEGE STREET | BOONEVILLE,MS,38829 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETT, FRANK | HURDER, RICHARD<br>3405 EDLOE STREET SUITE 200 | HOUSTON,TX,77027 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNETTE, KEVIN | KAHN & ASSOCIATES LLC<br>100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNEY, STACY | KAHN & ASSOCIATES LLC<br>200 E BIG BEAVER ROAD | TROY,MI,48083 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNEY, TOWANDA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNHART, DEBORAH | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNHOUSE, PAUL | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARON, GEORGIANNE | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARON, STEPHEN | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARR, DAVID | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARR, DONNA | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRANQUITAS AUTO CORP | PORTELA EMMA SARA<br>EDIFICIO HATO REY TOWER, 803 , AVENIDA<br>MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRERA, RALPH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRIENTOS, MARIANO | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARRIOS, SOFIA | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARROW, SAMUEL | CORS & BASSETT LLC<br>537 EAST PETE ROSE WAY SUITE 400 | CINCINNATI,OH,45202 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTLEY, C WAYNE | BALL W GORDON<br>550 W MAIN AVE, STE 750 | KNOXVILLE,TN,37902 | ☑ | ☑ | ☑ | UNDETERMINED |
| BARTOLINI LANDSCAPING INC | EBELING RICHARD C PC<br>8 WOODBRIDGE | PUTNAM VALLEY,NY,10579 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BARTUSCH, JOHN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASIN, VLADIMIR | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASTIDAS, ANGELICA | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASTIDAS, RAUL | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| BASTOS, ADRIANO GODINHO | OSMAR BRINA CORREA LIMA<br>2583 CURITIBA STREET | LOURDES,BELO<br>HORIZONTE - MG, | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUER, JACOB | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE<br>230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAUER, KELLEY | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE<br>230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAY CHEVROLET INC | CERTILMAN BALIN ADLER & HYMAN<br>90 MERRICK AVE 9TH FLOOR | EAST MEADOW,NY,11554 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAY CHEVROLET INC | JONES HIRSH CONNORS & BULL PC<br>90 MERRICK AVE 9TH FLOOR | EAST MEADOW,NY,11554 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAYOU SIDE TRUCKING LLC | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAZAR TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEACH, JOHN M | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEARD, CORD | PAUL A ROMANO<br>101 W GOODWIN AVE SUITE 601 ONE<br>O'APOS;CONNOR PLAZA | VICTORIA,TX,77901 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEARD, STEPHANIE | BICKEL, BRIAN J<br>7825 FAY AVENUE | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEBOW, CHAD | CONSUMER LEGAL SERVICES<br>33159 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKFORD, HUMBERTO | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-<br>3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| BECKFORD, HUMBERTO | STEARNS WEAVER MILLER WEISSLER<br>ALHADEFF & SITTERSON<br>SUITE 2200 MUSEUM TOWER , 150 WEST<br>FLAGLER STREET | MIAMI,FL,33130 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEGGS, ROBERT A | KORPER LAW OFFICE OF RENE,<br>27240 TURNBERRY LANE SUITE 200 | VALENCIA,CA,91355 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHRENS, HEATHER | LAW OFFICE OF BRIAN PARKER<br>30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ☑ | ☑ | ☑ | UNDETERMINED |
| BEHRMANN, CHARLES | CARTON & RUDNICK<br>262 STATE ROUTE 35 | RED BANK,NJ,07701 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BEJARANO, JOSE | WAGNER COOK FREIBERGER & WASHIENKO LLC ONE BEACON STREET SUITE 3333 | BOSTON,MA,02108 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELANGER, BETH ANNE | KIMMEL & SILVERMAN P O BOX 288 | TOPSFIELD,MA,01983 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELCH, VALERIE D | BRAMSON PLUTZIK MAHLER & BIRKHAEUSER LLP 2125 OAK GROVE ROAD  STE 120 | WALNUT CREEK,CA,94598 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, DANA | DELLUOMO, DANIEL 2601 NW EXPRESSWAY STE 100 | OKLAHOMA CITY,OK,73112 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, DANIEL | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, GEORGE | FURTH FIRM LLP 201 SANSOME STREET  SUITE 1000 | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELL, GERALD | ANDERSON JOHN D     DEVEREUX, DENNIS M 1007 OLIVE STREET , 3RD FLOOR | ST LOUIS,MO,63101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BELODOFF, BRUCE B | TRINKO CURTIS V LAW OFFICES OF 16 WEST 46TH STREET  7TH FLOOR | NEW YORK,NY,10036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENAVIDES, NICK A | BARNES & FARRELL 24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENGSTON, DEBRA | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN 200 NORTH LASALLE , SUITE 2100 | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENGSTON, ROBERT | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN 200 NORTH LASALLE , SUITE 2100 | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENNETT, TASHANA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENOIT, ANTOINETT | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENSON, DON | BARTIMUS FRICKLETON ROBERTSON & GRONE 301 WEST HIGH STREET P O BOX 1157 | JEFFERSON CITY,MO,65102-1675 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENSON, DON | LOWTHER JOHNSON ATTORNEYS AT LAW LLC 20TH FLOOR 901 ST LOUIS STREET | SPRINGFIELD,MO,65806 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENSON, MAVIS | BARTIMUS FRICKLETON ROBERTSON & GRONE 301 WEST HIGH STREET P O BOX 1157 | JEFFERSON CITY,MO,65102-1675 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENTONCOURT, RAYMOND | LE LAW OFFICES OF KEVIN 1700 COMMERCE STREET SUITE 1340 | DALLAS,TX,75201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BENVENUTI, MARCI | DUNCAN HATCHER HIXON & MARKEL PC 1418 MCCALLIE AVENUE | CHATTANOOGA,TN,37404 | ✔ | ✔ | ✔ | UNDETERMINED |
| BER, DAVID | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BERLANGA, MARY | TORRES PETER JR LAW OFFICE OF 2620 MCCULLOUGH AVE , STE 200 | SAN ANTONIO,TX,78212-3642 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERNAL, JESUS | STARR ROBERT L LAW OFFICE OF 23277 VENTURA BOULEVARD | WOODLAND HILLS,CA,91364 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERNDT, FREDERICK | HALE & WAGNER 205 EAST WISCONSIN AVENUE , SUITE 300 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERNDT, RICHARD C | HALE & WAGNER 205 EAST WISCONSIN AVENUE , SUITE 300 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERNSON, TOM | RICHARD C NAYLOR 600 S TYLER, SUITE 1313, PO BOX 12036 | AMARILLO,TX,79101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRY, GLENN | KIMMEL & SILVERMAN 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRY, KIMBERLY D | MOLZ, MARK J 1400 ROUTE 38 EAST PO BOX 577 | HAINESPORT,NJ,08036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BERRY, WILLIAM TODD | MILLER LAW FIRM PC 950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ✔ | ✔ | ✔ | UNDETERMINED |
| BESSLER, GERALD | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BETTENDORF, JEFFREY | KROHN & MOSS - AZ 111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BETTENDORF, KATHERINE | KROHN & MOSS - AZ 111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BEY, KYLE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BGR INC | FREKING & BETZ 215 EAST NINTH STREET - FIFTH FLOOR | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BGR INC | WAITE SCHNEIDER BAYLESS & CHESLEY 1513 CENTRAL TRUST TOWER | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BHAIDIS, JATIN | SQUITIERI & FEARON LLP 521 FIFTH AVENUE 26TH FLOOR | NEW YORK,NY,10175 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIERI, LINDA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIFERIE, RAMONA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BILLICH, PAUL | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BINGHAM, ROBERT | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| BIRD, ANDREW | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| BISHOP, KELLY | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BISHOP, MARK | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BISI, JENNIFER | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BISSOON, MAHENDRA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BITALLA, STEPHEN | POWER & ASSOCIATES PC ONE GREENTREE CENTRE  SUITE 201 | MARLTON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| BITTLE, KIMBERLY | DALTON LAW FIRM LLC 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLACK LABEL TAXI LLC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLACKBURN, TERESA | VAN ZANT SUSAN J P O BOX 987 | WILLIAMSON,WV,25661 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLACKMAN, ROBERT E | SOHN & ASSOCIATES  /  SOHN DOUGLAS C 110 WEST C STREET  SUITE 1300 | SAN DIEGO,CA,92101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLACKWELL, R MANSON | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLACKWELL, R MANSON | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLACKWELL, R MANSON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLAKE, JAMES L | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLETRAN, HECTOR M | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLETRAN, HECTOR M | HANCOCK ROTHERT & BUNSHOFT 4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLEYAN, ARNOLD | STARR, ROBERT L 23277 VENTURA BLVD | WOODLAND HILLS,CA,91364 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLICHA, JOHN B | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLICK, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLINSKY, RONALD | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLOME, LAURA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BLOXHAM, GERALD M | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLOXHAM, GERALD M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOXHAM, GERALD M | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOXHAM, ROGER ANDREW | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOXHAM, ROGER ANDREW | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLOXHAM, ROGER ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLYTHEWAY, DAVID | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOARD OF REVIEW DEPT OF LABOR NJ | HARVEY PETER C ATTORNEY GENERAL OF NEW JERSEY R J HUGHES JUSTICE COMPLEX 25 MARKET ST P O BOX 112 | TRENTON,NJ,08625-0112 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOBACK, ROBERT | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOCHENSKI, MICHELE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOHANNON, WILLIAM | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLAND CARDINALI, BRIDGET A | AIKEN & SCOPTUR SC 2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLDS, GEORGE E | STOKES, DOUGLAS L 401 POLK AVENUE | JONESBORO,LA,71251 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLEN, BRAD | KAHN & ASSOCIATES LLC 5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLEN, CINDY | KAHN & ASSOCIATES LLC 5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLF, BONNIE | LEHTO LAW OFFICES OF STEVE 28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOLF, RUDOLPH | LEHTO LAW OFFICES OF STEVE 28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONAWITZ CONLIN, JANA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| BONITO, KATHLEEN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOOKER, JOSEPH | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| BOONE, RANDALL | SOREY & SOREY PO BOX 881 | RALEIGH,MS,39152 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BOOTH, WILLIE L | LUPARDUS TIMOTHY P<br>P O BOX 1680 | PINEVILLE,WV,24874 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORCHERS, DAVID | KROHN & MOSS - NV<br>810 S CASINO CENTER BLVD | LAS VEGAS,NV,89101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORDEN, LYNDA K | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORDO, SHARON | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORINE, LISA | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORIS, ALAN | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORUM, CHRISTIAN P | STROM LAW FIRM LLC<br>2110 BELTLINE BOULEVARD SUITE A | COLUMBIA,SC,29204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORUM, CHRISTIAN P | WHATLEY DRAKE & KALLAS LLC<br>1540 BROADWAY 37TH FLOOR | NEW YORK,NY,10036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORUM, CHRISTIAN P | WHATLEY DRAKE LLC<br>2323 2ND AVENUE NORTH  P O BOX 10647 | BIRMINGHAM,AL,35202 | ✔ | ✔ | ✔ | UNDETERMINED |
| BORUM, CHRISTIAN P | GUREWITZ, MARY ELLEN<br>1000 FARMER | DETROIT,MI,48226 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOSTURGI, LOUIS | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUDREAUX, CRAIG | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOURGEOIS, PAUL | ALEXANDER LAW FIRM (THE)<br>55 S MARKET ST, STE 1080 | SAN JOSE,CA,95113 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOUSSINA, JANE | DROMBROSKI JAMES M<br>PO BOX 751027 | PETALUMA,CA,94975 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWDEN, WILLIAM D | BOWDEN, DAVID O<br>PO BOX 193101 | LITTLE ROCK,AR, | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWERS, REX | EASTER DONALD L<br>P O BOX 54806 | OKLAHOMA CITY,OK,73154 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWLING, FRANK G | KORPER LAW OFFICE OF RENE,<br>27240 TURNBERRY LANE SUITE 200 | VALENCIA,CA,91355 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWMAN, JEFF | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOWSER CADILLAC LLC | DILWORTH PAXSON LLP<br>112 MARKET STREET 8TH FLOOR | HARRISBERG,PA,17101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYD, SAMUEL | HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA STREET | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BOYKINS, WILLIE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRACKENS, BETTY JANE | KELAHER CONNELL & CONNOR P.A. SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | SURFSIDE BEACH,SC,29587 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRACKENS, KENNETH | KELAHER CONNELL & CONNOR P.A. SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | SURFSIDE BEACH,SC,29587 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRADY, MELISSA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANDT, CALLOWAY | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANDT, CHRISTOPHER | KAHN & ASSOCIATES LLC 2911 DIXWELL AVENUE SUITE B11 | HAMDEN,CT,06518 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRANDT, RUTH | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRASWELL, MARY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW 117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRATISHKA TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREEDLOVE, JAMIE | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRETT, STACEY | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWSTER, ARTHUR | ADKINS KELSTON & ZAVEZ PC 90 CANAL STREET, 5TH FLOOR | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWSTER, DAVID | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWSTER, JEROME | ADKINS KELSTON & ZAVEZ PC 90 CANAL STREET, 5TH FLOOR | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BREWSTER, MOLLY | ADKINS KELSTON & ZAVEZ PC 90 CANAL STREET, 5TH FLOOR | BOSTON,MA,02114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRIDGEFIELD CASUALTY INSURANCE CO, | LONDON, JOHN A, III 10988 NORTH HARRELL'S FERRY, SUITE 18-A | BATON ROUGE,LA,70816 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRIDGEWATER, DONNA S | COYLE MICHAEL S P O BOX 636 | RUSTON,LA,71273-0636 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRILE, ROBBIE A | PERRY CHERNOSKY & ASSOCIATES CO LPA 30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRISENO, ARTURO | RUST LAW OFFICES OF J MAC 1011 NORTH GRAHAM STREET | STEPHENVILLE,TX,76401 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BRITTINGHAM, BRETT | LISKO DAVID J<br>W229 N1433 WESTWOOD DR  SUITE 201 | WAUKESHA,WI,53186 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTON, JOHN | OREILLY COLLINS & DANKO<br>1900 OFARRELL STREET - SUITE 360 | SAN MATEO,CA,94403 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRITTON, LORINDA | OREILLY COLLINS & DANKO<br>1900 OFARRELL STREET - SUITE 360 | SAN MATEO,CA,94403 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRIZUELA, EDUARDO | CONLIN, CYNTHIA<br>CLPS PA 201 E PINE STREET SUITE 445 | ORLANDO,FL,32801 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROCK, JAMES | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROCKMAN, DAVID | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROMAGEN, JOHN P | WAGNER CRAWFORD GAMBILL AND TROUT, WAGNER LARRY, ATTY<br>416 SOUTH SIXTH STREET, PO BOX 1697 | TERRE HAUTE,IN,47808 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROOM, JOSEPH | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROTHERS ENTERPRISES LLC | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROUSSARD, JAMES | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWER, MICHAEL RAY | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWER, MICHAEL RAY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWER, MICHAEL RAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, DEBBIE | BROWN, JON ED<br>119 N CENTRAL | IDABEL,OK,74745 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, DENNIS | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, DOUGLAS | BROWN, JON ED<br>119 N CENTRAL | IDABEL,OK,74745 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JAMES | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, JENNIFER | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, PAULA | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| BROWN, ROBERT W | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BROWN, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, THOMAS R | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, TRAVIS | LEDBETTER COGBILL ARNOLD & HARRISON P O BOX 185 | FORT SMITH,AR,72902-0185 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, TROY | VOLZ & WILLIAMS PC P O BOX 308 | MONTGOMERY,AL,36101 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWN, WILLIAM H | HOFFMAN & EDELSON LLC 45 WEST COURT STREET | DOYLESTOWN,PA,18901 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNBACK REVOCABLE TRUST LOYD A | HUDSON MULLIES & REYNOLDS CITIZENS NATIONAL BANK PLAZA , 200 SOUTH MAIN | FORT SCOTT,KS,66701 | ✔ | ✔ | ✔ | UNDETERMINED |
| BROWNBACK, LOYD A | HUDSON MULLIES & REYNOLDS CITIZENS NATIONAL BANK PLAZA , 200 SOUTH MAIN | FORT SCOTT,KS,66701 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUCHHAUS, DANE | CHESSON, CHRISTIAN D ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUGGEMAN, RONALD | GORBERG DAVID J 1301 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUNNER, LONNA | PERRY & ASSOC CO WILLIAM F LPA 30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUNO, ANGEL | GREENE THEODORE F III P O BOX 720157 | ORLANDO,FL,32872 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRUNO, ANGEL | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYAN, COVER | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, BILLIE J | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, BOYD | PATTON HALTOM ROBERTS MCWILLIAMS & GREER CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL DRIVE | TEXARKANA,TX,75503 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, CARMEN | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRYANT, CORTEZ | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRZEGOWY, LAURA | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BRZEGOWY, MICHAEL | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUCHANAN, DORIS A | CONSUMER LEGAL SERVICES / CROWE JASON E 641 A NORTH YORK ROAD | ELMHUST,IL,60126 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUMPILORI, CHARLES | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUMPILORI, CHARLES | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUNDT, DANIEL | KROHN & MOSS - MN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURCH, MICHELLE | WILLIAMS WELSER & KRATCOSKI LLC ELEVEN SOUTH RIVER STREET PO BOX 396 | KENT,OH,44240 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURDETTE, JEFFERY H | KELLERMAN LAW OFFICE 105 EAST GEORGE STREET | BATESVILLE,IN,47006 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, AARON | CONSUMER LEGAL SERVICES PC 1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, CHERYL | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURKE, DONALD R | ADKINS & HUNICUTT 630 PARK AVE NW | NORTON,VA,24273 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNETT, JASON | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURNETT, RONALD W | THREADGILL LAW FIRM PC 9724 KINGSTON PIKE SUITE 701 | KNOXVILLE,TN,37922 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURSON, CASSIE | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, LORETTA | BREWER KRAUSE & BROOKS SUITE 2600, THE TOWER , 611 COMMERCE ST | NASHVILLE,TN,37203 | ✔ | ✔ | ✔ | UNDETERMINED |
| BURT, WILLIAM DON | BREWER KRAUSE & BROOKS SUITE 2600, THE TOWER , 611 COMMERCE ST | NASHVILLE,TN,37203 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSCH, DAVID | SOHMER LAW FIRM LLC ONE PASSAIC AVENUE | FAIRFIELD,NJ,07004 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSECK, CECELIA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSH, JEREMY | SHERLUND SCOTT 80 OTTAWA AVENUE  NW  SUITE 301 | GRAND RAPIDS,MI,49503 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUSH, TINA | GORBERG DAVID J 1301 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, ALVIN | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, DAMON | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BUTLER, ELAINE | KAHN & ASSOCIATES LLC 102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GLADYS R | SWEENEY, FRANCIS E 323 WEST LAKESIDE AVENUE SUITE 450 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GLADYS R | TOMLINSON, FRANK H 15 NORTH 21ST STREET SUITE 302 | BIRMINGHAM,AL,35203 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GLADYS R | SIEGEL, EDWARD F 5910 LANDERBROOK DRIVE #200 | CLEVELAND,OH,44124 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GLADYS R | ROTHSTEIN, PAUL 626 NE 1ST STREET | GAINESVILLE,FL,32601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GLADYS R | COCHRAN, EDWARD W 20030 MARCHMONT ROAD | SHAKER HEIGHTS,OH,44122 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, GLADYS R | BACHARACH, N ALBERT 115 NORTHEAST 6TH AVENUE | GAINESVILLE,FL,32601 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, LOUIS | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTLER, SHARON | RAND GARY & RAND-LEWIS SUZANNE 5990 SEPULVEDA BLVD. #330 | VAN NUYS,CA,91411-2523 | ✔ | ✔ | ✔ | UNDETERMINED |
| BUTTER, SUSAN L | SIEGEL, EDWARD F 5910 LANDERBROOK DRIVE #200 | CLEVELAND,OH,44124 | ✔ | ✔ | ✔ | UNDETERMINED |
| BYNUM, TIMOTHY | TOWNSEND HOVDE & MONTROSS 230 EAST OHIO STREET | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| BYRD, KEVIN | ELMORE, NATHAN H 401 EAST CAPITOL STREET SUITE 100M | JACKSON,MS,39201 | ✔ | ✔ | ✔ | UNDETERMINED |
| C&C RV LLC, | LANDRY & DOMINGUE P O BOX 3785 | LAFAYETTE,LA,70502 | ✔ | ✔ | ✔ | UNDETERMINED |
| C. R. RONDINELLI INC | PORTELA EMMA SARA EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ✔ | ✔ | ✔ | UNDETERMINED |
| CABRERA HERMANOS INC | PORTELA EMMA SARA EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, CARL B | BELL & ASSOCS P O BOX 1723 , BANK ONE CENTER - SUITE 1204 | CHARLESTON,WV,25326-1723 | ✔ | ✔ | ✔ | UNDETERMINED |
| CAIN, E JEAN | BELL & ASSOCS P O BOX 1723 , BANK ONE CENTER - SUITE 1204 | CHARLESTON,WV,25326-1723 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALABRESE, ROBERT | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALDERON, ANA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| CALHOUN, LEVELL | KAHN & ASSOCIATES LLC 100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CALHOUN, PAM | KAHN & ASSOCIATES LLC 100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALIFORNIA INSURANCE COMPANY | SIEGEL MORENO & STETTLER 39938 BARBARA ST | FREMONT,CA,94538 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, CRYSTAL | SOBOLESKI LAW PC 900 HENDERSONVILLE ROAD SUITE 309 | ASHVILLE,NC,28803 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, JEANETTE | KAHN & ASSOCIATES LLC 12122 TESSON FERRY ROAD SUITE 101 | SAINT LOUIS,MO,63128 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, MATTHEW | SOBOLESKI LAW PC 900 HENDERSONVILLE ROAD SUITE 309 | ASHVILLE,NC,28803 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLAHAN, MICHAEL | KAHN & ASSOCIATES LLC 12122 TESSON FERRY ROAD SUITE 101 | SAINT LOUIS,MO,63128 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALLOWAY, STEPHEN E | GRUBB LAW GROUP 1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALVADOS TAXI LLC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMEL, THOMAS | LIBLANG & ASSOCIATES 346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMP LAND RV SHOWCASE | SACHS & HESS PC 5832 HOHMAN AVENUE | HAMMOND,IN,46320 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, DAVID | KAHN & ASSOCIATES 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, JEROME | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPBELL, NOLAN | TAYLOR & ASSOCIATES NORMAN 425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPILONGO, FRANCO | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAMPOS, ERNEST RAY | MCCURDY & MCCURDY LLP 44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANADA, LINDA L | SMITH, GREG K PO BOX 1037 | WILLIAMSON,WV,25661 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNON, MARK | CONSUMER LEGAL SERVICES PC 4707 GANDY BLVD SUITE 8 | TAMPA,FL,33607 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNON, STACY | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNON, STACY | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNON, TERESA | CONSUMER LEGAL SERVICES PC 4707 GANDY BLVD SUITE 8 | TAMPA,FL,33607 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CANTRELL, CHAD | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTRELL, CHELY | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANTY, SHAWN | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES<br>13810 FM1826 | AUSTIN,TX,78737 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDENAS MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES<br>13810 FM1826 | AUSTIN,TX,78737 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDENAS, ALEJANDRO | MORENO, LARRY<br>3012 S MCCOLL D2 | EDINBURG,TX,78539 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARDINALI, SCOTT R | AIKEN & SCOPTUR SC<br>2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, GARY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, RUSSELL E | SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET ONE COMMERCE<br>SQUARE 23RD FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAREY, SHEILA | KROHN & MOSS - MN<br>120 WEST MADISON STREET 10TH<br>FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARIE, DAVID | MUCH SHELIST FREED DENENBERG<br>AMENT BELL & RUBENSTEIN<br>200 NORTH LASALLE , SUITE 2100 | CHICAGO,IL,60601 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARILLO, LUIS | KAHN & ASSOCIATES LLC<br>16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARL, SHELLY | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARL, THOMAS | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARL, THOMAS | HANCOCK ROTHERT & BUNSHOFT<br>4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARMICHAEL, CATHERINE | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARPINO, MICHAEL N | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARRILLO, PATRICIA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARROLL, JOSEPH | MILBERG WEISS BERSHAD HYNES &<br>LERACH LLP<br>ONE PENNSYLVANIA PLAZA | NEW YORK,NY,10119 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CARROLL, SUSAN | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARSON, LEON | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, ERIC | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JENNIFER | 4041 BENNING RD NE | WASHINGTON,DC,20019 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, JERRY | LANE, JANET M 119 RACINE STREET SUITE 200C | MEMPHIS,TN,38111 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, SINDY | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTERET CRAVEN ELECTRICAL CO | TAYLOR & TAYLOR PA 610 ARENDELL ST | MOREHEAD CITY,NC,28557 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTIER, MARTINO A | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARUCCI, LEONARD | CARUCCI, LEONARD 3728 DEAUVILLE PL | SANTA ROSA,CA,95403 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARVEY, ALISA | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CARVEY, CHRIS | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASACELI, DAVID | MORTE, STEPHEN G 74 MAIN STREET | MARLBOROUGH,MA,01752 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASALE, ERIC | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASCADEN, SCOTT | DAILEY, JAMES 21 NORTH FLORIDA STREET | MOBILE,AL,36607 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASE, ROBERT EARL | 562 SOUTHWEST SIESTA PLACE | LAKE CITY,FL,32025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASH, ROSE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASILLAS, AMY D | WHITWORTH JIM O LAW OFFICES OF 8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASILLAS, FRANK A | KORPER & SHEFTER 27240 TURNBERRY LANE SUITE 200 | VALENCIA,CA,91355 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASS, FLORENCE | LAWYERS REFERRAL SERVICE 302 WEST NINTH STREET | ERIE,PA,16507 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASS, GEORGE | LAWYERS REFERRAL SERVICE 302 WEST NINTH STREET | ERIE,PA,16507 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASSADY, DIANE | POWER & ASSOCIATES PC ONE GREENTREE CENTRE  SUITE 201 | MARLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTEEL, JAMES | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CASTELLANO, MELINDA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTILLO, RUDY | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTLE BUICK PONTIAC GMC INC | BURKE WARREN MACKAY & SERRITELLA PC 330 NORTH WABASH AVENUE | CHICAGO,IL,60611 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTLE BUICK PONTIAC GMC INC | BURKE, WARREN, MACKAY & SERRITELLA, P.C. 330 NORTH WABASH AVENUE 22ND FLOOR | CHICAGO,IL,60611 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTO, ODELL D | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSEY, CLIFTON JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSEY, CLIFTON JAMES | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSEY, CLIFTON JAMES | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSHON, RODERICK | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAUSHON, RODERICK | HANCOCK ROTHERT & BUNSHOFT 4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVACCO, KRISTAIN | CONSUMER LEGAL SERVICES 12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVEY, ONA | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAVEY, PHILLIP | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| CAZAUBON, ERIC | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEARLEY, DANIEL | DALTON LAW FIRM 110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEDER, JAMES D | HORIZONS LAW GROUP LLC 7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEDER, KERI L | HORIZONS LAW GROUP LLC 7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERVANTES, ANTONIO | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERVANTES, JOSIE | LINDSEY, MICHAEL E 4455 MORENA BLVD SUITE 207 | SAN DIEGO,CA,92117 | ☑ | ☑ | ☑ | UNDETERMINED |
| CERVANTES, ZORANDA S | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHAFIN, RANDY | MEYER & FORD  MICHAEL GLASSER 120 CAPITOL STREET, PO BOX 1 1090 | CHARLESTON,WV,25339 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAMBELLAN, JOANIE | DALTON LAW FIRM LLC 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAMBELLAN, KEN | DALTON LAW FIRM LLC 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAMBERS, EDDIE | FREMAN WILLIAM J 2201 SIXTH AVENUE SOUTH | BIRMINGHAM,AL,35233 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANCEY, LOUISE D | MEYER FORD & GLASSER 120 CAPITOL STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANCEY, SHIRLEY | MEYER FORD & GLASSER 120 CAPITOL STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHANSAMONE, SABTHAVIKHOUNE | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAPMAN, SHARON | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARNIK, MICHAEL | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHASTAIN, RENEE | CONSUMER LITIGATION OFFICE PO BOX 546 | ELLENTON,FL,34222 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHASTAIN, STEVEN | CONSUMER LITIGATION OFFICE PO BOX 546 | ELLENTON,FL,34222 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, ALFREDO | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, MANUEL | HUTCHENS, LAWRENCE J 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHAVEZ, MARIA | HUTCHENS, LAWRENCE J 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, TAMMY | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEEK, WILLIAM A | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEN, JOSHUA | COOPER & KIRKHAM PC 655 MONTGOMERY ST 17TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHENG, WEI | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 44 MONTGOMERY ST STE 3400 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEROKEE INSURANCE COMPANY | MILLER & OGORCHOCK SC 1110 NORTH OLD WORLD THIRD STREET  SUITE 505 | MILWAUKEE,WI,53203 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHERRY AIR INC | KELSEY LAW GROUP PC 2395 SOUTH HURON PAKWAY    SUITE 200 | ANN ARBOR,MI,48104 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHESTNUT, JUSTUS | LOVITZ LAW FIRM, P.C. 1700 MARKET STREET, SUITE 3100 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CHEVROLET OF SIOUX FALLS | 4200 W 12TH STREET | SIOUX FALLS,SD,57107-0238 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIM NIR AIRWAYS & SERVICES | MORDECHAI TAGAR 13 NOACH MOSES ST | TEL AVIV,ISREAL,67442 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIM NIR FLIGHT SERVICES | MORDECHAI TAGAR 13 NOACH MOSES ST | TEL AVIV,ISREAL,67442 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHIRO COMP INC, | YOUNG LIND ENDRES & KRAFT 126 WEST SPRING STREET | NEW ALBANY,IN,47150 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHISHOLM, THOMAS V | KIMMEL & SILVERMAN P O BOX 288 | TOPSFIELD,MA,01983 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHISM, SIDNEY | JOHNSON FLORENCE M LAW OFFICE OF 100 NORTH MAIN STREET SUITE 3001 | MEMPHIS,TN,38103 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHITWOOD, AMY | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHOE SMITH, ANGIE | DAILEY LAW FIRM PC 28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHOZO, RAUL | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRISMAN, CHRISTY | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRIST, LAURIE | MILLER LAW FIRM PC 950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHRISTIAN, ELIZABETH | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, CLAUDE | THOMPSON, DAVID G PO DRAWER 40 | PINEVILLE,WV,24874 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCH, LORETTA | THOMPSON, DAVID G PO DRAWER 40 | PINEVILLE,WV,24874 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCHILL, EDWARD | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| CHURCHILL, GLORIA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| CIRINO, CONSUELO | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CIRINO, JUAN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| CISNEROS LAW FIRM LLP | MORENO LARRY PC 5109 SOUTH MCCOLL | EDINBURG,TX,78539 | ✓ | ✓ | ✓ | UNDETERMINED |
| CISNEROS, RAUL | WEISBERG AND MEYERS LLC 4201 W PARMER LANE SUITE A250 | AUSTIN,TX,78727 | ✓ | ✓ | ✓ | UNDETERMINED |
| CK CHEVROLET D/B/A COGGIN CHEVROLET | JON MICHAEL LINDELL 12276 SAN JOSE BLVD | JACKSONVILLE,FL,32223 | ✓ | ✓ | ✓ | UNDETERMINED |
| CLACK, BILLIE J | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CLACK, BILLIE J | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLACK, BILLIE J | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK TIRE COMPANY | CHURCH CHURCH HITTLE & ANTRIN<br>938 CONNER ST | NOBLESVILLE,IN,46061 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, DANIEL | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLARK, JONATHAN CASEY | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLATTERBUCK, ROGER | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLAUSING, DEBORAH A | JASTROCH & LABARGE S.C.<br>640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEARY, AMBER | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEARY, JOSEPH GLENN | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEM, MICHAEL | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENS, RICHARD | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEMENTS, STACY | MASSEY JUSTIN<br>P O BOX 7491 | CAPISTRANI<br>BEACH,CA,92624 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEVELAND, JOSH | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEVELAND, RAYMON JEFFSON | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLIFFORD, MATTHEW | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLINE, GUILFORD | MAX W. GARWOOD<br>450 N. JEFFERSON ST., P.O. BOX 30 | HUNTINGTON,IN,46750 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLINE, JUDY | MAX W. GARWOOD<br>450 N. JEFFERSON ST., P.O. BOX 30 | HUNTINGTON,IN,46750 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLISANCHEZ, RUBEN | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLOUD, LISA | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLOUD, ROBERT | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| CLOUTIER, PETER A | GORMAN LAW GROUP PC<br>108 E FIFTH STREET | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COACHMEN RECREATIONAL VEHICLE COMPANY LLC, | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| COCHRAN, MATTHEW | ROMAIN, JULIE GOWER 211 ADAMS STREET SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| COE, JEFFREY | KLARI NEUWELT LAW OFFICE 110 E 59TH ST, 29TH FL | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| COE, LYNN HORWITZ | KLARI NEUWELT LAW OFFICE 110 E 59TH ST, 29TH FL | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| COGNAC TAXI LLC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| COHEN, ANTHONY J | HUTCHENS LAWRENCE J 9556 FLOWER ST , SUITE 1 | BELLFLOWER,CA,90706-5708 | ☑ | ☑ | ☑ | UNDETERMINED |
| COHEN, BARRY | SCHLACHET, MARK 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLBERT MANUFACTURING COMPANY INC | ZAGER LAW OFFICE OF DAVID 611 COMMERCE STREET RENAISSANCE TOWER SUITE 2909 | NASHVILLE,TN,37203 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLBERT, JOHN | SILVER LAW OFFICES OF HOWARD D 513 WATER OAK LANE NO A | OAK PARK,CA,91377 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLBERT, TAMARA | SILVER LAW OFFICES OF HOWARD D 513 WATER OAK LANE NO A | OAK PARK,CA,91377 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLBURN, RUTH | KAHN & ASSOCIATES LLC 200 E BIG BEAVER ROAD | TROY,MI,48083 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLE, HEATHER | BOLZ LOVASZ TOTH & RUGGIERO PLLC 12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, MICHAEL | VAN ZANT SUSAN J P O BOX 987 | WILLIAMSON,WV,25661 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEMAN, TIMOTHY | FEINMAN JAMES B & ASSOCIATES 203 NINTH STREET KRISE BLDG , P O BOX 697 | LYNCHBURG,VA,24505 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLES, WILLIE | KAHN & ASSOCIATES LLC 8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLEY, TRACY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW 117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLEARY, DARA | CONSUMER LEGAL SERVICES 12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, DONNIE | KAHN & ASSOCIATES LLC 700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIER, STACIE | KAHN & ASSOCIATES LLC 700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| COLLIN, ILEENE C | TAYLOR & HODGES, TAYLOR NORMAN 425 W. BROADWAY, SUITE 220 | GLENDALE,CA,91204 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| COLLINS, KRISTENA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, KYLE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, LORI | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLLINS, MARK | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLMAN, PAUL | NELSON & NELSON LLP<br>1606 SCENIC HIGHWAY | BATON ROUGE,LA,70802 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLR, STEVE | JINKS DANIEL & CROW PC<br>PO BOX 350 | UNION SPRINGS,AL,36089 | ✔ | ✔ | ✔ | UNDETERMINED |
| COLSON, CONNIE | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMBEST, KELLY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| COMMERCIAL ENVELOPE MANUFACTURING CO INC | WACHTEL & MASYR LLP<br>110 E. 59TH STREET | NEW YORK,NY,10022 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONDO, AMY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONLEY, CALVIN | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONLIN, THOMAS | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONN, JERRY | LUPARDUS TIMOTHY P<br>P O BOX 1680 | PINEVILLE,WV,24874 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONNELL, SCOTT W | MODRZEJEWSKI JOHN<br>431 SIXTH STREET | ROCHESTER HILLS,MI,48307 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONNER, LAURENCE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONNOLLY, THOMAS J | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONROY, CHRIS | BISHOP, LAURA H<br>102 WOODMONT BLVD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONTINENTAL TIRE NORTH AMERICAN INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.<br>SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONTRACT AIR CARGO INC | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY    SUITE 200 | ANN ARBOR,MI,48104 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONTRERAS, MARIA | KALOUSTIAN, HARRY S<br>21243 VENTURA BLVD SUITE 115 | WOODLAND HILLS,CA,91364 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CONTRERAS, SAUL | KALOUSTIAN, HARRY S<br>21243 VENTURA BLVD SUITE 115 | WOODLAND HILLS,CA,91364 | ✔ | ✔ | ✔ | UNDETERMINED |
| CONTRI, MELISSA | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOK, JACK | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOK, JASON | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOLEY, EARL E | KEMNITZER ANDERSON BARRON & OGILVIE<br>445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER STANDARD AUTOMOTIVE | FAY SHARPE LLP<br>1100 SUPERIOR AVENUE SEVENTH FLOOR | CLEVELAND,OH,44114-2579 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, JENNIFER | GRUBB LAW GROUP<br>1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, LENA | VEEN WILLIAM L LAW OFFICES OF<br>711 VAN NESS AVE , SUITE 220 | SAN FRANCISCO,CA,94102 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, MALCOLM | VEEN WILLIAM L LAW OFFICES OF<br>711 VAN NESS AVE , SUITE 220 | SAN FRANCISCO,CA,94102 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, MELISSA J | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, MELISSA J | 317 MAIN ST | DUPONT,PA,18641 | ✔ | ✔ | ✔ | UNDETERMINED |
| COOPER, RODNEY | GRUBB LAW GROUP<br>1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPENHAVER, MICHAEL J | BEALS HUBBARD PLC<br>30665 NORTHWESTERN HWY  SUITE 100 | FARMINGTON HILLS,MI,48334 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPPESS, CHAD | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| COPPOLA, MIKE | CARTON & RUDNICK<br>262 STATE ROUTE 35 | RED BANK,NJ,07701 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORBIN, MARIAN | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORDOVA, VICENTE | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORNWELL, JENNIFER | CUNNINGHAM & MEARS PC<br>228 ROBERT S KERR SUITE 200 | OKLAHOMA CITY,OK,73102 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORPORATE SECURITY CONSULTING | CERSKI, CHRISTOPHER<br>8230 OLD YORK ROAD | ELKINS PARK,PA,19027 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRAL, BRENDA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| CORRAL, MARIO | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CORREA AGUIAR, CARLA MARIA | SLACK & DAVIS<br>2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORSHIDI, LIMOR | GOLDEN LAW OFFICES OF ALAN R<br>16830 VENTURA BLVD SUITE 347 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORSO FLOWERS, FRANCESCA | HUTCHENS, LAWRENCE J<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORSO, EMANUELE | YOUTZ SHANE CHARLES<br>P O BOX 10210 | ALBUQUERQUE,NM,87184 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORTES, ROBERT | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| COTHERN, JOSHUA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| COTTLE, DONNA NOELLE | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| COTTLE, NATHAN JOHN | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| COUPLED PRODUCTS LLC | COOK YANCEY KING & GALLOWAY<br>333 TEXAS STREET1700 COMMERCIAL<br>NATIONAL TOWER | SHREVEPORT,LA,711013621 | ☑ | ☑ | ☑ | UNDETERMINED |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP<br>ONE SOUTH WACKER DRIVE 28TH<br>FLOOR | CHICAGO,IL,60606 | ☑ | ☑ | ☑ | UNDETERMINED |
| COVELESKI, JOSEPH M | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| COWART, ANTHEA M | SPITLER & WILLIAMS-YOUNG CO, LPA<br>1000 ADAMS ST STE 200 | TOLEDO,OH,43604 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, BILLY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, GERALD ALLEN | EPPS & NELSON<br>230 WEST WHITNER STREET PO BOX 2167 | ANDERSON,SC,29622 | ☑ | ☑ | ☑ | UNDETERMINED |
| COX, LEON | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| COY, DENISE | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| COY, JAMES | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRABTREE LAW FIRM | CRABTREE LAW FIRM TODD<br>1901 CURVE CREST BOULEVARD | STILLWATER,MN,550825 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRADDOCK, BONNIE S | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRADDOCK, SARAH | MORIARITY GOOCH BADARUDDIN &<br>BOOKE<br>124 WEST PINE STREET - SUITE B | MISSOULA,MT,59802-4222 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CRANE, OTIS WAYNE | RICHARDSON LAW FIRM<br>200 JEFFERSON AVENUE , SUITE 825 | MEMPHIS,TN,38103 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRARY, DAVID | CRARY, DAVID<br>2420 SUNSET CT | ST PAUL,MN,55117 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRAVEN, WILLIAM SHANE | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRIPPEN AUTO MALL INC | FRASER TEBLICOCK DAVIS & DUNLAP PC<br>124 W ALLEGAN SUITE 1000 | LANSING,MI,48933 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRIPPEN AUTO MALL INC | MYERS & FULLER, P.A.<br>402 OFFICE PLAZA DRIVE | TALLAHASSEE,FL,32301 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRISTIANO, JOSEPH | CONSUMER LEGAL SERVICES / CROWE JASON E<br>641 A NORTH YORK ROAD | ELMHUST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRISTIANO, NANETTE | CONSUMER LEGAL SERVICES / CROWE JASON E<br>641 A NORTH YORK ROAD | ELMHUST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROCKER, CHRIS | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROSBY, TREVOR | KROHN & MOSS - NV<br>810 S CASINO CENTER BLVD | LAS VEGAS,NV,89101 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROUCHELLI, JOSHUA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROUCHELLI, LAURA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROW, JOHN C | STAMELL & SCHAGER LLP<br>ONE LIBERTY PLAZA  35TH FLOOR | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROW, TERRY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWELL, LINDA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| CROWLEY, ERIN | ANDERSON LAW FIRM<br>2070 N TUSTIN AVENUE | SANTA ANA,CA,92705 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRUZ, AMANDA | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRUZ, ELSA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRUZ, FRANCISCO J | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRUZ, RICHARD | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| CULL, DELL RENEE | WISCONSIN LEMON AID LLC<br>N27 W23957 PAUL ROAD SUITE 206 | PEWAUKEE,WI,53072 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMBERLEDGE, JAMES OMAR | ANDERSON, PATTY<br>1801 LIBIIE AVENUE SUITE 202 | RICHMOND,VA,23226 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CUMMINGS, MARSHA | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUMMINS INC | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUNNINGHAM, DREMA K | CLIFFORD, MICHAEL T<br>723 KANAWHA BLVD E 1200 UNION BLDG | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURLL, HOWARD | KAHN & ASSOCIATES<br>1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRIE, DAVID | OREILLY COLLINS & DANKO<br>1900 OFARRELL STREET - SUITE 360 | SAN MATEO,CA,94403 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRIE, MICHAEL | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURRY AUTO LEASING INC, | BARENBLAT, MARTIN<br>6440 NORTH CENTRAL EXPRESSWAY<br><br>SUITE 415 | DALLAS,TX,75206 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, TAMMY | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUSHMAN, RICHARD | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUSTOM CARE TAKING & LANDSCAPING LLC | JASTROCH & LABARGE S.C.<br>P O BOX 1487 FREEDOM SQUARE , 640 W MORELAND BLVD | WAUKESHA,WI,53187-1487 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUSTOM COLORS OF WESTCHESTER INC, | BOLZ LOVASZ TOTH & RUGGIERO PLLC<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ☑ | ☑ | ☑ | UNDETERMINED |
| CUTLER, RICHARD | RACKEMANN, SAWYER & BREWSTER<br>BOSTON 160 FEDERAL STREET, FLOORS 13, 14, 15 | BOSTON,MA,02110 | ☑ | ☑ | ☑ | UNDETERMINED |
| DA SILVA FILHO, MARCELO | OSMAR BRINA CORREA LIMA<br>2583 CURITIBA STREET | LOURDES,BELO HORIZONTE - MG, | ☑ | ☑ | ☑ | UNDETERMINED |
| DA SILVA, MARCELO | OSMAR BRINA CORREA LIMA<br>2583 CURITIBA STREET | LOURDES,BELO HORIZONTE - MG, | ☑ | ☑ | ☑ | UNDETERMINED |
| DABROWSKI, GARY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | CONNELLY JACKSON & COLLIER<br>1801 CALIFORNIA STREETSUITE 3400 | DENVER,CO,80202-2636 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | WHEELER TRIGG & KENNEDY P.C.<br>1801 CALIFORNIA STREETSUITE 3400 | DENVER,CO,80202-2636 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALESIO, NICOLA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON LAW FIRM LLC | 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALTON, MICHAEL | BARRON BARRON & TUCKER PA<br>212 CENTER ST SUITE 600 | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DALTON, MICHAEL | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, DAVID | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DALY, PATRICIA ANN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DAMICO, KATHLEEN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANGELO, RICKY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIEL, JOHN | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIEL, SARAH | LAFON TIMOTHY J<br>1219 VIRGINIA STREET E , SUITE 100 | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, DAVID | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, FRANKIE JEAN | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, FRANKIE JEAN | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, FRANKIE JEAN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, LEROY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANIELS, SHERRY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANILOVICH, ANTON | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANNUNZIO, WENDY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANTE, JOSEPH | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| DANTZLER, TRACIE L | ADLER TERRY J<br>10751 SOUTH SAGINAW , SUITE F | GRAND BLANC,MI,48439 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARBY, PAMELA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARBY, TERRANCE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARCY, JENNA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARGAY, DAVID | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DARGAY, ROSEMARY | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DARLINGS AUTO MALL | LAW OFFICE OF MICHAEL HAENN 88 HAMMOND STREET 3RD FLOOR, P.O. BOX 915 | BANGOR,ME,04402-0915 | ✔ | ✔ | ✔ | UNDETERMINED |
| DARNELL, MATTHEW | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAUBE, DANIEL | DUNCAN HATCHER HIXON & MARKEL PC 1418 MCCALLIE AVENUE | CHATTANOOGA,TN,37404 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVENPORT, JASON | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIA, ELEANORE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVINI, DAVID J | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, CHASITY | TULLOS EUGENE C P O BOX 74 | RALEIGH,MS,39153 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, JAMES A | CALWELL STUART LAW OFFICES OF 405 CAPITOL STREET - SUITE 607 - P O BOX 113 | CHARLESTON,WV,25321 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, JODI | KROHN & MOSS - MN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, JOHNNY | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, LEE ANN | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, MARILYN | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, MILDRED | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROBERT C | GOLDSTEIN\\, VESPI & VAZQUEZ CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | NORFOLK,VA,23510-2212 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAVIS, ROGER | KROHN & MOSS - MN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DAWKINS, MICHAEL | HOLCOMB DUNBAR 1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707 | OXFORD,MS,38655 | ✔ | ✔ | ✔ | UNDETERMINED |
| DB LEASING LLC | AIKEN & SCOPTUR SC 2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DCH NEW JERSEY SATURN LLC | BRESSLER AMERY & ROSS P O BOX 1980 , 325 COLUMBIA TURNPIKE | FLORHAM PARK,NJ,07932 | ✔ | ✔ | ✔ | UNDETERMINED |
| DCH NEW JERSEY SATURN LLC | MYERS & FULLER 2822 REMINGTON GREEN CIRCLE | TALLAHASSEE,FL,32308 | ✔ | ✔ | ✔ | UNDETERMINED |
| DE LA TORRE, MABLE | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| DE LA VARA, GLORIA | WEISBERG & MYERS LLC 30752 SOUTHVIEW DRIVE SUITE 150 | EVERGREEN,CO,80439 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEAN, ESWIN | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEAN, OSCAR | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEAN, RANDY | SIMANOVSKY & ASSOCIATES 2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEATHERAGE, LYNDELL | HUMPHRIES MICHAEL S 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECARLO, DEBORAH | PRIBANIC & PRIBANIC 1735 LINCOLN WAY | WHITE OAK,PA,15131 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECARLO, JAIME | PRIBANIC & PRIBANIC 1735 LINCOLN WAY | WHITE OAK,PA,15131 | ✔ | ✔ | ✔ | UNDETERMINED |
| DECESPENDES, LUCY | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEFAZ, ALDO | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEGNER, JAMES | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEIGHAN, CAROLE | KAHN & ASSOCIATES LLC 8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEIGHAN, IVAN | KAHN & ASSOCIATES LLC 8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEL ROSARIO MEDINA, MARIA | HUTCHENS, LAWRENCE J 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELLA POLLA, THOMAS | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELOOSE, BRIAN | LIBLANG & ASSOCIATES 346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELROSSI, KRISTIN | TRUJILLO RODRIGUEZ & RICHARDS LLC 3 KINGS HIGHWAY EAST | HADDONFIELD,NJ,08033 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELUCA, OLENA L | BARBER BANASZYNSKI & GLIDEWELL 100 NORTH SIXTH STREET  FIFTH FLOOR | LOIUSVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |
| DELUCA, STEVEN T | BARBER BANASZYNSKI & GLIDEWELL 100 NORTH SIXTH STREET  FIFTH FLOOR | LOIUSVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DEMEESTER, CHARLES | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEMONTROND AUTOMOTIVE GROUP INC | 14101 NORTH FREEWAY | HOUSTON,TX,77090 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNIS, ROBERT J | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENNY, RAY | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENTON, JAMES | MCLAUGHLIN, THOMAS D<br>406 FARMINGTON AVENUE | FARMINGTON,CT,06032 | ✔ | ✔ | ✔ | UNDETERMINED |
| DENTON, TINA | MCLAUGHLIN, THOMAS D<br>406 FARMINGTON AVENUE | FARMINGTON,CT,06032 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEPKEN, DIANE | ZELLE HOFMANN VOELBEL MASON & GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEPKEN, DIANE | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEPRINCE, ANTHONY | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC<br>101 NE 3RD AVENUE SUITE 1500 | FT LAUDERDALE,FL,33301 | ✔ | ✔ | ✔ | UNDETERMINED |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC<br>101 NE 3RD AVENUE SUITE 1500 | FT LAUDERDALE,FL,33301 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVAN, STEVEN C | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVEREAUX, DEAN | PRYOR & AMAR LLC<br>7411 E 6TH AVENUE SUITE 206 | SCOTTSDALE,AZ,85251 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVITA, MICHELLE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVRIENT, RICHARD | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVRIES, LAURANCE | HANCOCK ROTHERT & BUNSHOFT<br>4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEVRIES, LAURANCE | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| DEYERMOND, JOEL | LIBLANG & ASSOCIATES<br>165 NORTH WOODWARD | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| DHANJANI, HARGUN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIAZ TROCHE, JUAN RAMON | VAZQUEZ MARTIN GONZALEZ<br>P O BOX 591 | MERCEDITA,PR,00715-0591 | ✔ | ✔ | ✔ | UNDETERMINED |
| DIAZ, LOUIS | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DIAZ, MARIA AUXILIADORA | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIAZ, SUZANNE K | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIEDE, LEROY | 8660 RIVERVIEW TERRACE | SMARTVILLE,CA,95977 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIETZEL, TODD | MAKLER & BAKER LLP 831 STATE STREET | SANTA BARBARA,CA,93101 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIFRANCESCO, ANNE E | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIFRANCESCO, ANTHONY J | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILL, TONYA | HAUGHT, TIMOTHY E 925 THIRD STREET PO BOX 268 | NEW MARTINSVILLE,WV,26155 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLARD, VERONICA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| DILLEY, PAUL | WORDEN THANE & HAINES P.C. SUITE 600ELL STREET , 111 NORTH HIGGING | MISSOULA,MT,59806 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIMIT, FRANK S | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| DINKEL, WILLIAM | SHUGHART THOMSON & KILROY PC 120 WEST 12TH STREET  SUITE 1800 | KANSAN CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIRCKS, GENE T | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIRIENZO, JOSEPH | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DISCHAR, SHAWN | KROHN & MOSS - KY 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIXON, CHRISTOPHER | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIXON, LEANDRA | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| DIXON, STEPHANIE L | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOAN, WILLIAM D | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOBBINS, MARK N | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✓ | ✓ | ✓ | UNDETERMINED |
| DOBRIC, MILOS | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOBROW, JOELL | BRENNAN ROBERT F<br>3150 MONTROSE AVENUE | LA CRESCENTA,CA,91214 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOCKERY, RAYMOND | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DODD, ROBERT | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DODD, SANDRA | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOEPKE, HEIDI | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOERRER, JASON | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOLLE, RONALD | HAUER FARGIONE AND LOVE PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOMINIANNI, MARLENE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONAHUE, ROLAND | KROHN & MOSS - AZ<br>111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ☑ | ☑ | ☑ | UNDETERMINED |
| DONAHUE, WATTEAU L | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORLAND, CAROL A | GORBERG & ASSOCIATES PC DAVID J<br>1234 MARKET STREET SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORN, JOHN | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORN, KERRI | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORRIS, MICHAEL | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, GERALD | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| DORSEY, SHERYL | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTTS, DONALD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, ARLENE | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, LILLIAN M | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOUGLAS, LILLIAN M | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DOUGLAS, LILLIAN M | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOVE, AMY | WEISBERG & MEYERS LLC<br>9369 SHERIDAN STREET SUITE 656 | COOPER CITY,FL,33024 | ✔ | ✔ | ✔ | UNDETERMINED |
| DOWNTOWN TAXI MANAGEMENT LLC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| DRAIN, THOMAS | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| DRAKE, FRANCIS | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| DRAKE, KARIS | MEYER FORD & GLASSER<br>120 CAPITOL STREET | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| DRAKE, KAY | MEYER FORD & GLASSER<br>120 CAPITOL STREET | CHARLESTON,WV,25301 | ✔ | ✔ | ✔ | UNDETERMINED |
| DRAYS, DENISE | MILLER & OGORCHOCK SC<br>1110 NORTH OLD WORLD THIRD STREET<br><br>SUITE 505 | MILWAUKEE,WI,53203 | ✔ | ✔ | ✔ | UNDETERMINED |
| DRINKWATER, MYRON | LANDISH JOSHUA<br>818 EAST CHARLESTON BLVD | LAS VEGAS,NV,89104 | ✔ | ✔ | ✔ | UNDETERMINED |
| DTN | NIKOLAI & MERSEREAU<br>900 SECOND AVENUE SOUTH SUITE 820 | MINNEAPOLIS,MN,55402-3813 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUBERT, DONNI | SNIDER HORNER & NEW PLLC<br>7700 POPLAR AVENUE SUITE 212 | GERMANTOWN,TN,38138 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUFFY, THOMAS | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUHE, AMY | MCMAHON JOSEPH R III<br>3801 NORTH CAUSEWAY BLVD  SUITE 201 | METAIRIE,LA,70002 | ✔ | ✔ | ✔ | UNDETERMINED |
| DULCEAK, CORLENE | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ✔ | ✔ | ✔ | UNDETERMINED |
| DULCEAK, RONALD | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ✔ | ✔ | ✔ | UNDETERMINED |
| DULIK, MARK | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNCAN, CLIFFORD | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNCAN, LAMARIO | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| DUNLAP, LEON | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURAMAX MARINE LLC | HOCHBERG CO D PETER LPA<br>1940 EAST 6TH STREET 6TH FLOOR | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| DURANT, STACY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| DURBIN, RONALD | DALTON LAW FIRM 110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUSEK, ROBERT | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUTT, RAJESH | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUTT, RASHMI | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| DUYEB, AMIR | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| DVD6C LICENSING AGENCY | WEIL GOTSHAL & MANGES LLP 201 REDWOOD SHORES PARKWAY | REDWOOD SHORES,CA,94065 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYKIER, ANGELA I | HUTCHENS, LAWRENCE J 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYKIER, GLENN | HUTCHENS, LAWRENCE J 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| DYNGE, MIAJA | CALIFORNIA LEMON LAWYERS 1400 COLEMAN AVENUE SUITE F21 | SANTA CLARA,CA,95050 | ☑ | ☑ | ☑ | UNDETERMINED |
| DZHANIYEV, MAMED | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| E & J ENTERPRISES INC | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| E&J ENTERPRISES | CONSUMER LEGAL SERVICES 33159 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| EAKINS, KYLE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| EASTERLING, RACHEL R | BOWES & ASSOCIATES ROY M 2550 BELLE CHASSE HWY SUITE 200 | GRETNA,LA,70053 | ☑ | ☑ | ☑ | UNDETERMINED |
| EATON, DUANE J | FETT & FIELDS 805 EAST MAIN STREET | PINCKNEY,MI,48169 | ☑ | ☑ | ☑ | UNDETERMINED |
| EATON, JAMES | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| EBE, ROBERT | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| EBERT, BEVERLY | GORBERG & ASSOCIATES PC DAVID J 1234 MARKET STREET SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| ECKENHOFF BUICK PONTIAC GMC CADILLAC INC | CURETON CLARK PC 3000 MIDATLANTIC DRIVE  SUITE 200 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDDY, DEBBIE S | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGAR AUTO SUPERCENTER JACKIE | GAUTHIER II LAW CORPORATION STAN P.O. BOX DRAWER 586 | FRANKLIN,LA,70538-0586 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EDGE COMPANIES | JOHN LAW OFFICES<br>80 12TH STREET SUITE 200 | WHEELING,WV,26003 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGE, ALICE M | JOHN LAW OFFICES<br>80 12TH STREET SUITE 200 | WHEELING,WV,26003 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGE, BRUCE | JOHN LAW OFFICES<br>80 12TH STREET SUITE 200 | WHEELING,WV,26003 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDGE, QUINCY | JOHN LAW OFFICES<br>80 12TH STREET SUITE 200 | WHEELING,WV,26003 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDMONDS, JOHN MICHAEL | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, JEFF | DAUGHERTY BRADFORD FOWLER & MOSS<br>204 NORTH ROBINSON , 900 CITY PLACE | OKLAHOMA CITY,OK,73102 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, JEFF | MANTOOTH & HAXEL<br>P.O. BOX 667 | PURCELL,OK,73080 | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARDS, SIERRA | PERRY & ASSOC CO WILLIAM F LPA<br>30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, CYNTHIA A | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, MARIA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| EGAN, STEVE R | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| EICHLER, WILMER | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| EICHORST, STACY | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| EISBERNER, ELIZABETH | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELAN, ROBERT I | KLARI NEUWELT LAW OFFICE<br>110 E 59TH ST, 29TH FL | NEW YORK,NY,10022 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELARDO, RYAN M | GOLDEN LAW OFFICES OF ALAN R<br>16830 VENTURA BLVD SUITE 347 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELBAZ, ELI | SCHLACHET, MARK<br>1700 NORTH POINT TOWER 1001 LAKESIDE<br>AVENUE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELCOCKHOLDER, MARIO | BURDGE LAW OFFICE<br>2299 MIAMISBURG-CENTERVILLE RD | DAYTON,OH,45459 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELECTROMOTIVE DIVISION | SEYFARTH SHAW<br>55 EAST MONROE STREETSUITE 4200 | CHICAGO,IL,60603-5803 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELITE COUNTERTOPS LLC | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLER, DENNIS | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ELLIOT, BUDDY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, BASIL | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, LARRY D | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, LARRY D | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELLIOTT, LARRY D | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELSOME, PAUL | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELY, SABRINA | ELMORE, NATHAN H 401 EAST CAPITOL STREET SUITE 100M | JACKSON,MS,39201 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMBRY, CATRINA | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMBRY, CHRISTOPHER | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMERIM PINNA, ADRIANO | PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN & PERWIN 25 W FLAGLER STREET , SUITE 800 | MIAMI,FL,33130-1780 | ☑ | ☑ | ☑ | UNDETERMINED |
| EMERIM PINNA, ADRIANO | SLACK & DAVIS 2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ENGLE, ROBERT | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| EPPARD, DAWN | MAX W. GARWOOD 450 N. JEFFERSON ST., P.O. BOX 30 | HUNTINGTON,IN,46750 | ☑ | ☑ | ☑ | UNDETERMINED |
| EPPARD, RAY | MAX W. GARWOOD 450 N. JEFFERSON ST., P.O. BOX 30 | HUNTINGTON,IN,46750 | ☑ | ☑ | ☑ | UNDETERMINED |
| EPPINETTE, SHIRLEY JEAN | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| EPPINETTE, SHIRLEY JEAN | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| EPPINETTE, SHIRLEY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| EPSTEIN, SARAH | SCHLACHET, MARK 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERDENBERGER, ANN | KALIKMAN & MASNIK 2 KINGS HIGHWAY WEST | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERDENBERGER, GORDON | KALIKMAN & MASNIK 2 KINGS HIGHWAY WEST | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ERDMAN, BETH | FIRST ALBRECHT & BLONDIS BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERDMAN, DARYL | FIRST ALBRECHT & BLONDIS BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| ERICKSON, ALVIN | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCALANTE, ANNETTE | SILVER LAW OFFICES OF HOWARD D 513 WATER OAK LANE NO A | OAK PARK,CA,91377 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCALANTE, TRAVIS | SILVER LAW OFFICES OF HOWARD D 513 WATER OAK LANE NO A | OAK PARK,CA,91377 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESCOBEDO, ROBERT | BICKEL LAW FIRM INC 750 B STREET SUITE 1950 | SAN DIEGO,CA,92101-8107 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESKEW, GREGORY | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESLINGER, ALBERT L | GEORGE & SIPES 156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESPOSITO, RICHARD | GUTMAN HOWARD A 1259 ROUTE 46 | PARSIPPANY,NJ,7054 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUEDO, ROBERTO | KMIEC MARJAN R 3741 WEST NATIONAL AVE. | MILWAUKEE,WI,53215 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUEDO, TINA | KMIEC MARJAN R 3741 WEST NATIONAL AVE. | MILWAUKEE,WI,53215 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESQUERRA, ROBIN | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESSLER, ELTON | LAW OFFICES OF BYRNES CRAIG T 1500 ROSECRANS AVE #500 | MANHATTAN BEACH,CA,90266 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESTACIO DE FREITAS, ANDRE | SLACK & DAVIS 2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESTACIO DE FREITAS, ANDRE | PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN & PERWIN 25 W FLAGLER STREET , SUITE 800 | MIAMI,FL,33130-1780 | ✔ | ✔ | ✔ | UNDETERMINED |
| ESUNIS, RAYMOND | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ETTESVOLD, JOSHUA | PRYOR RAMIREZ & AMAR LLC 7411 E 6TH AVENUE SUITE 206 | SCOTTSDALE,AZ,85251 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, FRANKLIN | MEYER & FORD 120 CAPITOL STREET, P. O.BOX 11090 | CHARLESTON,WV,25339 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, JINAVETTE | CONSUMER LEGAL SERVICES 33159 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| EVANS, WILLIS | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| EXPEDITION HELICOPTERS INC | PATERSON MACDOUGALL LLP<br>ONE QUEEN STREET EAST SUITE 900, BOX 100 | TORONTO,ONTARIO,M5C2W5 | ☑ | ☑ | ☑ | UNDETERMINED |
| EXTREME SPEED LLC | LAW & KOLAKOWSKI<br>10085 CARROLL CANYON ROAD SUITE 100 | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| FABER, CARRIE J | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| FABIAN, RICK A | SINDELL AND SINDELL<br>23611 CHAGRIN BOULEVARD SUITE 227 | SHAKER HEIGHTS,OH,44122 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAGGINS, JIMMY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAHS, PATRICK | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAIN, LAWRENCE C | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAIRSHEETS, BILLY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALCON, ALYSSA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALCONE, ANTHONY | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANNING, BETH | BOLZ LOVASZ TOTH & RUGGIERO PLLC<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ☑ | ☑ | ☑ | UNDETERMINED |
| FANTIDIS, NICHOLAS | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARLEY, LARRY | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, LOUIS | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMER, MILTON | KAHN & ASSOCIATES LLC<br>4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARNES, RYAN | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARRELL WHEELER, LAUREN L | SOHN & ASSOCIATES  /  SOHN DOUGLAS C<br>110 WEST C STREET  SUITE 1300 | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAST TEK GROUP LLC | RUBIN & LEVIN<br>342 MASSACHUSETTS AVE STE 500 | INDIANAPOLIS,IN,46204-2161 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAST TEK GROUP LLC | SCOPELITIS GARVIN LIGHT & HANSON<br>10 WEST MARKET STREET , SUITE 1777 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| FAWAZ, ASSAD | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FEARN, LARRY | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEARN, PAMELA | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEATHER, NANCY ANN | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEBINGER, WILLIAM C | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDERATED MUTUAL INSURANCE CO | STEINHAFEL SMITH & ROWEN<br>15350 WEST CAPITOL DR - STE 100 | BROOKFIELD,WI,53005 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDORUK, LEONARD J | PRO SE<br>25083 CASTLEREIGH DRIVE | FARMINGTON HILLS,MI,48336 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEDORUK, LEONARD JOHN | PRO SE,<br>25083 CASTLEREIGH | FARMINGTON HILLS,MI,48336 | ☑ | ☑ | ☑ | UNDETERMINED |
| FEE, THERESA | KAHN & ASSOCIATES LLC<br>5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTEN, DAVID M | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FELTEN, KATHLEEN L | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, JOHN W | BUELER JONES LLP<br>1300 N MCCLINTOCK DR SUITE B4 | CHANDLER,AZ,85226 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERGUSON, SUSAN | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERNANDEZ INNOVATIVE TECHNOLOGIES LLC | NIRO SCAVONE HALLER & NIRO<br>181 WEST MADISON STREET SUITE 4600 | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FERRIGNO, LEONARDO | SCALA, GENEROSO A<br>303 GEORGE STREET SUITE 408 | NEW BRUNSWICK,NJ,08903 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELD AUTO CITY INC | FORTKORT, MICHAEL P<br>13164 LAZY GLEN LANE | OAK HILL,VA,20171 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELD, MICHAEL | FRANCIS, MICHAEL<br>1340 N GREAT NECK ROAD  1272-384 | VIRGINIA BEACH,VA,23454 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, BETTY RUTH | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, BETTY RUTH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, BETTY RUTH | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIELDS, PHILIP | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FIERRO, ROBERT | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIGUEROA, ALEJANDRO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILIPPO, VOLO | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| FILLILAND, JEFFREY | KAHN & ASSOCIATES LLC<br>12122 TESSON FERRY ROAD SUITE 101 | SAINT LOUIS,MO,63128 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIMBERS, CAYETANO | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINKE, ROBERT E | COON BRENT & ASSOCIATES<br>2010 SOUTH BIG BEN BLVD | ST LOUIS,MO,63117 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINLEY, JANET | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| FINN, JAMES | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIORANI, ROSARIO ANTHONY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| FISHBURN, BRITTANY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| FIUMFREDDO, MICHAEL | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLAIL, WILLIAM | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, ABELARO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, ALFONSO | PRYOR & AMAR LLC<br>7411 E 6TH AVENUE SUITE 206 | SCOTTSDALE,AZ,85251 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLORES, SHARON | 2442 DORSET LANE | TRACY,CA,95377 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLOWERS, ROOSEVELT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| FLYNN, KATHLEEN | STRAZZA LAW OFFICES OF WILLIAM<br>127 MAIN ST | CHESTER,NJ,07930 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOISTNER, JOSEPH A | 3 FOXBERRY DRIVE | NEW BOSTON,NH,03070 | ✔ | ✔ | ✔ | UNDETERMINED |
| FORAKER, HARRY | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| FORBES, RYAN | CHERNOSKY LAW OFFICES<br>24099 STONEHEDGE DR | WESTLAKE,OH,44145 | ✔ | ✔ | ✔ | UNDETERMINED |
| FORBES, VICTORIA | CHERNOSKY LAW OFFICES<br>24099 STONEHEDGE DR | WESTLAKE,OH,44145 | ✔ | ✔ | ✔ | UNDETERMINED |
| FORD GLOBAL TECHNOLOGIES LLC | FORD GLOBAL TECHNOLOGIES LLC<br>FAIRLANE PLAZA SOUTH  SUITE 800<br><br>330 TOWN CENTER DRIVE | DEARBORN,MI,48126-2738 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FORD, ANITA | WEINSTEIN LAW FIRM<br>518 EAST TYLER STREET | ATHENS,TX,75751 | ✔ | ✔ | ✔ | UNDETERMINED |
| FORD, ROSIE | GOLDING LAW OFFICES OF MICHAEL J,<br>24750 LASHER | SOUTHFIELD,MI,48033 | ✔ | ✔ | ✔ | UNDETERMINED |
| FORSYTHE, MICHELLE | SWEENEY B DAVID<br>5108 STAGE ROAD SUITE 2 | MEMPHIS,TN,38134 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, DAVID | CONSUMER LEGAL SERVICES PC<br>1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, JOSEPH | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOSTER, STEPHANIE | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUNDS, DEANNA D | ELLEM LAW OFFICE<br>500 GREEN STREET, PO BOX 322 | PARKERSBURG,WV,26101 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUST, ADENA | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOUST, BRIAN | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOX, PERO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| FOXX, CAROL J | HOLMAN JAMES W LAW OFFICES OF<br>445 WEST JACKSON AVENUE - SUITE 107 | NAPERVILLE,IL,60540 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRAIGUN, GARY | WASSERMAN COMDEN & CASSELMAN<br>5567 RESEDA BLVD , STE 330 | TARZANA,CA,91356 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, ALFREDO | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, CYNTHIA | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANCO, MARK | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, DIANA L | OBRIEN DAVID J<br>9690 SOUTH DIXIE HIGHWAY | ERIE,MI,48133 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANK, LEMOND | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRANZEN, DONALD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRASER, GARY | KALIKMAN & MASNIK<br>2 KINGS HIGHWAY WEST | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| FRATO, KATHY | GORBERG & ASSOCIATES PC DAVID J<br>8001 D LINCOLN DRIVE WEST | MARLTON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| FREEDOM COMMUNICATIONS INC | GOWIN, BRYAN<br>SUITE 506 REPUBLIC PLAZA 200 S<br>7TH STREET | LOUISVILLE,KY,40202 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FREIDMAN, EVGENY | HERRICK FEINSTEIN LLP<br>2 PENN PLAZA | NEWARK,NJ,07105 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREIGHTLINER CUSTOM CHASSIS | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE<br>380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREIGHTLINER LLC | SACHS & HESS PC<br>5832 HOHMAN AVENUE | HAMMOND,IN,46320 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREY, WILLIAM | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIEDMAN, CRAIG | MUCH SHELIST FREED DENENBERG<br>AMENT BELL & RUBENSTEIN<br>200 NORTH LASALLE , SUITE 2100 | CHICAGO,IL,60601 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRINGUELLOTTI, JOSEPH | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT<br>STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRITZ, STEVE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIZZELL, DONALD R | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRIZZELL, TAMMY J | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, ANDREW | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, DEBRA | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, HEATHER | GRUBB LAW GROUP<br>1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, THOMAS W | GRUBB LAW GROUP<br>1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| FRYE, WILLIAM | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, DUSTIN W | DALTON RICHARD C<br>P O BOX 2967 | LAFAYETTE,LA,70502 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULLER, JUSTIN B | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE<br>380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULTON, MICHAEL | LEMBERG & ASSOCIATES LLC<br>30 OAK STREET SUITE 401 | STAMFORD,CT,06905 | ☑ | ☑ | ☑ | UNDETERMINED |
| FULTON, ROBERT | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| FUNK, JOHN VERNON | FUNK, JOHN VERNON<br>102 YANCEY LANE | AZLE,TX,76020-6640 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| FURZE, DAWN | BOLZ RONALD J<br>1043 S YORK ROAD , OFFICE PLEX 106B | BENSENVILLE,IL,60106 | ✔ | ✔ | ✔ | UNDETERMINED |
| FUSCO, NICOLE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| G, A - MINOR CHILD | ARNOLD & ITKIN LLP<br>1401 MCKINNEY STREET SUITE 2550 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| GABELSBERG, JASON | HAGENS BERMAN LLP<br>700 SOUTH FLOWER ST STE 2940 | LOS ANGELES,CA,90017-4101 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAINES, LYDIA | ROBERT C D MCDONALD, PC<br>6045 ATLANTIC BLVD | NORCROSS,GA,30071 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALECKI, JEFF | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALINDO, RAUL | GOLDEN LAW OFFICES OF ALAN R<br>16830 VENTURA BLVD SUITE 347 | ENCINO,CA,91436 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLEGOS, MARTHA | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALLION, JAMES | MAKLER & BAKER LLP<br>226 EAST CANON PERDIDO STREET<br><br>SUITE J | SANTA BARBARA,CA,93101 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALVAN, LINDA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GALVAN, MIGUEL | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBINO, ROBBIE GAIL | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBINO, ROBBIE GAIL | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBINO, ROBBIE GAIL | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| GAMBOA, RUBEN | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| GANADEN, SAMANTHA | KROHN & MOSS - NV<br>170 SOUTH GREEN VALLEY PARKWAY<br><br>SUITE 280 | HENDERSON,NV,89012 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARBOWITZ, IDETTE | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ALLEN | KIMMEL & SILVERMAN<br>P O BOX 288 | TOPSFIELD,MA,01983 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, DINA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| GARCIA, ESTELA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GARCIA, FELIPE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, LUISA | KIMMEL & SILVERMAN<br>P O BOX 288 | TOPSFIELD,MA,01983 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, LYDIA ZAMBRANA | VAZQUEZ MARTIN GONZALEZ<br>P O BOX 591 | MERCEDITA,PR,00715-0591 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, MANUELA | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, MARIA D | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, MIGUEL | LAW OFFICES OF BYRNES CRAIG T<br>1500 ROSECRANS AVE #500 | MANHATTAN BEACH,CA,90266 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, NICOLAS | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, OSVALDO | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, REBECCA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDUNO, GUILLERMINA | LENDERMAN JOHN F<br>P O BOX 2540 | EL CENTRO,CA,92244-2540 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARDY, RUSSELL | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARICIA, GACIELA | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARIFFO, MICHELE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARNETT, AMANDA | CHERNOSKY DAVID J<br>55 PUBLIC SQUARE  SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARRETT, DAVID | ARNOLD & ITKIN LLP<br>1401 MCKINNEY STREET SUITE 2550 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARRETT, SHELLEY | ARNOLD & ITKIN LLP<br>1401 MCKINNEY STREET SUITE 2550 | HOUSTON,TX,77010 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASIEWSKI, SANDRA | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| GASPAR, RODNEY E | REICH & ASSOCIATES<br>4675 MACARTHUR COURT, STE 550 | NEWPORT BEACH,CA,92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| GATES, FINIS | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GAY, LEWIS S | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEARY, PATRICK | REYNOLDS MILFORD<br>1117 TASMAN DRIVE | SUUUYVALLE,CA,94089 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GEDAMINSAS, TOM | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEIGER, TINA | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEILING, CHRISTINA M | GOLDBERG, JOSEPH K<br>1080 LINGLESTOWN ROAD | HARRISBURG,PA,17110 | ☑ | ☑ | ☑ | UNDETERMINED |
| GELMAN, SHELDON | RAY BRIAN<br>345 BAYVIEW ROAD | BAY VILLAGE,OH,44140 | ☑ | ☑ | ☑ | UNDETERMINED |
| GELOW, GREGORY | LEHTO LAW OFFICES OF STEVE<br>28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENDRON, DOMINIC | ANDERSON JOHN D    DEVEREUX, DENNIS M<br>1007 OLIVE STREET , 3RD FLOOR | ST LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| GENTILE, VINCENT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, MICAH A | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| GEORGE, WILLIS | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERHARD, CANDACE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERHARD, DOUGLAS | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERMAN, AGNES A | LIBLANG & ASSOCIATES<br>165 NORTH WOODWARD | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERMAN, JENNIFER | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERNERT, GREGORY | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| GESSNER, NATHAN | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| GHARIBIAN, SHAWN | GOLDEN ALAN R LAW OFFICES OF<br>16830 VENTURA BLDV , SUITE 351 | ENCINO,CA,91436-1796 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIACOMUCCI, SUSAN | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIARMO ANTHONY | RUDNICK ADDONIZIO PAPPA & COMER<br>PARK VILLAGE , 25 VILLAGE COURT | HAZLET,NJ,07730 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, JASON | CONNOR, WILLIAM C<br>2714 N KNOXVILLE AVENUE | PEORIA,IL,61604 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIBBS, TARAH | CONNOR, WILLIAM C<br>2714 N KNOXVILLE AVENUE | PEORIA,IL,61604 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GIDEON, BARBARA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIDRON, BRIDGETT | CYRULI SHANKS & ZIZMOR LLP<br>420 LEXINGTON AVENUE SUITE 2020 | NEW YORK,NY,10170 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILBERT, JAMES | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILBERT, SAMANTHA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILL, LARNELL | MILLER LAW FIRM PC<br>300 MILLER BUILDING | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILL, MARHJORY | MILLER LAW FIRM PC<br>300 MILLER BUILDING | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILLESPIE, RONI | ROMAIN, JULIE GOWER<br>211 ADAMS STREET SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILLESPIE, STEVEN | ROMAIN, JULIE GOWER<br>211 ADAMS STREET SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILLIAM, RONNIE | ELMORE, NATHAN H<br>401 EAST CAPITOL STREET SUITE 100M | JACKSON,MS,39201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILLMER, EDWIN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILLUM, WARREN T | BEVEL LAW OFFICES OF GREGORY H<br>325 N ST PAUL STREET SUITE 4500 | DALLAS,TX,75201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GILROY CHEVROLET CADILLAC INC | GILROY CHEVROLET CADILLAC INC<br>6720 BEARCAT COURT | GILROY,CA,95020 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIORDONELLO, MARK | MOST LAW FIRM PC<br>2016 MAIN STREET SUITE 102 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GIVENS, ANDY | SLUSHER RODNEY B<br>425 NORTH COURT STREET | FLORENCE,AL,35630 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLADSTONE, JANET | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLANS, JAMES | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLASSCOE, CLAYTON | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLEDHILL, M DONNA | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLENN, JIMMY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLESSNER, MICHAEL G | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOGOVSKY, THOMAS | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GLOVER, MARK | LEVY RAM & OLSON<br>639 FRONT STREET FOURTH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOVER, MARK | RASMUSSEN, JOHN W<br>48 N MACDONALD | MESA,AZ,85201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GLOWACKI, HENRY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOBER, MIKE | LAW OFFICES OF SILVER HOWARD D<br>513 WATER OAK LANE, NO. A | OAK PARK,CA,91377 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOBER, SHARON | LAW OFFICES OF SILVER HOWARD D<br>513 WATER OAK LANE, NO. A | OAK PARK,CA,91377 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOEDEN, CHARLES | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDBERG, MICHAEL | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLEMAN, ERNEST | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLEMAN, ERNEST | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLEMAN, ERNEST | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLEMME, DOUG | KAHN & ASSOCIATES LLC<br>25 BURLINGTON MALL ROAD SUITE 300 | BURLINGTON,MA,01803 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLISH, ROBERT | GIRARD GIBBS & DEBARTOLOMEO LLP<br>601 CALIFORNIA STREET  SUITE 1400 | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, ALEJANDRO | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, DANNY | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, JUAN | BICKEL LAW FIRM INC<br>750 B STREET SUITE 1950 | SAN DIEGO,CA,92101-8107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, MARIA | BICKEL LAW FIRM INC<br>750 B STREET SUITE 1950 | SAN DIEGO,CA,92101-8107 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, MARIA | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOMEZ, MICHAEL | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALES, LUIS | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALES, MARGARET A | LEVY RAM & OLSON<br>639 FRONT STREET FOURTH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALES, SANDRA | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GONZALEZ, ARMANDO L | KORPER & SHEFTER 27240 TURNBERRY LANE SUITE 200 | VALENCIA,CA,91355 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, DEVIN | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GONZALEZ, SUSANA | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOOCH, TED | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODEN, REGINA | SPERBER ANTHONY J 2637 GRANT STREET | BERKLEY,CA,94703 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODFRIEND, EDWARD | BORJESON & MAIZEL LLC 1500 WALNUT STREET SUITE 413 | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODWIN, DAVID | AIKEN & SCOPTUR SC 2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOODWIN, SUSAN M | AIKEN & SCOPTUR SC 2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORDON, MICHAEL | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORDON, PATRICIA | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORDON, ROBERT G | MILLER LAW FIRM PC 950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORDON, SARAH L | MILLER LAW FIRM PC 950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORE, EDWARD | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORMAN, ROBERT | JONES LAW FIRM PA 12980 METCALF SUITE 200 | OVERLAND PARK,KS,66213 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORUM, EDDIE LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORUM, EDDIE LEE | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| GORUM, EDDIE LEE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOULD, ALAN | BICKEL, BRIAN J 7825 FAY AVENUE | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRACE, FREDERICK | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRACE, PATRICIA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRACIA, CRUZ | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRADY, LANE LEE | MCCURDY & MCCURDY LLP<br>44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAHAM, EDWARD | ROOP PAUL W II<br>PO BOX 1246 | BECKLEY,WV,25802 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAHAM, ESSIE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAHAM, JOHN N | HUNTER SCHANK CO LPA<br>ONE CANTON SQUARE 1700 CANTON AVENUE | TOLEDO,OH,43604 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAHAM, MELISSA | ROOP PAUL W II<br>PO BOX 1246 | BECKLEY,WV,25802 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRANNEMAN, MICHAEL H | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAPPA TAXI LLC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAVELLE, JOHN | KAHN & ASSOCIATES<br>5068 W PLANO PARKWAY  SUITE 300 | PLANO,TX,75093 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, DELBERT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRAY, ELIZABETH | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREAT COUNTRY MOTORS | CZAJKOWSKI, HIGGINS & RIDER,  S.C.<br>105 E. BALCKHAWK AVENUE, P.O. BOX 7 | PRARIE DU CHIEN,WI,53821 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, MAURICE | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, REGINALD | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, STELLA | POWER AND GERBER P.C.<br>203 WILMINGTON PIKE , SUITE 101A | GLENN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREEN, WILLIAM | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENE ARRINGTON, DONNELL K | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENE, DARRIN | LEMBERG & ASSOCIATES LLC<br>30 OAK STREET SUITE 401 | STAMFORD,CT,06905 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENE, LARRY WAYNE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENE, LARRY WAYNE | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENE, LARRY WAYNE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GREENS GENERAL CONTRACTORS INC | KASS MITEK & KASS 1050 SEVENTEENTH STREET NW SUITE 1100 | WASHINGTON,DC,20036 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREENWOOD, PATRICK D | MERRITT & ASSOCIATES PC P O BOX 1377 | OKLAHOMA CITY,OK,73101 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, IRENE | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, IRENE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, IRENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREER, SHERI | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGOR & ASSOCIATES CO LPA SEAN | SCHLACHET, MARK 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, BRYAN | SPICER FLYNN & RUDSTROM PLLC 800 SOUTH GAY STREET SUITE 1400 | KNOXVILLE,TN,37929 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, DEREK | CHOI & ASSOCIATES LAW OFFICES 3435 WILSHIRE BLVD SUITE 2710 | LOS ANGELES,CA,90010-2006 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, DWAYNE | LINDSEY MICHAEL E 5252 BALBOA AVENUE , SUITE 408 | SAN DIEGO,CA,92117 | ✔ | ✔ | ✔ | UNDETERMINED |
| GREGORY, SHIRLENA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, ALTHEA ROBERTS | ROBERTS, HIAWATHA T 303 HEGENBERGER ROAD SUITE 204 | OAKLAND,CA,94621 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, FREDRENIA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFIN, SYLVESTER | PO BOX 2765 | JACKSON,MS,39207 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIFFITH, SCOTT | 14724 VENTURA BLVD SUITE401 | SHERMAN OAKS,CA,91403-3510 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIGORIAN, SEBU Z | HODGES & ASSOCIATES 4 EAST HOLLY STREET SUITE 202 | PASADENA,CA,91103 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIGSBY, WALTER | KAHN & ASSOCIATES LLC 700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIMM, DONNA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRIMM, JACKSON | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRINDLE, JAMES | CONSUMER LITIGATION OFFICE PO BOX 546 | ELLENTON,FL,34222 | ✔ | ✔ | ✔ | UNDETERMINED |
| GRINDLE, JOAN | CONSUMER LITIGATION OFFICE PO BOX 546 | ELLENTON,FL,34222 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GRINDSTAFF, CARL | KROHN & MOSS - CA 10474 SANTA MONICA BLVD SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRISMER, NOVENA | KROHN & MOSS - IN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRISMER, ROBERT | KROHN & MOSS - IN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GROME, CAROL | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| GROME, WILLIAM | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| GROSS, CAROL | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GROSSINGER AUTOPLEX INC | BURKE WARREN MACKAY & SERRITELLA PC 330 NORTH WABASH AVENUE | CHICAGO,IL,60611 | ☑ | ☑ | ☑ | UNDETERMINED |
| GROULX, ANDRE | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| GROVES WILLIAMS, CHERESE | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRUBB CHEVROLET ARROWHEAD INC LOU | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| GS WHOLE LOAN TRUST III, | FOSTER RAIDER & JACKSON PC 201 3RD STREET NW #1300 | ALBUQUERQUE,NM,87102 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUAJARDO, JOHN | KROHN & MOSS - IN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUDEX, STEVE | JASTROCH & LABARGE S.C. 640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUENTNER, JEFFREY | MCCOY TURNAGE & ROBERTSON 16496 BERNARDO CENTER DRIVE SUITE 101 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUENTNER, MELANIE | MCCOY TURNAGE & ROBERTSON 16496 BERNARDO CENTER DRIVE SUITE 101 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUERRERO, LOURDES | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUEVARA, JAVIER | ROMANO STANCROFF MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUEVARA, VERONICA | ROMANO STANCROFF MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUILLORY, ROBERT | CHESSON, CHRISTIAN D ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| GUIMARAES, CRISTOVAO | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUIMARAES, FLORIVAL | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUITERREZ, ERIC | KAHN & ASSOCIATES LLC 55 PUBLIC SQUARE #650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| GULINO, MICHELE A | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUPTE, MADHUSMITA | SHALOV STONE & BONNER 276 FIFTH AVE  SUITE 704 | NEW YORK,NY,10001 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUPTE, MADHUSMITA | SQUITIERI & FEARON LLP 521 FIFTH AVENUE 26TH FLOOR | NEW YORK,NY,10175 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUPTE, MADHUSMITA | THE WEXLER FIRM ONE NORTH LASALLE STREET, SUITE 2000 | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUSS, PATRICK | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTCHES, KELLY | BICK LAW OFFICE OF DONALD A 1238 THRONE DRIVE | EUGENE,OR,97402 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTCHES, MELANIE A | BICK LAW OFFICE OF DONALD A 1238 THRONE DRIVE | EUGENE,OR,97402 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTHRIE, MATTHEW | BARNES & FARRELL 24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, CHRISTINA A | ROSNER LAW & MANSFIELD 10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, DELIA | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTIERREZ, LEO | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUTMAN, GENELLE | KAHN & ASSOCIATES 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUYLER BUICK PONTIAC GMC INC | COOPER & ELLIOTT 17 SOUTH HIGH STREET | COLUMBUS,OH,43215 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUYLER, J MICHAEL | COOPER & ELLIOTT 17 SOUTH HIGH STREET | COLUMBUS,OH,43215 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUZMAN, DANIEL | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| GUZMAN, GUADALUPE | MAKLER & BAKER LLP 831 STATE STREET | SANTA BARBARA,CA,93101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAAS, ELIZABETH | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HABLE, RYAN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| HABTE, STEPHANIE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGAN, SCOTT | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGEMYER, AMANDA J | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGERMAN, MARY | MEYER & FORD   MICHAEL GLASSER 120 CAPITOL STREET, PO BOX 1 1090 | CHARLESTON,WV,25339 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAGGERTY PONTIAC BUICK GMC INC MIKE | HARDT, STERN & KAYNE, P.C. 2610 LAKE COOK RD. SUITE 200 | RIVERWOODS,IL,60015 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAHN, CHARLES | KAHN & ASSOCIATES 17295 CHESTERFIELD AIRPORT ROAD  SUITE 200 | CHESTERFIELD,MO,63005 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAJEK, ELMER | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, ERIC | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, JOSEPH | KAHN & ASSOCIATES LLC 2001 ROUTE 46, SUITE 310 | PARSIPPANY,NJ,07054 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALL, JUDITH STANTON | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALLINAN, CAROLYN A | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALLINAN, MELVIN | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| HALVORSON, DEBORAH | MAKLER & BAKER LLP 831 STATE STREET | SANTA BARBARA,CA,93101 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMBIEN, DAWN | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMBURG, DAVID | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMBURG, JENNIFER | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMIAS, FREDI | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✔ | ✔ | ✔ | UNDETERMINED |
| HAMMERSMITH, MARY | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HAMMETT, ROGER | RANDOLPH, CHAD<br>PO BOX 966  11 MAIN STREET SOUTH | WEDOWEE,AL,36274 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMMOND, TAMMY | STROM LAW FIRM LLC<br>2110 BELTILINE BOULEVARD SUITE A | COLUMBIA,SC,29204 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMONS, ETTA | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, JEFF | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMPTON, KAREN | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANGGI, ANGELA | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANGGI, MATTHEW | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANN, AMANDA | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANNAH, JENNIFER L | MULLINS LAW OFFICE<br>490 APPALACHIAN HIGHWAY PO BOX<br>490 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANNAH, MASON R | MULLINS LAW OFFICE<br>490 APPALACHIAN HIGHWAY PO BOX<br>490 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSELMAN, WILLIAM | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDING, LINDSAY F | KIMMEL & SILVERMAN<br>45 POND STREET SUITE 202 | NORWELL,MA,02061 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDISON, JERRY | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE<br>230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARDISON, SEAN | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE<br>230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARGIS, RICKY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARGUESS, LENNIE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARLAN, JAMS | LINDSEY MICHAEL E<br>5252 BALBOA AVENUE , SUITE 408 | SAN DIEGO,CA,92117 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARLOFF, LEASIA | ANDERSON JOHN S<br>101 WEST BROADWAY SUITE 2 | ROGERSVILLE,TN,37857 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARMA, JEFFREY | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HARMON, SIDNEY L | CYRUS & ADKINS 636 FOURTH AVENUE P O BOX 2144 | HUNTINGTON,WV,25722 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARMS, JOLENE C | LESAGE, MICHAEL T 620 13TH STREET PO BOX 306 | PASO ROBLES,CA,93447 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARNER, AMANDA | MCDOWALL LAURA K 507 CANTON RD , P O BOX 6210 | AKRON,OH,44312 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRINGTON, JOHNNA | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRINGTON, RAYMOND | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS STRICKLAND, GWENDOLYN | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, BAYNON J | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, BAYNON J | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, BAYNON J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, CARL | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, RICHARD | COOK YANCEY KING & GALLOWAY 333 TEXAS STREET1700 COMMERCIAL NATIONAL TOWER | SHREVEPORT,LA,711013621 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, ROGER L | CONSUMER LEGAL SERVICES PC 649 N YORK ROAD | ELMHURST,IL,60126 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, STEVEN J | CONSUMER LEGAL SERVICES 4 KINGS COURT | DEDHAM,MA,02026 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, WAYNE | MCKEE PLLC DAVIS 1650 N FIRST AVE | PHOENIX,AZ,85003 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRIS, WILLIAM | MCCURDY & MCCURDY LLP 44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRISON, DEXTER | BOLZ LOVASZ TOTH & RUGGIERO PLLC 12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRISON, ICILDA | BOLZ LOVASZ TOTH & RUGGIERO PLLC 12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ✔ | ✔ | ✔ | UNDETERMINED |
| HARRY BROWNS LLC | LEONARD STREET & DEINARD 150 SOUTH FIFTH ST , SUITE 2300 | MINNEAPOLIS,MN,55402 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, LARRY | STRICKLAND, JOHN W JR 110 CHURCH STREET, PO BOX 38 | LAKELAND,GA,31635 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, RICKY W | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| HART, RICKY W | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HART, RICKY W | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARTLESS, JAMES M | SLOMINSKI ATTORNEY AT LAW JALEH K 4119 BOONSBORO ROAD SUITE 230 | LYNCHBURG,VA,24503 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARTMAN, JASON | WHITWORTH JIM O LAW OFFICES OF 8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARUTIUNIAN, DIKRAN | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARVEY WASHBURN SALES INC | STEVENS LAW FIRM P O BOX 807 | LONGVIEW,TX,75606 | ☑ | ☑ | ☑ | UNDETERMINED |
| HARVEY, THERESA | PARVIZ DARABI 500 AIRPORT BLVD., SUITE 100 | BURLINGAME,CA,94010 | ☑ | ☑ | ☑ | UNDETERMINED |
| HASKAMP, DIANE | HAUER FARGIONE AND LOVE PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| HATFIELD, MARY | 1400 ALEXANDRIA PLACE | CHARLESTON,WV,25314 | ☑ | ☑ | ☑ | UNDETERMINED |
| HATFIELD, STEPHEN | 1400 ALEXANDRIA PLACE | CHARLESTON,WV,25314 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUF, RORY | GARIN, JOSEPH P 7887 EAST BELLEVIEW AVE, SUITE 1100 | DENVER,CO,80111 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUGE, STEN J | JACOBS LAW OFFICES OF JON 3031 STANFORD RANCH RD #2-150 | ROCKLIN,CA,95765 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUSSMAN, ELIZABETH | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAUSSMAN, THEODORE F | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAVARD, J P | SHIYOU AL PO BOX 310 | HATTIESBURG,MS,39403-0310 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAVARD, TRACY J | SHIYOU AL PO BOX 310 | HATTIESBURG,MS,39403-0310 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYES, ROSE ANN | LAKIN LAW FIRM THE P O BOX 27 , 251 OLD ST. LOUIS ROAD | WOOD RIVER,IL,62095-0027 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYWARD, DEANDRE | KIMMEL & SILVERMAN PC 501 SILVERSIDE ROAD SUITE 118 | WILMINGTON,DE,19809 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAYWOOD, CONNIE | GIRARD GIBBS & DEBARTOLOMEO LLP 601 CALIFORNIA STREET   SUITE 1400 | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| HE, GANG | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HE, KENNY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEANEY, MICHELLE | KAHN & ASSOCIATES LLC 1751 LINCOLN HIGHWAY | NORTH VERSAILLES,PA,15137 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEANEY, THOMAS | KAHN & ASSOCIATES LLC 1751 LINCOLN HIGHWAY | NORTH VERSAILLES,PA,15137 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HEARD, ALBERT | DALTON LAW FIRM 110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEBERT, AMY | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| HECKERT, S D | ELLEM LAW OFFICE 914 MARKET STREET SUITE 207 PO BOX 322 | PARKERSBURG,WV,26102-0322 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEGEDUS, MAUREEN | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| HEKTER, GREG | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HELFANT, RICHARD | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| HELMS, ERIC E | JACOBS LAW OFFICES OF JON 3031 STANFORD RANCH RD #2-150 | ROCKLIN,CA,95765 | ✔ | ✔ | ✔ | UNDETERMINED |
| HELMS, MICHAEL | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| HELMS, SHELLIE D | JACOBS LAW OFFICES OF JON 3031 STANFORD RANCH RD #2-150 | ROCKLIN,CA,95765 | ✔ | ✔ | ✔ | UNDETERMINED |
| HELTON, CLAY | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENDERSON, CATINA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENDERSON, JAMES S | EDGAR LAW FIRM LLC 1032 PENNSYLVANIA AVENUE | KANSAS CITY,MO,64105 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENDERSON, TERANCE | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENNING, HEATHER | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENNINGES AUTOMOTIVE | FAY SHARPE LLP 1100 SUPERIOR AVENUE SEVENTH FLOOR | CLEVELAND,OH,44114-2579 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENRICH, CARRIE | LEHTO STEVE LAW OFFICES OF 31275 NORTHWESTERN HWY , SUITE 121 | FARMINGTON HILS,MI,48334 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENRY, SCOTT | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| HENTGES, JULENE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERBERT, JAMES | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERMAN, GREG | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HERMANN, RICHARD | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, FRANKIE | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, JESSE | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, JULIAN | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, OSCAR | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, SYLVIA | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERNANDEZ, WITNEY | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, ELIAZER | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, JOHN | BICKEL LAW FIRM<br>100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, MARGARET | BICKEL LAW FIRM<br>100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERRERA, VALERIE | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERSCHBERG, DANIEL E | POMERANTZ HAUDEK BLOCK &<br>GROSSMAN<br>100 PARK AVENUE | NEW YORK,NY,10017 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERZNER, LONNIE | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| HERZNER, LYNN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| HESTER, EDNA L | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| HESTER, EDNA L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| HESTER, EDNA L | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| HETZEL, JAMES | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIBMA, CLARENCE | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| HIBMA, CLARENCE | HANCOCK ROTHERT & BUNSHOFT<br>4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HIBMA, JUDITH | HANCOCK ROTHERT & BUNSHOFT<br>4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| HICKS, DONALD | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ☑ | ☑ | ☑ | UNDETERMINED |
| HICKS, PETER | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| HICKS, SANDRA | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIEB, RODNEY | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGGINBOTHAM, ALFRED J | GORBERG, DAVID J. AND ASSOCIATES<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIGH TECH PACKAGING INC | HUNTER SCHANK CO LPA<br>ONE CANTON SQUARE 1700 CANTON AVENUE | TOLEDO,OH,43604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILDE, CHAD D | KAHN & ASSOCIATES LLC<br>16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILDE, VALORIE G | KAHN & ASSOCIATES LLC<br>16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, BETTY SUE | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, BETTY SUE | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, BETTY SUE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, DEBORAH | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, HAYLEY | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, PATRICIA | CONSUMER LEGAL SERVICES PC<br>649 N YORK ROAD | ELMHURST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, RHONDA | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, RICHARD | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, TOMIKO | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, VERNON | GERBER & ASSOCIATES PC<br>1121 NORTH BETHLEHEM PIKE  SUITE 60<br>141 | SPRING HOUSE,PA,19477 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILL, VIRGINIA | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HILLIARD, THOMAS | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| HINES, KIMBERLY | HERNDON COLEMAN BRADING & MCKEE 104 EAST MAIN STREET | JOHNSON CITY,TN,37604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HINES, RICHARD | HERNDON COLEMAN BRADING & MCKEE 104 EAST MAIN STREET | JOHNSON CITY,TN,37604 | ☑ | ☑ | ☑ | UNDETERMINED |
| HINRICHSEN, LORI | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| HITCHCOCK, ANTHONY | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HITCHCOCK, WESLEY | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBER, MICHAEL | GORBERG & ASSOCIATES PC DAVID J 8001 D LINCOLN DRIVE WEST | MARLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBSON, HERBERT | THE THURSWELL LAW FIRM 1000 TOWN  CENTER, SUITE 500 | SOUTHFIELD,MI,48075-1221 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODGES, MACK | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HODGES, RONALD | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOFFMAN, MARK | LINDSEY MICHAEL E 5252 BALBOA AVENUE , SUITE 408 | SAN DIEGO,CA,92117 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOGAN BROTHERS INC | SEATON & HUSK LP 2240 GALLOWS ROAD | VIENNA,VA,22182 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOGAN, ANTHONY | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOGAN, DONNA MARIE | ROSNER LAW & MANSFIELD 10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOGAN, TODD CLINTON | ROSNER LAW & MANSFIELD 10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLCOMB, ALICIA | LUPARDUS TIMOTHY P P O BOX 1680 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLCOMB, JEFFREY | LUPARDUS TIMOTHY P P O BOX 1680 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLGUIN, EDWARD | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLANDER, ALEXIS | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLANDER, DAVID | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOLLER, KATHLEEN | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLIDAY, KATHY GRIFFITH | GRIFFIN FIRM LLC 136 NORTH MAIN STREET | ANDERSON,SC,29621 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLLMIER, ROBERT W | STALLINGS & BISCHOFF PC 2101 PARKS AVENUE SUITE 801 | VIRGINIA BEACH,VA,23451 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOLMES, TIFFANY | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HONDUSKY, JAN E | LAHM ROBERT E PLLC 711 EAST GENESEE STREET | SYRACUSE,NY,13210 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOKER, ANDREW | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOOLAHAN, PAUL | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPKINS, ERIC | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPKINS, KATY | HAUER FARGIONE AND LOVE PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPKINS, MICHELLE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPKINSON, HOWARD | KROHN & MOSS - NV 810 S CASINO CENTER BLVD | LAS VEGAS,NV,89101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPP, MARK | KROHN & MOSS - KS 120 W MADISON ST 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORN, HARRISON D | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTON, SHANE | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HORTSMAN, MICHAEL | WISCONSIN LEMON AID LLC N27 W23957 PAUL ROAD SUITE 206 | PEWAUKEE,WI,53072 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSELTON CHEVROLET INC | 909 FAIRPORT RD | EAST ROCHESTER,NY,144451991 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOSSBACH, WAYNE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUCHEN, LISA | KAHN & ASSOCIATES LLC 12122 TESSON FERRY ROAD SUITE 101 | SAINT LOUIS,MO,63128 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUK, SCOTT M | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUNSEL, CAROL | CALAHAN LAW OFFICES OF MARK C 6451 DREXEL AVENUE | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUNSEL, KENNETH | CALAHAN LAW OFFICES OF MARK C 6451 DREXEL AVENUE | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HOUNSEL, KENNETH | HERBERT & HAFIF<br>269 W BONITA AVE | CLAREMONT,CA,91711 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSTON CASUALTY COMPANY | MORDECHAI TAGAR<br>13 NOACH MOSES ST | TEL AVIV,ISREAL,67442 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, MARK H | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWARD, MOLLY | BAILEY CROWE & KRUGLER LLP<br>901 MAIN STREET, 4600 BANK OF AMERICA PLAZA | DALLAS,TX,75202 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOWLETT, ROBERT | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUAYAMVE, CAROLYN J | SADIS & GOLDBERG L.L.C.<br>463 SEVENTH AVENUE , 16TH FLOOR | NEW YORK,NY,10118 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUAYAMVE, EDUARDO | SADIS & GOLDBERG L.L.C.<br>463 SEVENTH AVENUE , 16TH FLOOR | NEW YORK,NY,10118 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, OSCAR | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBBARD, TED | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBIAK, STACY | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUBLOT TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDGINS, LITTLETON COLUMBUS | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, MICHAEL | ROGERS PHILLIP C<br>40 PEARL STREET NW  SUITE 336 | GRAND RAPIDS,MI,48503 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, SHERRA | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, SUSAN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUDSON, THERESA | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUESIAS, PAUL E | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, GARY NEAL | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, GARY NEAL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHES, GARY NEAL | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HUGHLEY, MORTON | COON & ASSOCS BRENT<br>917 FRANKLIN - STE 210 | HOUSTON,TX,77002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGHOT, VICTORIA | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGO, BEVERLY K | COON & ASSOCIATES BRENT<br>277 DARTMOUTH ST 4TH FLOOR | BOSTON,MA,02116 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUGO, MICHAEL R | COON & ASSOCIATES BRENT<br>277 DARTMOUTH ST 4TH FLOOR | BOSTON,MA,02116 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMMEL, LAWRENCE | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHRY, CLEMOUTH V | HARPER, R VICTOR<br>717 SOUTH LINCOLN | STAR CITY,AR,71667 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUMPHRY, PATRICIA M | HARPER, R VICTOR<br>717 SOUTH LINCOLN | STAR CITY,AR,71667 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNRATH, JAMES F | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNT, ST GEORGE | MILBERG WEISS BERSHAD HYNES &<br>LERACH LLP<br>ONE PENNSYLVANIA PLAZA | NEW YORK,NY,10119 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, BENJAMIN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, KRISTY TAPLEY | DAVIS & DAVIS<br>3000 BRIARCREST DRIVE , STE 602 | BRYAN,TX,77802 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, LARONDA | SPIRO MOSS BARNESS HARRISON & BARGE<br>LLP<br>11377 W OLYMPIC BOULEVARD  FIFTH<br>FLOOR | LOS ANGELES,CA,90064 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTLEY CHEVROLET | DRENK, DOUGLAS<br>619 S ADDISON RD | ADDISON,IL,60101 | ☑ | ☑ | ☑ | UNDETERMINED |
| HURLBUTT, ALBERT | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUSTEDT CHEVROLET INC | BELLAVIA GENTILE & ASSOCIATES LLP<br>200 OLD COUNTRY ROAD | MINEOLA,NY,11501 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYLAND, JOHN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYME, MARK ANTHONY | WILLIAM F PERRY & ASSOC CO, LPA,<br>30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ☑ | ☑ | ☑ | UNDETERMINED |
| HYST, KYLE | KAHN & ASSOCIATES LLC<br>22260 HAGGERTY ROAD SUITE 250 | NORTHVILLE,MI,48167 | ☑ | ☑ | ☑ | UNDETERMINED |
| IANELLI, BERARDELLI | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| IANNICI BERGER, KAREN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| IBARROLA, ANDREW | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| IBARROLA, EULALYN | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| IFL GROUP INC | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY    SUITE 200 | ANN ARBOR,MI,48104 | ✓ | ✓ | ✓ | UNDETERMINED |
| IJUMBA, EDMUND L | SHELTON IVIE JONATHAN<br>17117 WEST NINE MILE ROAD #1211 | SOUTHFIELD,MI,48075 | ✓ | ✓ | ✓ | UNDETERMINED |
| ILLINOIS MOTOR VEHICLE REVIEW BOARD | ILLINOIS STATE ATTORNEY GENERAL<br>100 WEST RANDOLPH STREET 12TH FLOOR | CHICAGO,IL,60601 | ✓ | ✓ | ✓ | UNDETERMINED |
| IMBIEROWICZ, ANGELA | DITOMMASO LUBIN PC<br>17 W 220 22ND STREET SUITE 200 | OAKBROOK,IL,60181 | ✓ | ✓ | ✓ | UNDETERMINED |
| IMBIEROWICZ, ANGELA | DITOMMASO VICENT<br>OAK BROOK EXECUTIVE PLAZA | OAK BROOK,IL,60523 | ✓ | ✓ | ✓ | UNDETERMINED |
| INDORANTO, MARK | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| INGRAM, RICHARD | FIEGER,FIEGER,KENNEY,JOHNSON & GIROUX,P.C.<br>19390 WEST TEN MILE RD | SOUTHFIELD,MI,48075-2463 | ✓ | ✓ | ✓ | UNDETERMINED |
| INTEGRATED CONSULTANTS & ENGINEERS | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| IOVINO, ANTHONY | KAHN & ASSOCIATES LLC<br>2001 ROUTE 46 WATERVIEW PLAZA<br><br>SUITE 310 | PARSIPPANY,NJ,07054 | ✓ | ✓ | ✓ | UNDETERMINED |
| IRONHORSE, ROBIN | TUCCI LLC<br>3 SOUTH STATE STREET SUITE 1 | PAINESVILLE,OH,44077 | ✓ | ✓ | ✓ | UNDETERMINED |
| IRVINE, JOHN | GIRARD GIBBS & DEBARTOLOMEO LLP<br>601 CALIFORNIA STREET   SUITE 1400 | SAN FRANCISCO,CA,94108 | ✓ | ✓ | ✓ | UNDETERMINED |
| IRWIN, LORI | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✓ | ✓ | ✓ | UNDETERMINED |
| ISRAYELYAN, MIKAYEL | MOSESI & KALANTARIAN LLP<br>360 EAST OLIVE AVE | BURBANK,CA,91502 | ✓ | ✓ | ✓ | UNDETERMINED |
| IXTA, HILARIO | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| IXTA, MARIA | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACK DANIELS TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, AMY | KAHN & ASSOCIATES LLC<br>4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ✓ | ✓ | ✓ | UNDETERMINED |
| JACKSON, CHARLES H | MCCURDY & MCCURDY LLP<br>44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JACKSON, DALE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, DANIEL | KAHN & ASSOCIATES LLC<br>4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, JEFF | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, MELISSA | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, GREGORY | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOVELLI, JACK | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAFFE, RICHARD | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO<br>515 NORTH FLAGLER DRIVE SUITE 1701 | WEST PALM BEACH,FL,33401 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMERSON, DAVID | POWER & ASSOCIATES PC<br>ONE GREENTREE CENTRE  SUITE 201 | MARLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES COLES, BRENDA | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, NICHOLAS J | MCCOY TURNAGE & ROBERTSON<br>16496 BERNARDO CENTER DRIVE  SUITE 101 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, ROBERT | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, SAMUEL | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMES, TRICIA L | MCCOY TURNAGE & ROBERTSON<br>16496 BERNARDO CENTER DRIVE  SUITE 101 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMESON, APRIL | CALIFORNIA LEMON LAWYERS<br>1400 COLEMAN AVENUE SUITE F21 | SANTA CLARA,CA,95050 | ☑ | ☑ | ☑ | UNDETERMINED |
| JAMESON, DAVID | CALIFORNIA LEMON LAWYERS<br>1400 COLEMAN AVENUE SUITE F21 | SANTA CLARA,CA,95050 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANATOWSKI, GREG | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANES, LAWRENCE G | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANES, TERESA J | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| JANSEN, KENNETH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| JARRELL, VINSON | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JARRETT, HEIDI L | LAW & KOLAKOWSKI<br>10085 CARROLL CANYON ROAD SUITE 100 | SAN DIEGO,CA,92131 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARRETT, STEPHEN M | LAW & KOLAKOWSKI<br>10085 CARROLL CANYON ROAD SUITE 100 | SAN DIEGO,CA,92131 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, RICHARD | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| JARVIS, SHERI | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAYNES, GEORGE C | BERMAN DEVALERIO PEASE TABACCO<br>BURT & PUCILLO<br>425 CALIFORNIA STREET  SUITE 2025 | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAYNES, JANE A | BERMAN DEVALERIO PEASE TABACCO<br>BURT & PUCILLO<br>425 CALIFORNIA STREET  SUITE 2025 | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEAN BAPTISTE, ARI | WILSON KEHOE & WININGHAM<br>P.O. BOX 1317 , 2859 NORTH MERIDIAN<br>STREET | INDIANAPOLIS,IN,46206-1317 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEAN BAPTISTE, SARADGENE | WILSON KEHOE & WININGHAM<br>P.O. BOX 1317 , 2859 NORTH MERIDIAN<br>STREET | INDIANAPOLIS,IN,46206-1317 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEFFERS, ROBERT | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEFFERS, WENDELL P | GEORGE & SIPES<br>156 EAST MARKET STREET , SUITE 600 | INDIANAPOLIS,IN,46204 | ✔ | ✔ | ✔ | UNDETERMINED |
| JEFFERSON, OLLIE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENKINS, BONNIE | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENKINS, WILLIE JAMES | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENKINS, WILLIE JAMES | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENKINS, WILLIE JAMES | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENNIE, SCOTT | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENRICH, JOSEPH | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENSEN, FREDERICK | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENSEN, KAI | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ✔ | ✔ | ✔ | UNDETERMINED |
| JENSEN, VANESSA | BRIDGES YOUNG MATTHEWS & DRAKE PLC<br>315 EAST 8TH AVENUE (PO BOX 7808) | PINE BLUFF,AR,71611 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JESTER, TRACEY | KROHN & MOSS - KS<br>120 W MADISON ST 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| JILES, DAVID | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMENEZ, CARMEN E | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JIMENEZ, JOSE J | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JJ MASONRY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOELSON, MARQUETTA | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOELSON, MARQUETTA | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, BRUCE | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, CHARLIE | KROHN & MOSS - NV<br>170 SOUTH GREEN VALLEY PARKWAY<br><br>SUITE 280 | HENDERSON,NV,89012 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, DEBRA E | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, DESTINE | BALL W GORDON<br>550 W MAIN AVE, STE 750 | KNOXVILLE,TN,37902 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JAMES A | CROWN CENTER, 580 EAST MAIN STREET,<br>SUITE 600 | NORFOLK,VA,23510-2212 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, JOHN R | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LARRY B | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LEON | YEOTIS DEAN T LAW OFFICES OF<br>611 WEST COURT STREET | FLINT,MI,48503 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, LLOYD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, MICHELLE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOHNSON, SHAWN | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOKINEN, HEATHER | BRENNAN LAW OFFICE<br>3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOLLY, MARCUS LEE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JOLLY, MARCUS LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOLLY, MARCUS LEE | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONAS, MARK | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONAS, STEPHANIE | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES MOTORS LLC STEVE | JONES MOTORS LLC STEVE 3600 NORTH WASHINGTON | FORREST CITY,AR,72335 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, CHRISTOPHER | STONE LAW FIRM PLC 3030 N 3RD STREET SUITE 200 | PHOENIX,AZ,85012 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, JOYCE P | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, JOYCE P | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, JOYCE P | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, KEITH | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, LAURIE STALEY | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, LUTHER | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RENEE | CHESSON, CHRISTIAN D ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RUBIN R | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RUBIN R | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| JONES, RUBIN R | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, ALBERTINA | KAHN & ASSOCIATES LLC 4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JACQUELINE | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, JANNAH | KAHN & ASSOCIATES LLC 100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ✔ | ✔ | ✔ | UNDETERMINED |
| JORDAN, MARCUS | DRIGGERS SCHULTZ & HERBST PC 2600 WEST BIG BEAVER ROAD SUITE 550 | TROY,MI,48084 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| JORDAN, NICHOLAS | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOZWIAK, RICHARD | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| JUILLET, CHRISTINE | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAIN, BARBARA | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAIN, BARBARA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| KALUAU, TITA | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAMPA, DEBORAH S | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAPPELER, LORIE LYN | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| KARAMANOUKIAN, ALBER | MARGARIAN LAW OFFICE OF HOVANES 13423 VENTURA BOULEVARD SUITE 303 | SHERMAN OAKS,CA,91423 | ☑ | ☑ | ☑ | UNDETERMINED |
| KASABYAN, MARINE | STARR ROBERT L 4768 PARK GRANADA, SUITE 212 | CALABASAS,CA,91302 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATHREIN, GERALD | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATIC, EDWARD M | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATULKA, MICHAEL A | OLTMAN FLYNN & KUBLER 415 GALLERIA PROFESSIONAL BUILDING  915 MIDDLE RIVER DRIVE | FORT LAUDERDALE,FL,33304-3585 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATZ TECHNOLOGY LICENSING LP RONALD A | COOLEY GODWARD LLP FIVE PALO ALTO SQUARE 3000 EL CAMINO REAL | PALO ALTO,CA,94306-2155 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATZ TECHNOLOGY LICENSING LP RONALD A | SIEBMAN REYNOLDS BURG & PHILLIPS LLP FEDERAL COURTHOUSE SQUARE 300 NORTH TRAVIS STREET | SHERMAN,TX,75090 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATZ, SANDI | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAUFMAN, LARRY | SCHUBERT & REED LLP TWO EMBACADERO CENTER  SUITE 1600 | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAUFMAN, LARRY | TRUJILLO RODRIGUEZ & RICHARDS LLC 3 KINGS HIGHWAY EAST | HADDONFIELD,NJ,08033 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAUFMAN, LARRY | INNELLI & MOLDER 325 CHESTNUT STREET  SUITE 903 | PHILADELPHIA,PA,19106 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAUFMAN, LARRY | CHIMICLES JACOBSEN & TIKELLIS ONE RODNEY SQUARE , P O BOX 1035 | WILMINGTON,DE,19899 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KAURICH, JACK | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEGAN, RYAN | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEPMAN, BENJAMIN | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEPMAN, MEGAN | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLER, LEWIS | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLER, MICHELE | TORRES PETER JR LAW OFFICE OF<br>2620 MCCULLOUGH AVE , STE 200 | SAN ANTONIO,TX,78212-3642 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLER, ROSS | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLEY, DANNY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLEY, SUSAN K | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, LAWRENCE J | KAHN & ASSOCIATES LLC<br>12122 TESSON FERRY ROAD SUITE 101 | SAINT LOUIS,MO,63128 | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLY, MARIE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMLER, JOSEPH | 1408 LYNBROOK DRIVE | YARDLEY,PA,19067 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, GREG | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEMP, MURLE D | KALIKMAN & MASNIK<br>2 KINGS HIGHWAY WEST | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDALL, EDWIN J | WHITE CHOATE WATKINS & MROCZKO LLC<br>100 WEST CHEROKEE AVENUE | CARTERSVILLE,GA,30120 | ☑ | ☑ | ☑ | UNDETERMINED |
| KENDALL, IPHIGENIA F | WHITE CHOATE WATKINS & MROCZKO LLC<br>100 WEST CHEROKEE AVENUE | CARTERSVILLE,GA,30120 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERBER, DUSTIN | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERN, BILLY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERNOHAN, KEVIN | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERNS, HELEN J | BALL W GORDON<br>550 W MAIN AVE, STE 750 | KNOXVILLE,TN,37902 | ☑ | ☑ | ☑ | UNDETERMINED |
| KERR, DIANA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KERR, KYLE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| KERR, SEAN | KROHN & MOSS - NV<br>170 SOUTH GREEN VALLEY PARKWAY<br><br>SUITE 280 | HENDERSON,NV,89012 | ✔ | ✔ | ✔ | UNDETERMINED |
| KEY EQUIPMENT FINANCE | DAVID A WOLFE<br>2155 BUTTERFIELD DRIVE SUITE 200 | TROY,MI,48084 | ✔ | ✔ | ✔ | UNDETERMINED |
| KFM FOOD MARKET LLC | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KHACHIKYAN, RAZMIK | MCGEE LAW OFFICES OF WILLIAM R<br>411 N CENTRAL AVENUE SUITE 230 | GLENDALE,CA,91203 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIDD, ROBERT | STARR, ROBERT L<br>23277 VENTURA BLVD | WOODLAND HILLS,CA,91364 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIEKERT AG | KF ROSS PC<br>5683 RIVERDALE AVENUE SUITE 203<br><br>BOX 900 | RIVERDALE,NY,10471-0900 | ✔ | ✔ | ✔ | UNDETERMINED |
| KILMON, ASHLEY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KILMON, JEREMY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KIMMEL & SILVERMAN | 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINCH, GEORGIA | SICKLES LAW OFFICES OF MICHAEL W PLLC<br>37611 RADDE | CLINTON TOWNSHIP,MI,48036 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINDER, BILLY W | MEYER & FORD   MICHAEL GLASSER<br>120 CAPITOL STREET, PO BOX 1 1090 | CHARLESTON,WV,25339 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINDER, DONALD W | MEYER & FORD   MICHAEL GLASSER<br>120 CAPITOL STREET, PO BOX 1 1090 | CHARLESTON,WV,25339 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING & SPENCER PAINT CONTR INC | TURNER & TURNER PC<br>1426 22ND AVENUE | TUSCALOOSA,AL,35401 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, CONNIE | JONES PAMELA R LAW OFFICE OF<br>416 TRAVIS STREET SUITE 1104 | SHREVEPORT,LA,71101 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, DANIEL | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, HARRY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, LEWIS Y | TURNER & TURNER PC<br>1426 22ND AVENUE | TUSCALOOSA,AL,35401 | ✔ | ✔ | ✔ | UNDETERMINED |
| KING, TYLER | CONSUMER LEGAL SERVICES<br>33159 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| KINGFISHER, NELSON | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KINLEY, WILLIAM LEE | COLLINS LIVEOAK & BOYLES PC<br>2021 MORRIS AVENUE SUITE 200 | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIRKWOOD, CHERYL | KREINDLER & KREINDLER LLP<br>707 WILSHIRE BOULEVARD SUITE 4100 | LOS ANGELES,CA,90017 | ☑ | ☑ | ☑ | UNDETERMINED |
| KIRKWOOD, CHERYL | HEDRICK SMITH PLLC<br>800 FIFTH AVENUE SUITE 4000 | SEATTLE,WA,98104 | ☑ | ☑ | ☑ | UNDETERMINED |
| KITE PAINTING COMPANY | CONWAY FARRELL CURTIN & KELLY P.C.<br>48 WALL STREET | NEW YORK,NY,10005 | ☑ | ☑ | ☑ | UNDETERMINED |
| KJELLGREN, TARA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLABURNER, STAMATIA | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLARA, MARY | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLAUMENZER, MICHELLE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLAUMENZER, RODNEY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLEIN, JOEL | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLEIN, MARYANNE | HODGES AND ASSOCIATES<br>675 S ARROYO PARKWAY SUITE 350 | PASADENA,CA,91105 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLEMAN, JASON | SCHMIDT & SCHMIDT<br>P O BOX 146 | WAUSAU,WI,54402-0146 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLEVICKAS, MELANIE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLEVICKAS, MICHAEL | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| KLUKAS, STEVE | HAUER FARGIONE AND LOVE PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNAPP, DONALD E | KNAPP, DONALD E<br>727 CHERRY STREET | HELENA,AR,72342 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNAPP, RAYMOND | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| KNUTSON, GEORGE | GUTMAN HOWARD A LAW OFFICE OF<br>230 ROUTE 206 SUITE 307 | FLANDERS,NJ,07836 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOBITZ, GEORGE | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEN, CHRISTOPHER | EKENNA NWAJEI & CO LLP<br>4221 WILSHIRE BLVD SUITE 392 | LOS ANGELES,CA,90010-3880 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOEPKE, EUNICE A | JASTROCH & LABARGE S.C.<br>P O BOX 1487 FREEDOM SQUARE , 640 W<br>MORELAND BLVD | WAUKESHA,WI,53187-1487 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KOEPKE, GERALD F | JASTROCH & LABARGE S.C. P O BOX 1487 FREEDOM SQUARE , 640 W MORELAND BLVD | WAUKESHA,WI,53187-1487 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOGER, VERNON | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOGLER, LORI | KROHN & MOSS - AZ 111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOHANARIEH, DAN | KOHANARIEH RAMIN LAW OFFICES OF 555 WEST FIFTH STREET 31ST FLOOR | LOS ANGELES,CA,90013 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOLDOFF, RICHARD | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOON, ELIZABETH A | KEENUM GREGORY D 219 WEST COLLEGE STREET | BOONEVILLE,MS,38829 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOON, OBIE T | KEENUM GREGORY D 219 WEST COLLEGE STREET | BOONEVILLE,MS,38829 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOONS, STACY | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| KORMILITSA TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOROSEC, IGOR | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSANKE, PAUL | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSOWSKI, ROMAN | CHILDRESS LAW OFFICE 5100 INDIAN SCHOOL RD. NE, SUITE 28 | ALBUQUERQUE,NM,87110 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOSTIN, ELIZABETH L | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOVACS, ALEXANDER | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOVACS, STEVEN | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWALKSI, KEVIN P | HORIZONS LAW GROUP LLC 7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWNY, ANA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOWNY, STEPHEN | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZLOWSKI, EDWARD M | CLIFFORD LAW OFFICES PC 120 LASALLE STREET, 31ST FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZLOWSKI, JOSEPHINE | KAHN & ASSOCIATES LLC 22260 HAGGERTY ROAD SUITE 250 | NORTHVILLE,MI,48167 | ✔ | ✔ | ✔ | UNDETERMINED |
| KOZLOWSKI, MARGARET | CLIFFORD LAW OFFICES PC 120 LASALLE STREET, 31ST FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KRAEMER, GEORGE M | AIKEN & SCOPTUR SC<br>2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRIVISKY, PATTI J | KRIVISKY BARRY M<br>400 GARDEN CITY PLAZA SUITE 300 | GARDEN CITY,NY,11530 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROHN AND MOSS LTD | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KROSHKA TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUEGER, KRISTYN F | SLOUGH CONNEALY IRWIN<br>4051 BROADWAY BOULEVARD SUITE 3 | KANSAS CITY,MO,64111 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUEGER, MICHAEL T | SLOUGH CONNEALY IRWIN<br>4051 BROADWAY BOULEVARD SUITE 3 | KANSAS CITY,MO,64111 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUMHOLZ, DENNIS | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUPKA, DONALD | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUPKA, TINA | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUPSKY, MARYANN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRUSE TECHNOLOGY PARTNERSHIP | KNOBBE MARTENS OLSEN & BEAR LLP<br>2040 MAIN STREET FOURTEENTH FLOOR | IRVINE,CA,92614 | ✔ | ✔ | ✔ | UNDETERMINED |
| KRYSYNA, BOGDAN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| KSYNIAK, ALICE M | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUBAKH, TARAS | FREYDIN, DAVID<br>400 SKOKIE BLVD SUITE 380 | NORTHBROOK,IL,60062 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUDLOCK, SUZANNE | PERRY CHERNOSKY & ASSOCIATES CO LPA<br>30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUHLMAN, ROBERT | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUHNS, DEBRA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUHNS, PHILLIP | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUMMER, LANCE | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ✔ | ✔ | ✔ | UNDETERMINED |
| KUMP, EDWARD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| KURITZ, STEPHEN W | LAW OFFICES OF DAVID GORBERG & ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| KUSHNER, BARRY | BERMAN & BERNSTEIN<br>TEN POST OFFICE SQUARE | BOSTON,MA,02109 | ☑ | ☑ | ☑ | UNDETERMINED |
| KUZNECOV, ALEXANDER | CHERNOSKY DAVID J<br>55 PUBLIC SQUARE  SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| KWIATKOWSKI, GREGORY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABOLLITA, TIFFANY | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LABOY, COLLEEN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LACOSTE TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADE, TERRY D | FOSTER RAIDER & JACKSON PC<br>201 3RD STREET NW #1300 | ALBUQUERQUE,NM,87102 | ☑ | ☑ | ☑ | UNDETERMINED |
| LADENSACK, WILLIS | ADAMS W DOUGLAS<br>1829 NORWICH STREET , P O BOX 857 | BRUNSWICK,GA,31521-0857 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAHR, LARRY | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAIRMORE, ROBERT | CALIFORNIA LEMON LAWYERS<br>1400 COLEMAN AVENUE SUITE F21 | SANTA CLARA,CA,95050 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMATRICE, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, JASON | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMB, LARRY | KAHN & ASSOCIATES LLC<br>22260 HAGGERTY ROAD SUITE 250 | NORTHVILLE,MI,48167 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERSON, JULIE | SLACK & DAVIS<br>2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, FRED | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMBERT, THOMAS | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMONDS, GARY NEIL | EGERTON & ASSOCIATES<br>P O BOX 1920 222 COMMERCE PLACE | GREENSBORO,NC,27402 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMPE, DENNIS | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMPHERE, LAWWRENCE | PARKER BRIAN P<br>30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAMTECH INC | SLUSHER RODNEY B<br>425 NORTH COURT STREET | FLORENCE,AL,35630 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAND, SANDRA H, | COVEY REBECCA<br>500 NE 4TH STREET , SUITE 100 | FT LAUDERDALE,FL,33301 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDEROS, CYNTHIA | 604 PROSSER ST | BAKERSFIELD,CA,93309 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LANDEROS, FERNANDO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDIS, JAMES | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDRY, FRANK | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANDSCAPE IT INC | KAHN & ASSOCIATES LLC<br>230 ALBERBURY COMMONS COURT | WAKE FOREST,NC,27587 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANE, CHRISTY | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANE, ROBERT | KROHN & MOSS - AZ<br>111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANG, LAWRENCE | TRUMP ALIOTO TRUMP & PRESCOTT LLP<br>2280 UNION STREET | SAN FRANCISCO,CA,94123 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANGER, GARY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANGOUSSIS, MATTHEW | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANPHERE, SHAWN | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANTIER, BRIAN T | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANZETTA, CARMEN A | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPIERRE, JOSEPH | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPIETRA, CATHERINE | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAPIETRA, GERALD | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARIMER, ALAN F | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARISH, KAREN | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LARSON, DAVID E | PRO SE<br>1183 BEECH STREET | ST PAUL,MN,55106- | ☑ | ☑ | ☑ | UNDETERMINED |
| LARSON, JEROME L | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASASSO, NICOLE | DEPETRIS LAW OFFICE OF PAUL<br>4 UNION STREET, SUITE 204 | MEDFORD,NJ,08055 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASICA, FAITH | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|:-:|:-:|:-:|---|
| LASICA, KENNETH | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASKEWICH, JEREMY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASPATA, CHARLES | KAHN & ASSOCIATES LLC<br>10 CRESTMONT ROAD SUITE 4N | MONTCLAIR,NJ,07042 | ☑ | ☑ | ☑ | UNDETERMINED |
| LASSER, STUART | HARWOOD LLOYD LLC<br>130 MAIN STREET | HACKENSACK,NJ,07601 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUDERDALE, NORWOOD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUIRCELLA, MICHAELA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAURICELLA, ALAN | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAURSEN, PAUL | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUSTRUP, JOHN KARL | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAUZON, DOUG | WALLBRIDGE WALLBRIDGE<br>24 PINE STREET SOUTH | TIMMINS,ON,P4N2J8 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAVERDURE, KENT | WEISSMAN & GUNN PLLC<br>PO BOX 16380 | PHOENIX,AZ,85011 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAVIRE, JEFF | CONSUMER LEGAL SERVICES<br>33159 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAW, WILLIAM | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWRENCE, JERRY | LUPARDUS TIMOTHY P<br>P O BOX 1680 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWRENCE, JOHN PAUL | KAHN & ASSOCIATES LLC<br>5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWRENCE, LEAH | LUPARDUS TIMOTHY P<br>P O BOX 1680 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWRENCE, NED | PERKINS JEFFERY K<br>1275 COLUMBUS SUITE 209 | SAN FRANCISCO,CA,94133 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWS, ELEANOR E | KUKOVICH & TOBIN<br>P O BOX 470 , 142 ALWINE AVENUE | GREENSBURG,PA,15601 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWSON, BILLY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWSON, ROBERT T | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAWSON, ROY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAYNE, JOSEPH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LAZO, VICENTE | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEAFERS, BILLIE | MCCONNELL KENNETH B<br>COUNTY ROAD 413 | MCMILLAN,MI,49853 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEAFERS, JERRY | MCCONNELL KENNETH B<br>COUNTY ROAD 413 | MCMILLAN,MI,49853 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEAHY, RAYMOND | 539 SUGARTREE ROAD | SOUTHAMPTON,PA,18966 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBECK, JEFFREY | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEBECK, TARA | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDOUX, CARLA | HENNESSY LAW OFFICES OF J PATRICK<br>401 EDWARDS ST SUITE 1310 | SHREEVEPORT,LA,71161-0091 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEDOUX, JACK | HENNESSY LAW OFFICES OF J PATRICK<br>401 EDWARDS ST SUITE 1310 | SHREEVEPORT,LA,71161-0091 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, AARON | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, BROOKE E | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, DEUK | LEE & ASSOCIATES GINAM<br>880 W FIRST STREET SUITE 523 | LOS ANGELES,CA,90012 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, MICHAEL | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, ROSS | EKENNA NWAJEI & CO LLP<br>4221 WILSHIRE BLVD SUITE 392 | LOS ANGELES,CA,90010-3880 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, SCOTT | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGGINS, EDDIE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M<br>1930 EAST MARLTON PIKE SUITE T11 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGGINS, JANETTE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M<br>1930 EAST MARLTON PIKE SUITE T11 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGUIZAMON, BERTHA | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEHMER, JULIE | 516 SUNDAY DR | HARRISBURG,PA,17111 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEIGHLITER, KING | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEIST, EARNEST | WEISBERG AND MEYERS LLC 4201 W PARMER LANE SUITE A250 | AUSTIN,TX,78727 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEIST, NANCY | WEISBERG AND MEYERS LLC 4201 W PARMER LANE SUITE A250 | AUSTIN,TX,78727 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEISTER, STEVEN | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEMM, BRIAN | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEONARD, AMY | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEONARD, LEONARD | KAHN & ASSOCIATES 17295 CHESTERFIELD AIRPORT ROAD  SUITE 200 | CHESTERFIELD,MO,63005 | ✔ | ✔ | ✔ | UNDETERMINED |
| LERFALD, JEFF | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| LERFALD, JEFF | ZIMMERMAN REED 651 NICOLLET MALL - SUITE 501 | MINNEAPOLIS,MN,55402 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESKANIC, GLORIA | KIMMEL & SILVERMAN 210 GRANT STREET SUITE 202 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESKANIC, SEAN | KIMMEL & SILVERMAN 210 GRANT STREET SUITE 202 | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LESON CHEVROLET COMPANY INC | STOUTZ & STOUTZ 3606 CANAL STREET | NEW ORLEANS,LA,70119 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVERENZ, EVELYNN L | LAW OFFICE OF STARR ROBERT L 4768 PARK GRANADA SUITE 212 | CALABASAS,CA,91302 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVEZU, GREGORY | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVEZU, SANDRA | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVIN, ERIN | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVIN, JOHN P | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVIN, MARK | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVY, AARON | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVY, KRISTEN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEVY, MEIR | SAVERI & SAVERI P.C. ONE EMBARCADERO CENTER , SUITE 1020 | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LEVY, MELODEE | SAVERI & SAVERI P.C.<br>ONE EMBARCADERO CENTER , SUITE 1020 | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWANDOWSKI, FRANK | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, ALICIA | THOMAS MEANS GILLIS & SEAY PC<br>100 PEACHTREE STREET N W  SUITE 400 | ATLANTA,GA,30303 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, CLIFORD FERMAN | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, CLIFORD FERMAN | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, CLIFORD FERMAN | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, DEBORAH | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JAMES | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JAMES | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JANET ANN | AIKEN & SCOPTUR SC<br>2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JEREMY | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, JEREMY | 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, LORI | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, MARION | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, MICHELLE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEWIS, SPENCER RAY | AIKEN & SCOPTUR SC<br>2600 N MAYFAIR ROAD SUITE 1030 | MILWAUKEE,WI,53226 | ✔ | ✔ | ✔ | UNDETERMINED |
| LEYNER, JASON | BUCHMAN MICHAEL M<br>ONE PENNSYLVANIA PLAZA | NEW YORK,NY,10119 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIBERTY PRINTING & OFFICE SUPPLIES | 1530 DEKALB PK | PENLLYN,PA,19422 | ✔ | ✔ | ✔ | UNDETERMINED |
| LICKSTEIN, JAIMI | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIEBMAN, DANA | KAHN & ASSOCIATES LLC<br>100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIGHTNER, RENEE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| LIKHLIYAN, ABRAM | GOLDEN LAW OFFICES OF ALAN R<br>16830 VENTURA BLVD SUITE 347 | ENCINO,CA,91436 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LIMAGE, RALPH | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIMP DA COSTA MAFRA, ATILA | OSMAR BRINA CORREA LIMA 2583 CURITIBA STREET | LOURDES,BELO HORIZONTE - MG, | ☑ | ☑ | ☑ | UNDETERMINED |
| LINCOLN, KATHERINE W | THREADGILL LAW FIRM PC 9724 KINGSTON PIKE SUITE 701 | KNOXVILLE,TN,37922 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDE, KENNETH | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDERMAN, DAVID | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSAY, LISA A | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSAY, LISA A | VONBRIESEN & ROPER 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | MILWAUKEE,WI,53201-3262 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDSAY, LISA A | BERGER & MONTAGUE P.C. 1622 LOCUST STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINN, HAROLD | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPPERT, GEORGEANN | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIPTON, ALBERT | OXMAN TULIS KIRKPATRICK WHYATT & GELGER LLP 120 BLOOMINGDALE ROAD | WHITE PLAINS,NY,10605 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE ROCK AUTO GROUP | HOPE TRICE & ODWYER PA 211 SPRING STREET | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LITTLE, THEODORE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVENGOOD, ANDREW | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| LIVINGSTON, BENJAMIN | WHITLARK & BALLOU LAW FIRM PO BOX 7702 1708 MAIN STREET | COLUMBIA,SC,29201 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, BERNADETTE | RING STEPHEN H P.C. 51 MONRE STREET , SUITE 1800 | ROCKVILLE,MD,20850 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, BRETT A | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, HARLENE A | JOYCE BRIAN C 1020 SW TAYLOR STREET | PORTLAND,OR,97205 | ☑ | ☑ | ☑ | UNDETERMINED |
| LLOYD, TIMOTHY | RING STEPHEN H P.C. 51 MONRE STREET , SUITE 1800 | ROCKVILLE,MD,20850 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOHMAN, JEFFREY M | SCHACK ALEXANDER M LAW OFFICES 11440 W BERNARDO COURT  SUITE 300 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOHMAN, JEFFREY M | MOGIN LAW FIRM PC<br>110 JUNIPER STREET | SAN DIEGO,CA,92101 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOMBARDO, ANTHONY | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT<br>STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, CHARLIE | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, RICHARD C | HOLT, KRISTINE W<br>1518 WALNUT STREET, SUITE 800 | PHILADELPHIA,PA,19102 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONG, VIRGINIA | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ✔ | ✔ | ✔ | UNDETERMINED |
| LONSBURY, JAMES | CHERNOSKY DAVID J<br>55 PUBLIC SQUARE  SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ ROBLES, GABRIELA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, CARMEN | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, CARMEN | GLADSTONE LESLIE L<br>1040 N CALVERT STREET | BALTIMORE,MD,21202 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, DELIA I | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, EDGAR | SOHN & ASSOCIATES  /  SOHN DOUGLAS C<br>110 WEST C STREET  SUITE 1300 | SAN DIEGO,CA,92101 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, ESTHER | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, ISABEL | SOHN & ASSOCIATES  /  SOHN DOUGLAS C<br>110 WEST C STREET  SUITE 1300 | SAN DIEGO,CA,92101 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, MIGUEL | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN<br>VALLEY,CA,92708 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, RAFAEL | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, VINCENT | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOPEZ, WANDA | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOR, SOPHEA | ALEXANDER ADAM S<br>31275 NORTHWESTERN HWY , SUITE 121 | FARMINGTON HILL,MI,48334 | ✔ | ✔ | ✔ | UNDETERMINED |
| LORANZO, TIFFANY | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| LOREN BUICK INC | HARTE WILLIAM J LTD<br>111 W WASHINGTON ST | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| LORENZ, JOHN | KAHN & ASSOCIATES LLC<br>1751 LINCOLN HIGHWAY | NORTH<br>VERSAILLES,PA,15137 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LOSADA AUTO TRUCK INC | PORTELA EMMA SARA EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOTT, SUSAN RAE | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOUDEN, HELEN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOUIS, ANGELA | SCHLICHTER & SHONACK LLP 3601 AVIATION BLVD SUITE 2700 | MANHATTAN BEACH,CA,90266 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOUISIANA CASINO TRAINING CENTER LCTC INC | FISCHER & MCMAHON 3421 YOUREE | SHREVEPORT,LA,71105 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVASZ, CHRISTOPHER M | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVATO, ALFRED | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVATO, CHERISEE | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVE, BROOKE ALEXIS | RAND GARY & RAND-LEWIS SUZANNE 5990 SEPULVEDA BLVD. #330 | VAN NUYS,CA,91411-2523 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVELACE, SEAN | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVETT, APRIL | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOVETT, ARMEN | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, ALTON LEONARD | DALTON LAW FIRM 110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, KAREN | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWE, RONALD | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWERS, DEBORAH | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOWERY, BROOKS | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOZANO, JESS | 10602 BRANDYWINE FALLS | BAKERSFIELD,CA,93312 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOZANO, KEVIN | 10602 BRANDYWINE FALLS | BAKERSFIELD,CA,93312 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUBELLI, UMBERTO CHIRONI | PAPALE LAWRENCE G LAW OFFICES 1308 MAIN STREET  SUITE 117 | ST HELENA,CA,94574 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCAS, DERON | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCAS, FABIAN | BICKEL LAW FIRM 100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LUCAS, JESSICA | BICKEL LAW FIRM 100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCAS, KLEY | SHRAGER SPIVEY & SACHS 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCAS, TIFFANY | SHRAGER SPIVEY & SACHS 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCHESSI, JAMIE | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCIA DOS SANTOS SILVA E SILVA, ANA | OSMAR BRINA CORREA LIMA 2583 CURITIBA STREET | LOURDES,BELO HORIZONTE - MG, | ☑ | ☑ | ☑ | UNDETERMINED |
| LUCIUS, MICHAEL | SOLES LAW OFFICES OF ROBERT E LPA 6545 MARKET AVENUE NORTH | NORTH CANTON,OH,44721 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUDWIG, RAE ANN | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUGIOYO, BRIAN | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUGIOYO, NICOLE | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUGO AUTO SALES INC | PORTELA EMMA SARA EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUKATHER, PAUL | HUTCHENS, LAWRENCE J 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUMA, YVROSE | CONSUMER LEGAL SERVICES PC 649 N YORK ROAD | ELMHURST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, CAROLINA L | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, MARIA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, ROBERTO | BICKEL LAW FIRM 100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUNA, ZORAIDA | BRUALDI LAW FIRM 29 BROADWAY  SUITE 1515 | NEW YORK,NY,10006 | ☑ | ☑ | ☑ | UNDETERMINED |
| LURIE, CRAIG A | ROSNER LAW & MANSFIELD 10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUSTER, TERRILYN | ANDERSON JOHN D     DEVEREUX, DENNIS M 1007 OLIVE STREET , 3RD FLOOR | ST LOUIS,MO,63101 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUTZ, REX | LIPSON NEILSON COLE SELTZER & GARIN 2301 WEST BIG BEAVER ROAD, SUITE 525 | TROY,MI,48084-3328 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LY, SANDRA | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYLE, DONALD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYLES, MICHELLE | LAND, JANET M<br>119 RACINE STREET SUITE 200C | MEMPHIS,TN,38111 | ✓ | ✓ | ✓ | UNDETERMINED |
| LYLES, TOMMY | LAND, JANET M<br>119 RACINE STREET SUITE 200C | MEMPHIS,TN,38111 | ✓ | ✓ | ✓ | UNDETERMINED |
| MA, MAX | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACDONALD, JAMES A | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACK TRUCK INC | 2100 MACK BLVD,P.O. BOX M | ALLENTOWN,PA,18105 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACK, CANDICE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACKIE, SUSAN | BERGER & MONTAGUE P.C.<br>1622 LOCUST STREET | PHILADELPHIA,PA,19103 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACKIE, SUSAN | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✓ | ✓ | ✓ | UNDETERMINED |
| MACKIE, SUSAN | VONBRIESEN & ROPER<br>411 EAST WISCONSIN AVENUE - SUITE 700 -<br>P O BOX 3262 | MILWAUKEE,WI,53201-3262 | ✓ | ✓ | ✓ | UNDETERMINED |
| MADDOX, DAVID | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAFRA, ANALIZ FREIRE | OSMAR BRINA CORREA LIMA<br>2583 CURITIBA STREET | LOURDES,BELO<br>HORIZONTE - MG, | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGANA, MARIA | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGARITY CHEVROLET INC | MCNEES WALLACE & NURICK<br>100 PINE ST , P O BOX 1166 | HARRISBURG,PA,17108-1166 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGNA CLOSURES OF AMERICA INC | MAGNA INTERNATIONAL INC<br>337 MAGNA DRIVE | AURORA,ON,L4G | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGNANO, SALVADOR | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGNUS, HERMAN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGOON, RICHARD | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAGSAM, DEBRA J | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHABIR, ESTELA | SQUITIERI & FEARON LLP<br>521 FIFTH AVENUE 26TH FLOOR | NEW YORK,NY,10175 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MAHARAJ, ADESH | WILD & SPRINGER<br>50 COURT STREET | BROOKLYN,NY,11201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHARAJ, NIKIE | WILD & SPRINGER<br>50 COURT STREET | BROOKLYN,NY,11201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHECHA, JHENNY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHECHA, MARIA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHECHA, VICTOR | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAHON, ROBERT | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAIBERG ESTACIO DE FREITAS, MELISSA | SLACK & DAVIS<br>2911 TURTLE CREE BLVD - 14TH FLOOR | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAILO, RAY | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAIN STREET CHEVROLET LLC | EDGAR LAW FIRM LLC<br>1032 PENNSYLVANIA AVENUE | KANSAS CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJEWSKI, ANDREW | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJOR CADILLAC INC | EDGAR LAW FIRM LLC<br>1032 PENNSYLVANIA AVENUE | KANSAS CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJOR, F LEE | EDGAR LAW FIRM LLC<br>1032 PENNSYLVANIA AVENUE | KANSAS CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJOR, GABRIELLE | POPE & GENTILE<br>15888 MAIN STREET,SUITE 217 | HESPERIA,CA,92345 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAJOR, JOHN T | EDGAR LAW FIRM LLC<br>1032 PENNSYLVANIA AVENUE | KANSAS CITY,MO,64105 | ✓ | ✓ | ✓ | UNDETERMINED |
| MAKUCH, DANIEL | GORBERG DAVID J<br>1301 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALEEH, JOHN | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALINKA TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALLAS, JEFFREY P | MALLAS, JEFFREY P<br>10405 ORKINEY DR | LAS VEGAS,NV,89144 | ✓ | ✓ | ✓ | UNDETERMINED |
| MALPICA, MELCHOR | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANAHAN, AMANDA | CRENSHAW KYLE LAW OFFICES OF<br>4675 MACARTHUR COURT SUITE 550 | NEWPORT BEACH,CA,92660 | ✓ | ✓ | ✓ | UNDETERMINED |
| MANBECK, DAVID | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MANIACI, JOE | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANN, RICHARD | 2916 OFFUTT ROAD | RANDALLSTOWN,MD,21133 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANN, RICK A | NORMAN TAYLOR & ASSOCIATES<br>425 WEST BROADWAY | GLENDALE,CA,91204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANNING, CORY | HEDRICK SMITH PLLC<br>800 FIFTH AVENUE SUITE 4000 | SEATTLE,WA,98104 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANNING, RICKY | HEDRICK SMITH PLLC<br>800 FIFTH AVENUE SUITE 4000 | SEATTLE,WA,98104 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANNING, TAYLOR | HEDRICK SMITH PLLC<br>800 FIFTH AVENUE SUITE 4000 | SEATTLE,WA,98104 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANONIAN, CHRISTOPHER | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANOR, JACQUELINE | BOLZ LOVASZ TOTH & RUGGIERO PLLC<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANTOOTH, NICOLE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANTOOTH, WILLIAM | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANUEL, PEARL | WEIGAND, JOSEPH J<br>220 PROGRESSIVE BLVD SUITE A | HOUMA,LA,70361 | ✔ | ✔ | ✔ | UNDETERMINED |
| MANUKYAN, VARDAN M | MARGARIAN LAW OFFICE OF HOVANES<br>13423 VENTURA BOULEVARD SUITE 303 | SHERMAN OAKS,CA,91423 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARCHESANO, RICHARD | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ✔ | ✔ | ✔ | UNDETERMINED |
| MAREK, DANIEL | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARIE, JAMI | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARINE, ANTHONY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARIOTTI, DAVID | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARKOSYAN, EDVARD | TAYLOR & ASSOCIATES NORMAN<br>425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARROQUIN, RALPH | FETT & FIELDS<br>805 EAST MAIN STREET | PINCKNEY,MI,48169 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARSH, ALBERT J | DONOHOE LAW OFFICES OF KAN TUNG<br>760 MARKET STREET SUITE 745 | SAN FRANCISCO,CA,94102 | ✔ | ✔ | ✔ | UNDETERMINED |
| MARSH, JACQUELINE | DONOHOE LAW OFFICES OF KAN TUNG<br>760 MARKET STREET SUITE 745 | SAN FRANCISCO,CA,94102 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARSH, KARL | LOVINS LAW FIRM PA<br>120 COLLEGE STREET | ASHVILLE,NC,28801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSH, TINA RENEE | LOVINS LAW FIRM PA<br>120 COLLEGE STREET | ASHVILLE,NC,28801 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL CHEVROLET II LP LAWRENCE | GREEN, WILLIAM T<br>11 GREENWAY PLAZA SUITE 2820 | HOUSTON,TX,77046 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL CHEVROLET II LP LAWRENCE | GREEN WILLIAM T III<br>ELEVEN GREENWAY PLAZA , SUMMIT TOWER, SUITE 2820 | HOUSTON,TX,77046 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL CHEVROLET LAWRENCE | GREEN WILLIAM T III<br>ELEVEN GREENWAY PLAZA , SUMMIT TOWER, SUITE 2820 | HOUSTON,TX,77046 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, PAMELA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTELL, ERIC | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, BRIAN GREGORY | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, ERICA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JASON | ROSE LAW FIRM PLLC - NY<br>501 NEW KARNER | ALBANY,NY,12205 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JEANNE | YOUNG & YEARGIN LLC,<br>507 CANTON ROAD | AKRON,OH,44312 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JENNIFER | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, JERRY | KAHN & ASSOCIATES<br>17295 CHESTERFIELD AIRPORT ROAD<br><br>SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, KRISTYN | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, MARIZABEL | JAFFE DOUGLAS<br>402 WEST BROADWAY - 4TH FLOOR | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, P JEFF | MCGOUGAN LAW FIRM LLC<br>1180 HIGHWAY NORTH SUITE 2 P O BOX 250 | LITTLE RIVER,SC,29566 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, PHILLIP | YOUNG & YEARGIN LLC,<br>507 CANTON ROAD | AKRON,OH,44312 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, ROBERT T | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, SCOTT | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, TODD | JAFFE DOUGLAS<br>402 WEST BROADWAY - 4TH FLOOR | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MARTINE, MARCY | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, AMANDA | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, FRANCISCO | JUSTMAN APC LAW OFFICES OF JONATHAN S<br>522 SOUTH SEPULVEDA BLVD SUITE 112 | LOS ANGELES,CA,90049 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, JONATHAN M | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, RALPH | STARR ROBERT L<br>4768 PARK GRANADA, SUITE 212 | CALABASAS,CA,91302 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINEZ, SAMUEL GONZALEZ | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASCARELLA, DONALD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASCARO, DONNA | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, LYDIA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASONRY, JB | BLUMENTHAL & MARKHAM<br>2255 CALLE CLARA | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASSUCCI, ANTHONY | GARIN, JOSEPH P<br>7887 EAST BELLEVIEW AVE, SUITE 1100 | DENVER,CO,80111 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASTROBATTISTA, MICHAEL J | FOSTER & WALSH LLP<br>7777 ALVARADO ROAD  SUITE 515 | LA MESA,CA,91941 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHERNE, DAVID | CHESSON, CHRISTIAN D<br>ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHEWS, JOSHUA P | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHEWS, SHERRY L | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHIESON, KRISTY | STEWART C CRAWFORD & ASSOCIATES<br>223 NORTH MONROE STREET | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATHIESON, ROBERT | STEWART C CRAWFORD & ASSOCIATES<br>223 NORTH MONROE STREET | MEDIA,PA,19063 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATRISS, BENEDICT | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATT, DAVID | GREENE & REID<br>173 INTREPID LN | SYRACUSE,NY,13205 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTEUCCI, VINCENT T | 13638 ARMSTEAD DRIVE | ST LOUIS,MO,63131 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEW, ALVIS ARTO | HUGGINS, MARGUERITE E<br>1502 W HWY 54 SUITE 201 | DURHAM,NC,27707 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MATTOX, TODD | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAURER, JULIA | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAURO, DAMON | KEMNITZER ANDERSON BARRON &<br>OGILVIE<br>445 BUSH STREET 6TH FLOOR , PACIFIC<br>STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAX, ROBERT | LEMON LAW ASSOCIATES OF CALIFORNIA<br>2550 FIFTH AVENUE 9TH FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXIMUM HOME HEALTH | RODRIGUEZ & ASSOCIATES JULIAN JR<br>10113 N 10TH STREET SUITE C | MCALLEN,TX,78501 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, KATHLEEN L | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, KATHLEEN L | ZIMMERMAN REED PLLP<br>5200 NORWEST CENTER , 90 SOUTH<br>SEVENTH STREET | MINNEAPOLIS,MN,55402 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, ROBERT D | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAXWELL, ROBERT D | ZIMMERMAN REED PLLP<br>5200 NORWEST CENTER , 90 SOUTH<br>SEVENTH STREET | MINNEAPOLIS,MN,55402 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, VERONICA | CONSUMER LEGAL SERVICES<br>33159 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAY, WILLIAM COREY | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYNARD, ANDREA | SMITH, GREG K<br>PO BOX 1037 | WILLIAMSON,WV,25661 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYNARD, ROGER | SMITH, GREG K<br>PO BOX 1037 | WILLIAMSON,WV,25661 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYORGA, SUSANA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYS, DAWN E | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYS, MICHAEL R | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYS, WALTER L | KRUEGER VICTORIA<br>5115 MARYLAND WAY | BRENTWOOD,TN,37027 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAZUR, EUGENE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAZUR, WANDA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCAFOOSE, RICHARD D | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCANDREW THOMAS | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCATEER, DENIS P | SCALI, JOSEPH G<br>200 MIDWAY PARK DRIVE | MIDDLETON,NY,10940 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCANCE, DARYL | LEMON LAW ASSOCIATES OF CALIFORNIA<br>2550 FIFTH AVENUE 9TH FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCANN BUILDING SERVICES | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARREN, ROBERT | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCARTHY, WILLIAM | MORROW MORROW RYAN & BASSETT<br>324 WEST LANDRY STREET, P. O. BOX 7090 | OPELOUSAS,LA,70571-7090 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCAUSLAND, JIM | KAHN & ASSOCIATES LLC<br>10 CRESTMONT ROAD SUITE 4N | MONTCLAIR,NJ,07042 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLENDON, SHEILA | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLORY, EDWARD D | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLOUD, MIKE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLURE, BURL C | KRUKAS & MESSER<br>533 EUROPE STREET | BATON ROUGE,LA,70802 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLURE, MICHELLE | KRUKAS & MESSER<br>533 EUROPE STREET | BATON ROUGE,LA,70802 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOMB, DEBORAH | GOODKIND LABATON RUDOFF & SUCHAROW<br>100 PARK AVENUE | NEW YORK,NY,10017-5563 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCOMBS, BEVERLY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCORMICK, RODNEY | HILBORN & HILBORN<br>999 HAYNES SUITE 205 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCULLOCH, WALTER | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDANIEL, TODD N | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, CHRISTOPHER | LEMBERG & ASSOCIATES LLC<br>30 OAK STREET SUITE 401 | STAMFORD,CT,06905 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, GREGORY | KROHN & MOSS - NV<br>170 SOUTH GREEN VALLEY PARKWAY<br><br>SUITE 280 | HENDERSON,NV,89012 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, KAITLYN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCDONOUGH, BARRY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONOUGH, JENNIFER | FAIT MARY JANE<br>656 W RANDOLPJ STREET  SUITE 500W | CHICAGO,IL,60661 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONOUGH, JENNIFER | ISQUITH FRED T<br>270 MADISON AVENUE  10TH FLOOR | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCEACHERN, JAMES | LAW OFFICES MCKENNA KENNETH J<br>544 WEST FIRST STREET | RENO,NV,89503 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCELWEE, TROY | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCFADDEN, DANNY | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCFARLAND, BARBARA | SILVER LAW OFFICES OF HOWARD D<br>513 WATER OAK LANE NO A | OAK PARK,CA,91377 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCFARLAND, BOYCE | SILVER LAW OFFICES OF HOWARD D<br>513 WATER OAK LANE NO A | OAK PARK,CA,91377 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCFARLAND, MICHAEL W | LEHRER & CANAVAN, PC<br>429 W. WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGAUGHY, AYANDA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGEE, JAMES | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGLOCKLIN, KELSEY | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGOOGIN, ANJAIL S | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGOOGIN, ARCENIA | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGREW, WARREN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGRUDER, ELNORA | KROHN & MOSS<br>1100 SPRING STREET NW SUITE 350 | ATLANTA,GA,30309 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCGUIRE, KIMBERLY | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCINTOSH, CHRISTOPHER | ROSE & DEJONG SC<br>16620 W BLUEMOUND ROAD SUITE 500 | BROOKFIELD,WI,53005 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKEAN, GABRIEL | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKELLERY SMITH, TINA MARIE | LEHTO LAW OFFICES OF STEVE<br>28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCKENZIE, DONALD K | HUNTSINGER, ANDREW R<br>PO BOX 33 | ROGERS,AR,72757 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MCKENZIE, KAREN L | HUNTSINGER, ANDREW R<br>PO BOX 33 | ROGERS,AR,72757 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCKENZIE, MARINA | CAMPBELL ANDREW L<br>P O BOX 7 | GRAND BLANC,MI,48480-0007 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCLEMORE, BARRY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCMILLIAN, WILLIE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCNABB, JERRY | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCNABB, JUDY | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCNAMEE, PAMELA A | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCNEELY, LARRY | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN VALLEY,CA,92708 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUEARY, JEREMY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCQUEARY, RAE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCRAE, JAMES | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCRILL, RICHARD | ALEXANDER LAW FIRM<br>500 S WASHINGTON AVE SUITE 5 | ROYAL OAK,MI,48067 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCSWAIN, KIRBY | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCWHORTER, DARGIN | KROHN & MOSS - NV<br>810 S CASINO CENTER BLVD | LAS VEGAS,NV,89101 | ✔ | ✔ | ✔ | UNDETERMINED |
| MCWILLIAMS, RASHEED | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEACHAM, STACY | MCGEE LAW OFFICES OF WILLIAM R<br>411 N CENTRAL AVENUE SUITE 230 | GLENDALE,CA,91203 | ✔ | ✔ | ✔ | UNDETERMINED |
| MECKLENBURG COUNTY SCHOOL BOARD | 175 MAYFIELD DRIVE P.O. BOX 190 | BOYDTON,VA,23917 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDINA, ISIDRO M | HUTCHENS, LAWRENCE J<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDLEY, ALBERT | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDLEY, ANNE | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEDLIN, CHRISTINA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MEDLIN, TRAVIS | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEHLHOP, BRUCE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEJIA, MEINARDO | LINDSEY, MICHAEL E 4455 MORENA BLVD SUITE 207 | SAN DIEGO,CA,92117 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEJIAS, CHASTITY | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MEJIAS, EDUARDO | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELANGAGIO, PAUL | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELENDEZ, JORGE | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELIUS, GARY | ALPERT, MICHAEL W 152 N WELLWOOD AVENUE SUITE 1 | LINDENHURST,NY,11757 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELLENTHIN, DAVID | KROHN & MOSS - WI 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELTON, DEBORAH | KAHN & ASSOCIATES LLC 700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELVILLE, AKILAH | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| MELVILLE, CLIFFORD | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDELLE, ROLANDA | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDOZA, BRIAN | 56 ARROWHEAD DRIVE | HYANNIS,MA,02601 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDOZA, COLLEEN | KIMMEL & SILVERMAN 45 POND STREET SUITE 202 | NORWELL,MA,02061 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDOZA, MARIA D | TAYLOR & ASSOCIATES NORMAN 425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDOZA, ROMAN G | TAYLOR & ASSOCIATES NORMAN 425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ✔ | ✔ | ✔ | UNDETERMINED |
| MENDOZA, SANDY | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MERER, ELLEN | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| MERLUSE, PAULEEN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES 1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MERRITT, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MESSER, BROOKE | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| METCALFE, GARY | SACHS & HESS PC<br>5832 HOHMAN AVENUE | HAMMOND,IN,46320 | ☑ | ☑ | ☑ | UNDETERMINED |
| METEORLOGIX | NIKOLAI & MERSEREAU<br>900 SECOND AVENUE SOUTH SUITE 820 | MINNEAPOLIS,MN,55402-3813 | ☑ | ☑ | ☑ | UNDETERMINED |
| METZLER, MARY LEE | SHEPPARD KENNETH W PC<br>17931 GEORGIA HIGHWAY 67S #2101 | STATESBORO,GA,30458 | ☑ | ☑ | ☑ | UNDETERMINED |
| METZLER, MARY LEE | SHEPPARD KENNETH W<br>2801 NOBLE CREEK DRIVE | ATLANTA,GA,30327 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYERS, CHERYL | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYERS, JUDY | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEYERS, RANDY | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEZA, CANDELARIO | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEZICK, TIMOTHY | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MHL TEK LLC | MCKOOL SMITH<br>SUITE 1500300 CRESENT COURT | DALLAS,TX,75201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL T JONES 2ND ACTION | PRO SE<br>63 WAVERLY AVENUE | DAYTON,OH,45405 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL, LEE E | HANNA, STEVEN P<br>237 NORTH SYCAMORE STREET | PETERSBURG,VA,23803 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAELS, JAMES | ROMANO STANCROFF MIKHOV PC,<br>33900 WEST 8 MILE ROAD SUITE 149 | FARMINGTON HILLS,MI,48335 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHENER, VALERIE | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICKELSON, ROSS | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICRO HEAT INC | SEYBURN KAHN GINN BESS HOWARD AND DEITCH PC<br>2000 TOWN CENTER STE 1500 | SOUTHFIELD,MI,48075 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDDLETON, TODD | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP<br>TGAAR TOWER 24 SMITH ROAD SUITE 400 | MIDLAND,TX,79705 | ☑ | ☑ | ☑ | UNDETERMINED |
| MID-PLAINS FARM EQUIPMENT | GANZ ROMATZKE & STAMM PC LLO<br>317 W 11TH STREET PO | KEARNEY,NE,68848 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIDWAY AUTOS LLC | COFFEY WILLIAM DAVID III & ASSOCIATES<br>13810 FM1826 | AUSTIN,TX,78737 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MIDYETT, RUBEN JAMES | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIDYETT, RUBEN JAMES | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MIDYETT, RUBEN JAMES | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILBY, TODD | LEONARD, G THOMAS<br>1235 NORTH HARBOR BLVD NO 115 | FULLERTON,CA,92832 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, AMY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, ANDREA | KROHN & MOSS - KY<br>120 WEST MADISON STREET 10TH<br>FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, ASHLEY | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT<br>STREET | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, BOBBY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, BRENDA LEE | POWER & ASSOCIATES, P.C., ATTORNEYS<br>AT LAW<br>117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, CHERISE | MUCH SHELIST FREED DENENBERG<br>AMENT BELL & RUBENSTEIN<br>200 NORTH LASALLE , SUITE 2100 | CHICAGO,IL,60601 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, DENISE | ANDERSON LAW FIRM<br>2070 N TUSTIN AVENUE | SANTA ANA,CA,92705 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, ERYN | MEYER & FORD  MICHAEL GLASSER<br>120 CAPITOL STREET, PO BOX 1 1090 | CHARLESTON,WV,25339 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, GARY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, HAYDEN S | REGER RIZZO & DARNALL LLP<br>DARLINGTON COMMONS 158 WEST<br>GAY STREET SUITE 210 | WEST CHESTER,PA,19382 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, JAMES M | HOFFMANN HERMAN JR<br>1100 POYDRAS ST | NEW ORLEANS,LA,70163 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, JAN B | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, JEFFREY | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, JUSTINE | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-<br>3943 | ✓ | ✓ | ✓ | UNDETERMINED |
| MILLER, MARTIN | MILLER LAW FIRM PC<br>300 MILLER BUILDING | ROCHESTER,MI,48307 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MILLER, NATHAN | DAILEY LAW FIRM PC<br>28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, PHIL | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, SHERRI SUE | DAILEY LAW FIRM PC<br>28000 WOODWARD AVENUE SUITE 201 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLER, TAMMY | LAW OFFICES OF DAVID GORBERG &<br>ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLIGAN, ELLIOTT | BERGER MILLER & STRAGER PC<br>333   WEST FORT STREET SUITE 1400 | DETROIT,MI,48226 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS CONSTRUCTION INC STEVE | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.<br>SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILLS, STEVEN K | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.<br>SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILNER, MERILEE ANN | WINKLER JEANNE & ASSOCIATES<br>500 SOUTH RANCHO, SUITE A2 | LAS VEGAS,NV,89106 | ☑ | ☑ | ☑ | UNDETERMINED |
| MILNER, RICHARD DAMON | WINKLER JEANNE & ASSOCIATES<br>500 SOUTH RANCHO, SUITE A2 | LAS VEGAS,NV,89106 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIRAMONTES, JUAN | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIRAMONTES, REGINA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIRANDA, CLAUDIA | TAYLOR & ASSOCIATES NORMAN<br>425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIRAS, AUGUSTIN | KEMNITZER ANDERSON BARRON &<br>OGILVIE<br>445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIRAS, REBECCA | KEMNITZER ANDERSON BARRON &<br>OGILVIE<br>445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| MISSOS, GREGORY | LEWIS & LEWIS<br>800 CATHEDRAL PARK TOWER , 37 FRANKLIN ST | BUFFALO,NY,14202 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL AUTOMOTIVE GROUP INC | COFFEY WILLIAM DAVID III & ASSOCIATES<br>13810 FM1826 | AUSTIN,TX,78737 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL BUICK GMC TRUCK INC, JOE | BURKE WARREN MACKAY & SERRITELLA PC<br>330 NORTH WABASH AVENUE | CHICAGO,IL,60611 | ☑ | ☑ | ☑ | UNDETERMINED |
| MITCHELL BUICK PONTIAC GMC | COFFEY WILLIAM DAVID III & ASSOCIATES<br>13810 FM1826 | AUSTIN,TX,78737 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MITCHELL CORPORATION OF OWOSSO INC | SPANGLER LAW FIRM 208 NORTH GREEN STREET SUITE 300 | LONGVIEW,TX,75601 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITCHELL CORPORATION OF OWOSSO INC | O'QUINN & LAMINACK 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | HOUSTON,TX,77002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITCHELL MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES 13810 FM1826 | AUSTIN,TX,78737 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITCHELL, DEBORAH | BILBO CLAUDE V JR P O BOX 1527 , 2901 MAGNOLIA ST | PASCAGOULA,MS,39568 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITCHELL, JEFFREY | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITCHELL, KURT D | CONSUMER LEGAL SERVICES PC 1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITHCELL, ERNEST | BILBO CLAUDE V JR P O BOX 1527 , 2901 MAGNOLIA ST | PASCAGOULA,MS,39568 | ✔ | ✔ | ✔ | UNDETERMINED |
| MITZEL, JOHN | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| MLECZ, RICHARD | LEVINE HARVEY A 115 CHRISTOPHER STREET | NEW YORK,NY,10014 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOERY, KYLE | BYRD LAW FIRM 323 CENTER STREET - SUITE 1300 | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOERY, KYLE | KELLY LAW FIRM P O BOX 500 | LONOKE,AR,72086 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOERY, ROBERT E | BYRD LAW FIRM 323 CENTER STREET - SUITE 1300 | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOERY, ROBERT E | KELLY LAW FIRM P O BOX 500 | LONOKE,AR,72086 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOFFIT, KAREN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOKAY, MICHAEL | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200  THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLINA, JOSE A | MCCURDY & MCCURDY LLP 44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOLLICA, TINDARA | LAW OFFICE OF STARR ROBERT L 4768 PARK GRANADA SUITE 212 | CALABASAS,CA,91302 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONE, HARLAN A | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW 117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONN, KRISTIE | KROHN & MOSS - AZ 111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONSY, DENISE | BOLZ LOVASZ TOTH & RUGGIERO PLLC 12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MONTEIRO JUNIOR, JOSE ISMAEL | OSMAR BRINA CORREA LIMA 2583 CURITIBA STREET | LOURDES,BELO HORIZONTE - MG, | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTELONGO, RUBEN | DANA LEJUNE 3006 BRAZOS STREET | HOUSTON,TX,77006 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTES, CLAUDIA | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTES, EVARD | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTESDEOCA, IRENE | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, FRANK | SISKIND CROMARTY IVEY & DOWLER LLP 680 WATERLOO STREET P. O. BOX 2520 | LONDON,ONTARIO,N6A 3V8 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, LISA | MCLAUGHLIN, THOMAS D 406 FARMINGTON AVENUE | FARMINGTON,CT,06032 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, NAPOLEON | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTGOMERY, STEVE | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTON, KEVIN | KROHN & MOSS - MO 400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ✔ | ✔ | ✔ | UNDETERMINED |
| MONTOYA, GUADALUPE | BICKEL LAW FIRM 100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOONEY, LENWOOD | CONSUMER LEGAL SERVICES PC 1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, BENJAMIN | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, CARMELA | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, DAVID L | JASTROCH & LABARGE S.C. 640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, DONALD | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, EDWARD | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, GERALD | LAW OFFICES OF DAVID GORBERG & ASSOCIATES 1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, JAMIE L | JASTROCH & LABARGE S.C. 640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, JEREMIAH | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOORE, JERRY | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOORE, KELLIE | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, LARRY | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, PATRICK | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, PATSY S | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, PATSY S | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, PATSY S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, PAULA | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, SHERRI E | STALLINGS & BISCHOFF PC 2101 PARKS AVENUE SUITE 801 | VIRGINIA BEACH,VA,23451 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORA, DAVID | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, ART | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, DAMARIS | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, JOHN | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORALES, REGINA | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREHOUSE, BILL | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOREHOUSE, HEATHER | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, JOSE | JUSTMAN APC LAW OFFICES OF JONATHAN S 522 SOUTH SEPULVEDA BLVD SUITE 112 | LOS ANGELES,CA,90049 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, MARGIE | MAKLER & BAKER LLP 831 STATE STREET | SANTA BARBARA,CA,93101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, MARIA | JUSTMAN APC LAW OFFICES OF JONATHAN S 522 SOUTH SEPULVEDA BLVD SUITE 112 | LOS ANGELES,CA,90049 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORENO, MAX R | KAHN & ASSOCIATES LLC 16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, DARREN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORGAN, GERALD | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MORGAN, MILES | BOWLER ODEAN<br>205 EAST TABERNACLE  SUITE 2 | ST GEORGE,UT,84770 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORIARTY SPITZNER, MELISSA A | LAW OFFICES OF DAVID GORBERG & ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORING, COLLEEN | BICKEL, BRIAN J<br>7825 FAY AVENUE | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORING, SCOTT | BICKEL, BRIAN J<br>7825 FAY AVENUE | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOROCCO, JOHN A | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRILL, LINDA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HOWARD S | EDELSON & ASSOCIATES LLC<br>45 WEST COURT STREET | DOYLESTOWN,PA,18901 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HOWARD S | KALIKMAN & MASNIK<br>2 KINGS HIGHWAY WEST | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HOWARD S | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HOWARD S | SMOLOW & LANDIS<br>204 TWO NESHAMINY INTERPLEX | TREVOSE,PA,19053 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, HOWARD S | SPECTOR ROSEMAN & KODROFF PC<br>1818 MARKET STREET SUITE 2500 | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, JOHN | SIMMON JOHN G<br>796 MEMORIAL DRIVE P O BOX 50577 | IDAHO FALLS,ID,83405 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRIS, SANDY | SIMMON JOHN G<br>796 MEMORIAL DRIVE P O BOX 50577 | IDAHO FALLS,ID,83405 | ☑ | ☑ | ☑ | UNDETERMINED |
| MORRISON, JACQUELINE | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSES, FRANKIENAE | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSS, LEONARD | WILLIAMS CUKER BEREZOFSKY<br>WOODLAND FALLS CORPORATE CENTER<br><br>210 LAKE SHORE DRIVE EAST SUITE 101 | CHERRY HILL,NJ,08002-1163 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOSTI, MICHELLE | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOTAMEDI, BABAK ANTHONY | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOTTA, HEATHER L | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOTTA, HEATHER L | HANCOCK ROTHERT & BUNSHOFT<br>4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MOTTA, PHILLIP J | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOTTA, PHILLIP J | HANCOCK ROTHERT & BUNSHOFT 4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOULDS, JOHN | GORBERG AND ZUBER 1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOWER, TYLER | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| MOWRER, VIOLET D | RAMIREZ SIEWCZYNSKI LAW FIRM PLLC 6318 GASTON AVENUE SUITE 201 | DALLAS,TX,75214 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUCHARD CHEVROLET INC | BARRETT GREISBERGER DOLLINGER FLETCHER PEARTREE & TALLON 90 OFFICE PARK WAY | PITTSFORD,NY,14535 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULLER PONTIAC GMC MAZDA | GORDON & KARR LLP 150 NORTH WACKER DRIVE SUITE 1650 | CHICAGO,IL,60606 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULTIPLEX INC | STEPTOE & JOHNSON P O BOX 1588 | CHARLESTON,WV,25326 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULVANY, CHRISTINA | KAHN & ASSOCIATES LLC 8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ✔ | ✔ | ✔ | UNDETERMINED |
| MULVANY, MATTHEW | KAHN & ASSOCIATES LLC 8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNAFO INC | FREKING & BETZ 215 EAST NINTH STREET - FIFTH FLOOR | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNAFO INC | WAITE SCHNEIDER BAYLESS & CHESLEY 1513 CENTRAL TRUST TOWER | CINCINNATI,OH,45202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNDY, ANTHONY | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNDY, DAWN | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNSON, MICHELLE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| MUNTZ, KRISTY M | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURDOUGH, GAYLORD | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURNANE BUILDING CONTRACTORS INC | SUGARMAN LAW FIRM LLP 360 SOUTH WARREN STREET HSBC CENTER FIFTH FLOOR | SYRACUSE,NY,13202 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURPHY, JENNIFER | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURPHY, LAWRENCE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| MURPHY, MICHAEL | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MURPHY, TERESA N | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, TERESA N | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, TERESA N | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURPHY, TIMOTHY | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY AVIATION INC | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY   SUITE 200 | ANN ARBOR,MI,48104 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURRAY, SUZANNE | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✓ | ✓ | ✓ | UNDETERMINED |
| MURZIK TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✓ | ✓ | ✓ | UNDETERMINED |
| MUSSO, DEBORAH S | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| MYERS, ROSE I | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| MYERS, ROSE I | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |
| MYERS, ROSE I | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| NA, NA | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ✓ | ✓ | ✓ | UNDETERMINED |
| NAGHASH, ROGER | NAGHASH LAW OFFICES OF ROGER E<br>4400 MACARTHUR BLVD SUITE 900 | NEWPORT BEACH,CA,92660 | ✓ | ✓ | ✓ | UNDETERMINED |
| NAPLETON CADILLAC SAAB | ROCHE & ASSOCIATES JAMES J<br>642 NORTH DEARBORN STREET | CHICAGO,IL,60654 | ✓ | ✓ | ✓ | UNDETERMINED |
| NAPOLITAN, RAYMOND | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| NARUMANCHI, RADHA<br>BHAVATARINI DEVI | NARUMANCHI, RADHA RAMANA MURTY<br>657 MIDDLETOWN AVENUE | NEW HAVEN,CT,06513 | ✓ | ✓ | ✓ | UNDETERMINED |
| NARUMANCHI, RADHA RAMANA<br>MURTY | NARUMANCHI, RADHA RAMANA MURTY<br>657 MIDDLETOWN AVENUE | NEW HAVEN,CT,06513 | ✓ | ✓ | ✓ | UNDETERMINED |
| NARVAEZ, REYNALDO | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| NARY, IRENE | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ✓ | ✓ | ✓ | UNDETERMINED |
| NASCIMENTO, PAUL | SILBER MARK R<br>10 STATION PLACE , P O BOX 486 | METUCHEN,NJ,8840 | ✓ | ✓ | ✓ | UNDETERMINED |
| NASELROAD, STEPHEN | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NASH, PAUL | WILLIS & WILLIS<br>670 W. MARKET STREET | AKRON,OH,44320 | ☑ | ☑ | ☑ | UNDETERMINED |
| NASSER, RABAH | CONSUMER LEGAL SERVICES<br>33159 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONAL BANK OF INDIANAPOLIS | BOLEN ROBINSON & ELLIS LLP<br>202 SOUTH FRANKLIN 2ND FLOOR | DECATUR,IL,62523 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONAL BANK OF INDIANAPOLIS | ROBB GARY CHARLES<br>12OO MAIN ST - STE 3900 | KANSAS CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONAL BANK OF INDIANAPOLIS | TABOR LAW FIRM LLP<br>151 NORTH DELAWARE STREET SUITE 1990 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATIONWIDE HOLDINGS LLC | HANNAFAN MICHAEL T & ASSOCIATES LTD<br>ONE EAST WACKER DRIVE SUITE 1208 | CHICAGO,IL,60601 | ☑ | ☑ | ☑ | UNDETERMINED |
| NATOLI, ANGELA | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAUMOVSKI, VANCHO | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVAL, RUSSEL | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRA, NANCY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NAVARRA, PATRIZIA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEAL, LARRY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELLEY, JONATHAN | 13041 OLD HEARNE RD | BRYAN,TX,77807 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEELS, HENRY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEESE, BRYAN | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEESE, SARAH | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEGRETE, ALFREDO | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, DAVID | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, NORMAN | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, SUSAN | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, TAMARA | GREEN LOUIS M<br>3555 N W 58TH STREET , SUITE 510 | OKLAHOMA CITY,OK,73112 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NELSON, THOMAS C | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, THOMAS C | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, THOMAS C | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| NELSON, WALTER | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEUMEYER, DANYAEL | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW LIFE FARMS LLLP | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW ROGERS PONTIAC INC | BURKE WARREN MACKAY & SERRITELLA PC 330 NORTH WABASH AVENUE | CHICAGO,IL,60611 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW WHITE ELECTRIC CO INC | GOODKIND LABATON RUDOFF & SUCHAROW 100 PARK AVENUE | NEW YORK,NY,10017-5563 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW WHITE ELECTRIC CO INC | SHANE MARK 1001 RARITAN AVE | HIGHLAND PARK,NJ,8904 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWBOLD, VICKIE | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWMAN, THOMAS D | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| NEWTON, PATRICIA | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| NG, ROLAND | HANCOCK ROTHERT & BUNSHOFT 4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| NG, ROLAND | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| NGUYEN BELSAAS, ROBIN | KIMMEL & SILVERMAN PC 10451 MILL RUN CIRCLE  SUITE 400 | OWINGS MILLS,MD,21117 | ☑ | ☑ | ☑ | UNDETERMINED |
| NGUYEN, ANTHONY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES 1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| NGUYEN, CINDY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES 1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NGUYEN, ELSIE V | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| NGUYEN, TIM | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICASTRO, ALINA V | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICELY, WAYNE | DANIEL, DIRK A PO BOX 6 | RUTLEDGE,TN,37861 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLAS SILVERSTEIN, PAMELA G | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLAS, CHERYL | BOHRER LAW FIRM LLC 8712 JEFFERSON HIGHWAY SUITE B | BATON ROUGE,LA,70809 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLAS, CHERYL | KEOGH KEOGH COX & WILSON POB 1151 , 701 MAIN STREET | BATON ROUGE,LA,70821 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLS ADVENTURES LLC | CONSUMER LEGAL SERVICES PC 1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLS, CHRISTINE | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLS, CHRISTINE | HANCOCK ROTHERT & BUNSHOFT 4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| NICHOLS, PHILLIP | CONSUMER LEGAL SERVICES PC 1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIEDERRITER, DENNIS | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIESEN, ANDREA | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY 5901 SOUTH CEDAR LAKE RD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| NIGAM, ASHOK | SQUITIERI & FEARON LLP 521 FIFTH AVENUE 26TH FLOOR | NEW YORK,NY,10175 | ☑ | ☑ | ☑ | UNDETERMINED |
| NILSEN, JOHN | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW 117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOAH, MIKHAL | KIMMEL & SILVERMAN 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOAHS TOWING | 7900 OLD YORK ROAD | ELKINS PARK,PA,19027 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOBLES, HOLLY | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOLFI, JOHN | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOREN, ARLENE | LEMBERG & ASSOCIATES LLC 30 OAK STREET SUITE 401 | STAMFORD,CT,06905 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORMAN, MATTHEW | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| NORTH SHORES INC | GORDON & KARR LLP 150 NORTH WACKER DRIVE SUITE 1650 | CHICAGO,IL,60606 | ☑ | ☑ | ☑ | UNDETERMINED |
| NORTHSTAR TRUCKING INC | 13135 OLD GLENNHIGHWAY, SUITE 220 | EAGLE RIVER,AK,99577 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOTTINGHAM, DONNIE | HUMPHREYS WALLACE HUMPHREYS 1724 E FIFTEENTH STREET | TULSA,OK,74104 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOURSE, MARK A | ROSNER & LAW 2643 FOURTH AVENUE | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOVODOR, PAIGE | ROSNER LAW & MANSFIELD 10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| NOWACZYK, BONNIE J | GOTTLIEB GARY E 6225 GRATIOT SUITE B | SAGINAW,MI,48638-5999 | ☑ | ☑ | ☑ | UNDETERMINED |
| NUNEZ, JOSE C | GONZALEZ GIL 300 E MAIN  SUITE 1040 | EL PASO,TX,79901 | ☑ | ☑ | ☑ | UNDETERMINED |
| NYE, CATHERINE A | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN TERRENCE M, | ILLINOIS STATE ATTORNEY GENERAL 100 WEST RANDOLPH STREET 12TH FLOOR | CHICAGO,IL,60601 | ☑ | ☑ | ☑ | UNDETERMINED |
| OBRIEN, JAMES | MIKHOV LAW OFFICES OF STEVE 425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHSTEIN, JENNIFER | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCHSTEIN, SAM | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, MELODY | KEMNITZER ANDERSON BARRON & OGILVIE 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| OCONNOR, WILLIAM | KEMNITZER ANDERSON BARRON & OGILVIE 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| ODELL, BRIAN E | HAMILTON BURGESS YOUNG & POLLARD PLLC MAPLE LANE, PO BOX 959 | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| ODELL, LINDA D | HAMILTON BURGESS YOUNG & POLLARD PLLC MAPLE LANE, PO BOX 959 | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| ODELL, TAMMY | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGANESYAN, ARUTYAN | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGANYAN, VAAG | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| OGG, DAVID | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OHM, CURTIS | LANE, JANET M<br>119 RACINE STREET SUITE 200C | MEMPHIS,TN,38111 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKAMOTO, KATHY | GRIFFIN FIRM LLC<br>136 NORTH MAIN STREET | ANDERSON,SC,29621 | ✔ | ✔ | ✔ | UNDETERMINED |
| OKEEFE, MICHAEL J | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLESZKOWICZ, KEITH | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLIVEIRA MAFRA, ANDREZZA FREIRE | OSMAR BRINA CORREA LIMA<br>2583 CURITIBA STREET | LOURDES,BELO HORIZONTE - MG, | ✔ | ✔ | ✔ | UNDETERMINED |
| OLIVER, RICHARD | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLIVIERI, NICOLETTA F | FATONE TIMOTHY F<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLSEN, STEPHEN | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLSEN, STEVEN P | CONSUMER LEGAL SERVICES<br>649 NORTH YORK ROAD | ELMHURST,IL,60126 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLSON, TABITHA A | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLVERA, NICHOLAS A | HORIZONS LAW GROUP LLC<br>7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ✔ | ✔ | ✔ | UNDETERMINED |
| OLWINE, DEBORAH | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND | FIRST ALBRECHT & BLONDIS BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | MILWAUKEE,WI,53202 | ✔ | ✔ | ✔ | UNDETERMINED |
| OPPIDO, MICHAEL | LEVY RAM & OLSON<br>639 FRONT STREET FOURTH FLOOR | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| OPPIDO, MICHAEL | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN<br>P O BOX 66705 , 1601 DAUPHIN STREET | MOBILE,AL,36660 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORANGERS, RICHARD | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW<br>117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORASCHIN, PAMELA | GUTMAN HOWARD A<br>1259 ROUTE 46 | PARSIPPANY,NJ,7054 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORE, JOSEPH | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORE, LEANNE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORMSBY, WILLIAM J | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OROZCO, VERONICA P | CARONNA JOHNSON & HODDICK LLP 71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTIZ, BERTA | KENNEDY LAW OFFICE OF WILLIAM E 2797 PARK AVENUE SUITE 201 | SANTA CLARA,CA,95050 | ✔ | ✔ | ✔ | UNDETERMINED |
| ORTT, JANICE | KIMMEL & SILVERMAN 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, EWELL | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, KIMBERLY | ELLEM LAW OFFICE 914 MARKET STREET SUITE 207 PO BOX 322 | PARKERSBURG,WV,26102-0322 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSBORNE, ROLAND | ELLEM LAW OFFICE 914 MARKET STREET SUITE 207 PO BOX 322 | PARKERSBURG,WV,26102-0322 | ✔ | ✔ | ✔ | UNDETERMINED |
| OSTEEN, BRITTANY | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| OTHMAN, MAHMOUD | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| OTT, DAVID | KROHN & MOSS - IN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| OUELLETTE, MARTIN | GRANT LAURIE 459 WASHINGTON STREET P O BOX 231 | DUXBURY,MA,02331 | ✔ | ✔ | ✔ | UNDETERMINED |
| OUELLETTE, TRACY | GRANT LAURIE 459 WASHINGTON STREET P O BOX 231 | DUXBURY,MA,02331 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERLANDER, HARRY | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVERLANDER, KELLY S | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| OVIATT, CHAD | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, FRED | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, IVARNA BRIDGET | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, KATHLEEN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, TASHA | KROHN & MOSS - MN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, WILLIAM | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| OWENS, WILLIAM | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OWENS, WILLIAM | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| OZAYDIN, DAN | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| OZAYDIN, DEANN | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| PADILLA, JOSE | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAIKAI, JOHN | KEMNITZER ANDERSON BARRON & OGILVIE 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALAFOX, ESMERALDA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALESTRO, LINDA | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALICKI, JOHN | ROSNER & MANSFIELD LLP 10085 CARROLL CANYON ROAD, SUITE 100 | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALLONE CHEVROLET GEO MIKE | ATHEY, CLIFFORD L 35 N ROYAL AVENUE PO BOX 395 | FRONT ROYAL,VA,22630 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALMER, NICOLE | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALOS, HAIDA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALOS, MICHAEL | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALUMBO, MICHELE | HESS, CHARLES W INVERNESS VILLAGE OFFICE  SUITE 200 7211 SAWMILL ROAD | DUBLIN,OH,43016-0000 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANCARI, PETE | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANFILI, GERALD | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| PANOZZO, VINCENT | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPALE, DAVID R | PAPALE LAWRENCE G LAW OFFICES 1308 MAIN STREET  SUITE 117 | ST HELENA,CA,94574 | ☑ | ☑ | ☑ | UNDETERMINED |
| PAPALE, STEPHEN | PATANE JOSEPH M LAW OFFICES 2280 UNION STREET | SAN FRANCISCO,CA,94123 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARADA, JOE P | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| PARAMOUNT SATURN | CROCKER, WILLIAM R 807 BRAZOS SUITE 1014 PO BOX 1418 | AUSTIN,TX,7876751 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PARDO, SOPHIA | NOVAK ROBENALT PAVLIK & SCHARF SUITE 270, SKYLIGHT OFFICE TW , R 1660 WEST SECOND ST | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAREJKO, HEATHER M | JACOBS LAW OFFICES OF JON 3031 STANFORD RANCH RD #2-150 | ROCKLIN,CA,95765 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARISI, JAMES | KAHN & ASSOCIATES LLC 100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, DAVID | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, FRANK M | PARKER BRIAN P 30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, JEREMY | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, PAMELA | RUNDLETT J KEVIN P O BOX 2791 | JACKSON,MS,39207 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, THOMAS | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARKER, VICKI | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARRA, LAZARO | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARROTT, JOHN WALTER | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARROTT, JOHN WALTER | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARROTT, JOHN WALTER | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARSONS, CHRISTOPHER | BONCORE LAW OFFICE 1140 SARATOGA STREET | EAST BOSTON,MA,02128 | ✔ | ✔ | ✔ | UNDETERMINED |
| PARSONS, DANIEL | BRENNAN LAW OFFICE 3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ✔ | ✔ | ✔ | UNDETERMINED |
| PASILLAS, ANTONIO | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| PASSARINHO, NUNO MANUEL SOUSA M | KIMMEL & SILVERMAN PC 10451 MILL RUN CIRCLE  SUITE 400 | OWINGS MILLS,MD,21117 | ✔ | ✔ | ✔ | UNDETERMINED |
| PASSARINHO, TERESA MARQUES | KIMMEL & SILVERMAN PC 10451 MILL RUN CIRCLE  SUITE 400 | OWINGS MILLS,MD,21117 | ✔ | ✔ | ✔ | UNDETERMINED |
| PASTER, DAMON | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATANE, MARIO C | TRUMP ALIOTO TRUMP & PRESCOTT LLP 2280 UNION STREET | SAN FRANCISCO,CA,94123 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PATER, KIM | KAHN & ASSOCIATES<br>1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATRICK, BRIAN WILLIAM | PARKER BRIAN P<br>30700 TELEGRAPH ROAD - SUITE 1580 | BINGHAM FARMS,MI,48025 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATRON TAXI LLC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATRONE, WENDY | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, ADAM | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, CHARLES W | FITZGERALD J ARNOLD<br>P O BOX 227 , 1470 MARKET STREET | DAYTON,TN,37321 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, CHRISTINE | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, PATRICK | LUXENBURG & LEVIN LLC<br>23240 CHAGRIN BLVD SUITE 601 | BEACHWOOD,OH,44112 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, RODERICK | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, SIBONEY | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, STEVEN L | SIEGEL MORENO & STETTLER<br>39938 BARBARA ST | FREMONT,CA,94538 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTERSON, TERRI | LUXENBURG & LEVIN LLC<br>23240 CHAGRIN BLVD SUITE 601 | BEACHWOOD,OH,44112 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, BILLY JOE | LEVY RAM & OLSON<br>639 FRONT STREET FOURTH FLOOR | SAN FRANCISCO,CA,94111 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, BRENDA | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, JAMES | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| PATTON, MICHAEL | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAULLADA, ALFREDO | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAULTRE, FERNANDE | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| PAYNE, JAMES | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEAKE, MELISSA | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ✔ | ✔ | ✔ | UNDETERMINED |
| PEARCE, JESSICA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PEARCE, WILLIAM | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, GABRIELLE MORAE | BOLEN ROBINSON & ELLIS LLP 202 SOUTH FRANKLIN 2ND FLOOR | DECATUR,IL,62523 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, GABRIELLE MORAE | ROBB GARY CHARLES 12OO MAIN ST - STE 3900 | KANSAS CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, GABRIELLE MORAE | TABOR LAW FIRM LLP 151 NORTH DELAWARE STREET SUITE 1990 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, GARRETT RIGDON | BOLEN ROBINSON & ELLIS LLP 202 SOUTH FRANKLIN 2ND FLOOR | DECATUR,IL,62523 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, GARRETT RIGDON | ROBB GARY CHARLES 12OO MAIN ST - STE 3900 | KANSAS CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, GARRETT RIGDON | TABOR LAW FIRM LLP 151 NORTH DELAWARE STREET SUITE 1990 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, SANDRA | BOLEN ROBINSON & ELLIS LLP 202 SOUTH FRANKLIN 2ND FLOOR | DECATUR,IL,62523 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, SANDRA | TABOR LAW FIRM LLP 151 NORTH DELAWARE STREET SUITE 1990 | INDIANAPOLIS,IN,46204 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEARSON, SANDRA | ROBB GARY CHARLES 12OO MAIN ST - STE 3900 | KANSAS CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECKAT, JONATHAN R | MILLER LAW FIRM PC 950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| PECORARO, ANTHONY S | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA 42 DELAWARE AVENUE , SUITE 300 | BUFFALO,NY,14202-3901 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEERA, SARGON | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEIRCE PHILLIPS, KIMBRA | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, ALEX | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, LUZ MARIA | COHEN MILSTEIN HAUSFELD & TOLL 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, LUZ MARIA | FURTH FIRM LLP 201 SANSOME STREET  SUITE 1000 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| PENA, LUZ MARIA | HANCOCK ROTHERT & BUNSHOFT 4 EMBARCADERO CENTER , 10TH FLOOR | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEPPER, SHAWNA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, BARBARA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PEREZ, ISABEL | BICKEL LAW FIRM<br>100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, LOUIS A | KAHN & ASSOCIATES LLC<br>16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, OLGA | KAHN & ASSOCIATES LLC<br>16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEREZ, VIDAL | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERFETTI, JAMIE | MITCHELL & BOLLIGER PLLC,<br>201 SOUTH WESTLAND AVENUE | TAMPA,FL,33606 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, CLINTON | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, MICHAEL | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, ROBERT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERKINS, SCOTT | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEROUTKY, ROBERT | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, DONALD EDWARD | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, DONALD EDWARD | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, DONALD EDWARD | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, LAVADA | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERRY, MICHAEL | LAW OFFICES OF DAVID GORBERG &<br>ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERSIK TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, CHAD | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERS, RICHARD M | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, CHRIS | MORRIS & ASSOCIATES<br>401 WEST A STREET  SUITE 2200 | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETERSON, RANDY | HAUER FARGIONE & LOVE, MICHAEL<br>FARGIONE, ATTY<br>5901 SOUTH CEDAR LAKE RD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| PETITO, GEORGE D | GORBERG & ASSOCIATES PC DAVID J<br>1234 MARKET STREET SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PETRELLI, JESSICA | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETRELLI, NORMAN | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETRILLO, STEFANO | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTIT, MICHAEL | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| PETTY, ROBERT | GORBERG AND ZUBER 1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| PFEFFER, MITCHELL | GORBERG AND ZUBER 1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| PFROGNER, KRISTEN | POWER AND GERBER P.C. 203 WILMINGTON PIKE , SUITE 101A | GLENN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| PFROGNER, MARY ELLEN | POWER AND GERBER P.C. 203 WILMINGTON PIKE , SUITE 101A | GLENN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHELPS, ROBERT | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, CHARLES MITCHELL | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, CHARLES MITCHELL | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, CHARLES MITCHELL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, EDDIE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JUDY BOLTON | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JUDY BOLTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, JUDY BOLTON | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, PEGGY | SIMANOVSKY & ASSOCIATES 2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, RANDEL | SIMANOVSKY & ASSOCIATES 2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, ROBERT | BARRON BARRON & TUCKER PA 212 CENTER ST SUITE 600 | LITTLE ROCK,AR,72201 | ✔ | ✔ | ✔ | UNDETERMINED |
| PHILLIPS, SIOBHAN M | 553 STOWELL DRIVE APARTMENT 6 | ROCHESTER,NY,14616 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PHIPPS, LEE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICCIRILLO, BART | KORNSTEIN, IRA S<br>24 PARK AVENUE | WEST ORANGE,NJ,07052 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKEL, KORY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKETT, BRUCE R | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERCE, DEBORAH | STEINBERG RONALD A<br>30300 NORTHWESTERN HWY , STE 100 | FARMINGTON HILL,MI,48334 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERSON AUTOMOTIVE INC | COOPER & ELLIOTT<br>17 SOUTH HIGH STREET | COLUMBUS,OH,43215 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERSON, BRENDA | COOPER & ELLIOTT<br>17 SOUTH HIGH STREET | COLUMBUS,OH,43215 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIERSON, JAMES | COOPER & ELLIOTT<br>17 SOUTH HIGH STREET | COLUMBUS,OH,43215 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIETRUNTI, MICHAEL | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGEE, PERCY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIGUET TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIKE, RANDY | MEIER RICHARD A<br>30300 NORTHWESTERN HWY SUITE 320 | FARMINGTON HILLS,MI,48334 | ☑ | ☑ | ☑ | UNDETERMINED |
| PILLERA, MICHAEL | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PILLSBURY, JOSHUA | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINEDA, MARIA HILDA | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PING, DONNA | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPKIN, CATHERINE | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIPPIN, BRENDA | JOHN MODRZEJEWSKI<br>431 SIXTH STREET | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIRKLE, JENNICA | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PISANCHYN, DAVID | PERRY CHERNOSKY & ASSOCIATES CO LPA<br>30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ☑ | ☑ | ☑ | UNDETERMINED |
| PISANCHYN, SHARON | PERRY CHERNOSKY & ASSOCIATES CO LPA<br>30867 KILGOUR DRIVE | WESTLAKE,OH,44145 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PISANI, CAROL | PISANI, CAROL<br>42 MARIBETH DRIVE | JOHNSTON,RI,02919 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTMAN, SHAWNA L | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| PITTS, LYNETTE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIWOWAR, HARRY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PIZZANO, ROBERTO | CABALLERO MARIO<br>10109 HAMMERLY | HOUSTON,TX,77080 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLANT, LEON | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLATEK, JOSEPH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLATT, ERIC | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLESS, KURT | DARABI, PARVIZ<br>500 AIRPORT BLVD SUITE 100 | BURLINGAME,CA,94010 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLESS, LISA | DARABI, PARVIZ<br>500 AIRPORT BLVD SUITE 100 | BURLINGAME,CA,94010 | ☑ | ☑ | ☑ | UNDETERMINED |
| PLETCH, BILL | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PODLASEK, GIOVINA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| POGUE, BRYAN | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| POINER, DARRYL | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| POINER, SHERRY | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| POINTER, ANDREW L | FAIT MARY JANE<br>656 W RANDOLPJ STREET  SUITE 500W | CHICAGO,IL,60661 | ☑ | ☑ | ☑ | UNDETERMINED |
| POINTER, ANDREW L | ISQUITH FRED T<br>270 MADISON AVENUE  10TH FLOOR | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLENAVITCH, ANDREW | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLIT, DEVON | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLIT, JONATHAN | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| POLLARD, ANDREA | KAHN & ASSOCIATES LLC<br>25 BURLINGTON MALL ROAD SUITE 300 | BURLINGTON,MA,01803 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| POLLINS, VICKY P | PETERS MURDAUGH PARKER ELTZROTH & DETRICK 101 MULBERRY STREET EAST PO BOX 457 | HAMPTON,SC,29924 | ✓ | ✓ | ✓ | UNDETERMINED |
| POLOMCHAK, ASHLEY | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PONDER, ERIC | EAST, HOWARD PO BOX 1092 | ANNISTON,AL,36202 | ✓ | ✓ | ✓ | UNDETERMINED |
| PONDER, SAVANNAH | EAST, HOWARD PO BOX 1092 | ANNISTON,AL,36202 | ✓ | ✓ | ✓ | UNDETERMINED |
| POOLE, DIANNE | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ✓ | ✓ | ✓ | UNDETERMINED |
| POOLE, GEORGE | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ✓ | ✓ | ✓ | UNDETERMINED |
| POOLEY, DAWN | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| POOLEY, MARK H | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| POP, BOBBY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| POPE, FRANKLIN | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| POPE, MARY | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| POPPEMA, JAMES | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| PORTER, HOWARD | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PORTER, MICHELLE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| PORTILLO, HARISSA | ROMANO STANCROFF  MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| POWELL, BRIAN | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| POWELL, MATTHEW ALLEN | GORBERG & ASSOCIATES PC DAVID J 1234 MARKET STREET SUITE 2040 | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| POWELL, TRACEY | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ✓ | ✓ | ✓ | UNDETERMINED |
| PRADA TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PRAGA TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATER, JERRY | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, KOSHENIQUE R | FATONE TIMOTHY F<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRATT, TERRANCE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRECISION LAWNSCAPE CORP | KLIPFEL, REBECCA C<br>725 SOUTH ADAMS ROAD SUITE L100 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRENDERGAST, JAMES | DELL & LITTLE LLP<br>1274 RECKSON PLAZA | UNIONDALE,NY,11556 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRENDERGAST, NANCY | DELL & LITTLE LLP<br>1274 RECKSON PLAZA | UNIONDALE,NY,11556 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRESTO, GRACE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRETE, DUSTIN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| PREVOST, DEBORAH | SOUTHEAST LOUSIANA LEGAL SERVICES CORPORATION<br>1200 DEREK DRIVE SUITE 100 PO DRAWER 2867 | HAMMOND,LA,70404 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, BELINDA | DEVOTO LC ROBERT L<br>9322 MANCHESTER ROAD | ST LOUIS,MO,63119 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, LORRAINE | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRICE, SUSAN | SUSAN PRICE<br>624 PLYMOUTH WAY | BURLINGAME,CA,94010 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRIEM, THEODORE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRIMETIME CONCRETE CUTTERS | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRINE, CHRISTI F | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRINE, WALTER SCOTT | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRITCHARD, DEBORAH | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRO, EVELYN | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRO, MIGUEL | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PROFESSIONAL PAINTING COMPANY | SIEGEL MORENO & STETTLER<br>39938 BARBARA ST | FREMONT,CA,94538 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| PROPST, JOHN H | AVIS WITTEN & WANDLING 111 STRATTON STREET | LOGAN,WV,25601 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRUITT, BRUCE K | HAMMITTE & HUNT LLC 156 BEXAR AVENUE W. | HAMILTON,AL,35570 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYOR, ANGELA | ADAMS HENRY P O BOX 51575 | LAFAYETTE,LA,70505 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYOR, KERI L | CONSUMER LEGAL SERVICES PC 649 N YORK ROAD | ELMHURST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRYOR, WILLIAM | ADAMS HENRY P O BOX 51575 | LAFAYETTE,LA,70505 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF MISSISSIPPI | BERNSTEIN LITOWITZ BERGER & GROSSMANN 1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCCINELLI, DON | ROMANO STANCROFF MIKHOV PC 640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCILLO, FRANK | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, ADAM | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, BILLY R | LEE, CHAD PO BOX 966 | WEDOWEE,AL,36278 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, GEORGE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUCKETT, JENNIFER | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUGH, PATRICIA | KAHN & ASSOCIATES 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | CHESTERFIELD,MO,63005 | ☑ | ☑ | ☑ | UNDETERMINED |
| PULLIN, CORTNEY | KROHN & MOSS - MO 400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| PUMO TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| PURSELL, SCOTT | POWER & ASSOCIATES PC ONE GREENTREE CENTRE  SUITE 201 | MARLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUEEN, MOLLI S | ROMAIN, JULIE GOWER 211 ADAMS STREET SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUEEN, STEPHEN R | ROMAIN, JULIE GOWER 211 ADAMS STREET SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUESADA, SHERRY | EKENNA NWAJEI & CO LLP 4221 WILSHIRE BLVD SUITE 392 | LOS ANGELES,CA,90010-3880 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINLAN, LORI B | CONSUMER LEGAL SERVICES PC 649 N YORK ROAD | ELMHURST,IL,60126 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| QUINN CHEVROLET BUICK INC | MORGANSTERN MACADAMS & DEVITO COMPANY LPA BURGESS BLDG, STE 400 , 1406 W SIXTH ST | CLEVELAND,OH,44113-1300 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINN, APRIL | GROSS & BELSKY LLP 180 MONTGOMERY STREET  SUITE 2200 | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINN, MARGARET | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUINN, RICHARD | MORGANSTERN MACADAMS & DEVITO COMPANY LPA BURGESS BLDG, STE 400 , 1406 W SIXTH ST | CLEVELAND,OH,44113-1300 | ✔ | ✔ | ✔ | UNDETERMINED |
| QUISPE, MARTHA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| RABER, JARROD | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| RADWIN, SALLY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAGAN, MARIE ALANA | KROHN & MOSS - MO 400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAGNO, VANESSA | GORBERG GORBERG & ZUBER 8001 LINCOLN DRIVE WEST | MARITON,NJ,08053 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH | BERNSTEIN LITOWITZ BERGER & GROSSMANN 1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAIMONDI, ANTHONY | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAK, MATTHEW | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| RALSTON, LORI | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMBO, JULIE | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMBO, MARK | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMIREZ, IRMA | KAHN & ASSOCIATES LLC 200 E BIG BEAVER ROAD | TROY,MI,48083 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMIREZ, JACKELINE J | TAYLOR AND HODGES 425 WEST BROADWAY , SUITE 220 | GLENDALE,CA,91204-1269 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMIREZ, ROBERTO | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMIREZ, RODOLFO | LEMONLAWATTORNEYNET 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMOS, BARBARA | WATT GORDON C PA 4500 LEJEUNE ROAD | CORAL GABLES,FL,33146 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMOS, ERIC | KAHN & ASSOCIATES LLC 10 CRESTMONT ROAD SUITE 4N | MONTCLAIR,NJ,07042 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAMOS, JOSE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMOS, NATALE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMSEY, GREGORY | HARDEN RONALD E<br>P O BOX 776 | TERRELL,TX,75160 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAMSEY, LADONNA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDALL, AUDREY | PARKER BRIAN P<br>30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDAZZO, CHARLENE | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDLE, JACQUELINE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANDOLPH, CARL | SMITH T CRAIG<br>3200 WEST END AVE  SUITE 500 | NASHVILLE,TN,37203 | ✔ | ✔ | ✔ | UNDETERMINED |
| RANGEL, CLAUDIA | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAPHAEL, JACQUES | LAW OFFICES OF DAVID GORBERG &<br>ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAPHAEL, NAOMI | BERNSTEIN LITOWITZ BERGER &<br>GROSSMANN<br>1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAPPAPORT, JENNIFER | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT<br>STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAPPETTE, MARK | WANEZEK & JAEKELS SC<br>417 SOUTH ADAMS STREET P O BOX<br>22250 | GREEN BAY,WI,54305-2250 | ✔ | ✔ | ✔ | UNDETERMINED |
| RASMUSSEN, DAVID | VONBRIESEN & ROPER<br>411 EAST WISCONSIN AVENUE - SUITE 700 -<br>P O BOX 3262 | MILWAUKEE,WI,53201-3262 | ✔ | ✔ | ✔ | UNDETERMINED |
| RASMUSSEN, DAVID | BERGER & MONTAGUE P.C.<br>1622 LOCUST STREET | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| RASMUSSEN, DAVID | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST<br>TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| RATHJE, JEFF | GREENBERG LAW OFFICES OF GEORGE D<br>7674 W LAKE MEAD BLVD SUITE 245 | LAS VEGAS,NV,89128 | ✔ | ✔ | ✔ | UNDETERMINED |
| RATTIGAN, ANN M | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| RATTIGAN, JASON | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| RAY, DANIEL | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RAY, TAMMY | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYHON, EDWARD | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAYS REFRIGERATION CO, | GUTMAN HOWARD A<br>1259 ROUTE 46 | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAZDAN, NEIL | KAHN & ASSOCIATES LLC<br>100 WEST ROAD SUITE 300 | TOWSON,MD,21204 | ☑ | ☑ | ☑ | UNDETERMINED |
| RAZO, EDUARDO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| READ, JOHN D | MCPHERSON MONK HUGHES BRADLEY &<br>WIMBERLEY LLP<br>3120 CENTRAL MALL DRIVE | PORT ARTHUR,TX,77642 | ☑ | ☑ | ☑ | UNDETERMINED |
| REBRICA, IGNAC | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| REDDING, LATHAM T | GREEN GREEN ADAMS & KENT, PC<br>900 VICTORS WAY, SUITE 370 | ANN ARBOR,MI,48108 | ☑ | ☑ | ☑ | UNDETERMINED |
| REECE, ROBERT | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, ANDREW J | JENKINS, DOUGLAS T<br>107 E MAIN STREET SUITE 321 | ROGERSVILLE,TN,37857 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, DIANNE | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, JAMES | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| REED, RUBY E | JENKINS, DOUGLAS T<br>107 E MAIN STREET SUITE 321 | ROGERSVILLE,TN,37857 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVE, MAUREEN | KAHN & ASSOCIATES<br>1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVE, RICH | KAHN & ASSOCIATES<br>1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| REEVES, JENNIFER | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| REGENSCHEID, LAURIE | HAUER FARGIONE & LOVE, MICHAEL<br>FARGIONE, ATTY<br>5901 SOUTH CEDAR LAKE RD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| REGENSCHEID, MARK | HAUER FARGIONE & LOVE, MICHAEL<br>FARGIONE, ATTY<br>5901 SOUTH CEDAR LAKE RD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| REICH, BRADLEY | MILLER LAW FIRM PC<br>300 MILLER BUILDING | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| REICH, BRADLEY | JOHNSON & PERKINSON<br>PO BOX 2305 1690 WILLISTON ROAD | SOUTH<br>BURLINGTON,VT,05403 | ☑ | ☑ | ☑ | UNDETERMINED |
| REID, CLAUDE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| REID, ERIN | STARR, ROBERT L<br>23277 VENTURA BLVD | WOODLAND HILLS,CA,91364 | ✓ | ✓ | ✓ | UNDETERMINED |
| REIFF, DOUGLAS | KAHN & ASSOCIATES LLC<br>2001 ROUTE 46 WATERVIEW PLAZA<br><br>SUITE 310 | PARSIPPANY,NJ,07054 | ✓ | ✓ | ✓ | UNDETERMINED |
| REITNER, JESSE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| RELIANT AIRLINES | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY   SUITE 200 | ANN ARBOR,MI,48104 | ✓ | ✓ | ✓ | UNDETERMINED |
| RENTERIA, GILBERTO | NACHSIN JONATHAN<br>105 WEST ADAMS STREET   SUITE 3000 | CHICAGO,IL,60603 | ✓ | ✓ | ✓ | UNDETERMINED |
| REST, LESTER | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| REYES, RAYMOND | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHEIR, KENNETH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| RHODES, JAMES | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| RIALS, CORNELIUS | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICCOBONO, GIUSEPPE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, DAVID LEE | CARICO RICE TOOMEY LLP<br>2780 SKYPARK DRIVE  SUITE 240 | TORRANCE,CA,90505 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, RYRAN | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, SARA R | CARICO RICE TOOMEY LLP<br>2780 SKYPARK DRIVE  SUITE 240 | TORRANCE,CA,90505 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, SHAMANDA | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, STEVEN | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICE, TRACY | KROHN & MOSS - OH<br>1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICH, LINDY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDS, CHARLES | DALTON LAW FIRM LLC<br>3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, LISA | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| RICHARDSON, WILLARD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RICKEL, ROBERT | KROHN & MOSS - MN<br>120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDER AUTO INC | BRESSLER AMERY & ROSS<br>P O BOX 1980 , 325 COLUMBIA TURNPIKE | FLORHAM PARK,NJ,07932 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIDOLFI, HUGH | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIEHL, CHRIS | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIEHL, WENDY | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIEMERSMA, ERICA | LEMBERG & ASSOCIATES LLC<br>30 OAK STREET SUITE 401 | STAMFORD,CT,06905 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIISAGER, RONALD | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY TECHNOLOGIES INC | CARRUTHERS & ROTH PA<br>235 NORTH EDGEWORTH STREET | GREENSBORO,NC,27402 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, FREDERICK G | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RILEY, GREG | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RINKER, STEVEN E | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIOS, MARIA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| RISTAU, BRUCE | BURNET DUCKWORTH PALMER<br>1400, 350 - 7TH AVENUE S.W. | CALGARY,ALBERTA,T2P 3N9 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVERA, KAREN A | LAW OFFICES OF DAVID GORBERG & ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIVIEZZO, VINCENT | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RMA GROUP | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBA, BEATRIZ | KAHN & ASSOCIATES LLC<br>2001 ROUTE 46 WATERVIEW PLAZA<br><br>SUITE 310 | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBA, LUIS | KAHN & ASSOCIATES LLC<br>2001 ROUTE 46 WATERVIEW PLAZA<br><br>SUITE 310 | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBB, BERNEDA | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROBERSON, FLORDEN S | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, FLORDEN S | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, FLORDEN S | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERSON, LAUREN | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERTS, BRIAN | ASCHERMANN MARK L<br>3730 KIRBY DRIVE , STE 520 | HOUSTON,TX,77008 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERTS, DAVID | LEHTO STEVE LAW OFFICES OF<br>31275 NORTHWESTERN HWY , SUITE 121 | FARMINGTON HILS,MI,48334 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERTS, RICHARD | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERTSON, CEDRIC R | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERTSON, DONALD A | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERTSON, MICHAEL | HEWITT & SALVATORE<br>204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, CLARENCE | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, DARCI | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, DEANDREY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, E M | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, JESSICA | KAHN & ASSOCIATES<br>1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, LARRY | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, PATTI | ANDERSON LAW FIRM<br>2070 N TUSTIN AVENUE | SANTA ANA,CA,92705 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, THOMAS | 350 MAIN ST N, UNIT 436 | STILLWATER,MN,55082 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBINSON, TRACY GOMES | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBLES, LYDIA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROCHA, MIGUEL | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROCHOW, WALTER | MILLER LAW FIRM PC<br>950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROCHSTER, BRIAN | WEISBERG & MYERS<br>433 W WILSHIRE BLVD SUITE A | OKLAHOMA CITY,OK,73116 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROCKWELL, RONALD C | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODDY, THOMAS | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODEWALD, KEVIN | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, E J | KAHN & ASSOCIATES LLC<br>PO BOX 880 | CROWN POINT,IN,46308 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, JODY | KAHN & ASSOCIATES LLC<br>PO BOX 880 | CROWN POINT,IN,46308 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODGERS, TINA M | LONG BAKER & TISHKOFF / TISHKOFF<br>WILLIAM G<br>320 N MAIN STREET  SUITE 100 | ANN ARBOR,MI,48104 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUE, LONNIE | JAFFE LAW OFFICES OF DOUGLAS<br>402 WEST BROADWAY 4TH FLOOR | SAN DIEGO,CA,92101 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, AIMEE | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, ANDRE | MILLER FAUCHER AND CAFFERTY LLP<br>30 N LASALLE ST  SUITE 3200 | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, AVEL | CHOI LAW OFFICES OF EDWARD &<br>ASSOCIATES<br>3435 WILSHIRE BLVD SUITE 2410 | LOS ANGELES,CA,90010 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, JESSICA | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, JOSE | TAYLOR & ASSOCIATES NORMAN<br>425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, RUBEN | RICHARD L BISCHOFF PC<br>PO BOX 5325 | EL PASO,TX,79954 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, VELIA | RICHARD L BISCHOFF PC<br>PO BOX 5325 | EL PASO,TX,79954 | ✓ | ✓ | ✓ | UNDETERMINED |
| RODRIGUEZ, WILLIAM DAVID | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROEDER, JOE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS BROTHERS CATTLE FARMS INC | THROESCH, JOHN C<br>807 S WEIBLE STREET | POCAHONTAS,AR,72455 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, DEMETRIA M | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✓ | ✓ | ✓ | UNDETERMINED |
| ROGERS, DWIGHT DAVID | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROGERS, DWIGHT DAVID | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, DWIGHT DAVID | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROGERS, WARREN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROHM, GLEN | VANDEVOORDE LAW OFFICE OF RENE G<br>1327 NORTH CENTRAL AVENUE | SEBASTIAN,FL,32958 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMA CITY | BROCK & PERSON<br>10101 REUNION PLACE , SUITE 1000 | SAN ANTONIO,TX,78216 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMAN, DANIEL S | COOK & WALLACE<br>1221 LAMAR , SUITE 1300 | HOUSTON,TX,77010 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMANO, GEORGE | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMANOWSKI, RICHARD T | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMERO, ARMANDO | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMERO, CHARITY | MAKLER & BAKER LLP<br>831 STATE STREET | SANTA BARBARA,CA,93101 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROMERO, MARIA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ✔ | ✔ | ✔ | UNDETERMINED |
| RONZO, ALBERT | MAKLER & BAKER LLP<br>226 EAST CANON PERDIDO STREET<br><br>SUITE J | SANTA BARBARA,CA,93101 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROODBEEN, PAUL | ALEXANDER LAW FIRM<br>500 S WASHINGTON AVE SUITE 5 | ROYAL OAK,MI,48067 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROOKARD, AUSTIN L | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROONEY, RICHARD | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSALES, BARBARA | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSARIO, HOLLY | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSARIO, JUAN | KIMMEL & SILVERMAN<br>89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSE, CHERYL | LAW OFFICES OF DAVID GORBERG &<br>ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| ROSE, LINDA | LAW OFFICES OF DAVID GORBERG &<br>ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROSENCRANTZ, NORMAN | BERNSTEIN LITOWITZ BERGER & GROSSMANN 1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSENTHAL CHEVROLET JEEP EAGLE | GRIFFIN, JERRY H 3400 COLUMBIA PIKE | ARLINGTON,VA,22204 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, ALVIN | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, EVELYN | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, PAMELA M | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS, SHERMAN L | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSSELLI, RAE AN | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROST, THOMAS | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROTHECKER, CINDY | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY 5901 SOUTH CEDAR LAKE RD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUFBERG, EDWARD | ESCHEN, SETH A 485 UNDERHILL BLVD | SYOSSET,NY,11791 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUFBERG, SUSAN | ESCHEN, SETH A 485 UNDERHILL BLVD | SYOSSET,NY,11791 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROULHAC, RONALD | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROURKE, JENNIFER | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUSH, BRANDY | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUSSEAU, BERNADETTE | BENJAMIN GEORGE BEVERLY 90-04 161 STREET SUITE 301 | JAMAICA,NY,11432 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROUSSEL, MELISSA POUNDS | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWAN, STEVEN | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROWLAND, JEFFREY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROY, AMBER | LAW & KOLAKOWSKI 10085 CARROLL CANYON ROAD SUITE 100 | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROYAL AIR FRIGHT INC | KELSEY LAW GROUP PC 2395 SOUTH HURON PAKWAY   SUITE 200 | ANN ARBOR,MI,48104 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ROYAL MOTORS CORPORATION | PORTELA EMMA SARA<br>EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | HATO REY,PR,918 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBENACKER, JAMES | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUBINO, ANTHONY CHARLES | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCKEL, KENNETH | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUCKEL, SUSAN | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUFFENACH, JEFFREY | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIDIAZ, JESUS | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, EFREN | TAYLOR & ASSOCIATES NORMAN<br>425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, FRANCISCA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUIZ, KEVIN | CALIFORNIA LEMON LAWYERS<br>1400 COLEMAN AVENUE SUITE F21 | SANTA CLARA,CA,95050 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUMINSKI, CHESTER | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUMINSKI, KIMBERLY | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNIMAS, RICARDO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPLINGER, SANDRA | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUPPEL, GARY | PARTON SELL RHOADES PC<br>750 LINDARO STREET  SUITE 140 | SAN RAFAEL,CA,94901 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSH, BETTY | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSH, BETTY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSH, BETTY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSH, JASON | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| RUSH, JOHNNIE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSH, PATSY | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSHING, ERIC | ROMANO MARK LAW OFFICES OF 6045 NORTH GREEN BAY AVENUE | GLENDALE,WI,53209 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, DAVID | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUSSELL, ELIZABETH | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | 542 GEORGE STREET | NEW BRUNSWICK,NJ,08901 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYADCHIKOV, VALERIY | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, BARBARA | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYAN, RICHARD | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYNEARSON, MAX D | MCNUTT STEPHEN 2611 E 55TH PLACE | INDIANAPOLIS,IN,46220 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYON, BETTY A | 7750 TRAELEIGH LANE | CHARLOTTE HALL,MD,20622 | ☑ | ☑ | ☑ | UNDETERMINED |
| RYSER, DAVID G | HORIZONS LAW GROUP LLC 7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAB CARS USA INC, | 1304 ANDOVER ROAD | WYNNEWOOD,PA,19096 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAB CARS USA INC, | 754 MARTINGALE RD | SCHWENKSVILLE,PA,19473 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAB CARS USA INC, | 121 WEST COLUMBUS AVE | NESQUEHONING,PA,18240 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAB CARS USA INC, | 1127 SANDRINGHAM ROAD | BALA CYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAAB CARS USA INC, | BARNES & FARRELL 24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABLE MOTOR COMPANY INC | GAITENS TUCCERI & NICHOLAS PC 519 COURT PLACE | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABLE, JACK | GAITENS TUCCERI & NICHOLAS PC 519 COURT PLACE | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABLE, MORRY | GAITENS TUCCERI & NICHOLAS PC 519 COURT PLACE | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SABO, PAUL | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SACK, PAUL | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAFWAY STEEL PRODUCTS | HISCOCK & BARCLAY, LLP 221 SOUTH WARREN ST.P.O. BOX 4878 | SYRACUSE,NY,13221-4878 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAGAN, JAMIE | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAGER, RODGER | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAIZON, LISA | SQUITIERI & FEARON LLP<br>521 FIFTH AVENUE 26TH FLOOR | NEW YORK,NY,10175 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAJDYK, JAMES | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALAS, NANCY | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALCITO, DOMINIC | POWER AND GERBER P.C.<br>203 WILMINGTON PIKE , SUITE 101A | GLENN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALCITO, ROSEMARIE | POWER AND GERBER P.C.<br>203 WILMINGTON PIKE , SUITE 101A | GLENN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALDANA, ARMANDO | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALEH, MOHAMMED | LAW OFFICES OF DAVID GORBERG &<br>ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALEM, SALEM | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALINAS, PAULETTA | WILLIS & WILLIS<br>670 W. MARKET STREET | AKRON,OH,44320 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALTER, JACOB | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALVADOR, KATHY | KIMMEL & SILVERMAN<br>210 GRANT STREET SUITE 202 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALVADOR, VINCENT | KIMMEL & SILVERMAN<br>210 GRANT STREET SUITE 202 | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALVIA, JOANNE J | 1 PHEASANT RUN LANE | DIX HILLS,NY,11746 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALZMAN, STEVE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMANIEGO, JESUS O | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMOCKI, CAROL | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMOCKI, JAMES | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPAIR, MARNI | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMPAIR, THOMAS | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAMPLE, CAROL I | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAMUILOW, CAROL | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAN JOAQUIN HELICOPTERS | GRIFFITH DOUG LAW OFFICE OF<br>633 WEST 5TH STREET SUITE 2800 | LOS ANGELES,CA,90071 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ALEJANDRINA | WHITWORTH JIM O LAW OFFICES OF<br>8840 WARNER AVENUE SUITE 301 | FOUNTAIN<br>VALLEY,CA,92708 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ANGELO | LEMON LAW ASSOCIATES OF CALIFORNIA<br>2550 FIFTH AVENUE 9TH FLOOR | SAN DIEGO,CA,92103 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, ELIZABETH | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, EVANGELINA MADRIGAL | CLMT REPRESENTING HIMSELF:<br>BLATMAN;BARRY<br>7000 PARADISE ROAD APT 2086 | LAS VEGAS,NV,89119 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANCHEZ, SUSANNA | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERFORD, JAMES K | TOLL LAW OFFICE OF ALAN E<br>1410 COMMONWEALTH DRIVE, STE 205 | WILMINGTON,NC,28403 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDERS, MICHAEL | BARRON BARRON & TUCKER PA<br>212 CENTER ST SUITE 600 | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANDS, LAWRENCE D | SANDS & SANDS<br>102 WEST 7TH STREET , P O BOX 1660 | COLUMBIA,TN,38402-1660 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANGRIA TAXI LLC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANKS, CHENITA AW | ROPER JOHN W<br>2001 AIRPORT THRUWAY P O BOX 429 | COLUMBUS,GA,31902 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANKS, JAMIE C | ROPER JOHN W<br>2001 AIRPORT THRUWAY P O BOX 429 | COLUMBUS,GA,31902 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTO DOMINGO, AMY | PARISH JEFFREY J LAW OFFICES<br>6114 LASALLE PMB 214 | OAKLAND,CA,94611-2802 | ☑ | ☑ | ☑ | UNDETERMINED |
| SANTO, JAMES | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAPONARA, NICHOLAS J | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARDARIANI, FREDA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARDARIANI, ROBERT | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SARTALAMACCHIA, ALISON A | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| SATURN CORP | 3025 CHATHAM ST | PHILADELPHIA,PA,19134 | ☑ | ☑ | ☑ | UNDETERMINED |
| SATURN CORP | 425 PUTNAM STREET | SCRANTON,PA,18508 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SATURN CORP | 216 ROBBINS AVE | ROCKLEDGE,PA,19046 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORP, | 124 LEONARDVILLE RD | BLEFORD,NJ,07718 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORP, | 18789 COUNTY HIGHWAY K | CORNELL,WI,54732 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORP, | 26 MEYERS ROAD | NEWARK,DE,19713 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORP, | 3502 VINTON RD | PHILADELPHIA,PA,19154 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORP, | 3939 PRINCETOWN RD | NEW JERUSALEM,PA,19522 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORP, | 5012 N TUPELO TURN | WILMINGTON,DE,19808 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORPORATION | PARKER BRIAN P 30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN CORPORATION | 28000 WOODWARD AVENUE, SUITE 201 | ROYAL OAK,MI,48067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN NORTH INC | 28000 WOODWARD AVENUE, SUITE 201 | ROYAL OAK,MI,48067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF BRUNSWICK | BRESSLER AMERY & ROSS P O BOX 1980 , 325 COLUMBIA TURNPIKE | FLORHAM PARK,NJ,07932 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF BRUNSWICK | MYERS & FULLER 2822 REMINGTON GREEN CIRCLE | TALLAHASSEE,FL,32308 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF DENVILLE NJ LIMITED PARTNERSHIP | HARWOOD LLOYD LLC 130 MAIN STREET | HACKENSACK,NJ,07601 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF EATONTOWN | BRESSLER AMERY & ROSS P O BOX 1980 , 325 COLUMBIA TURNPIKE | FLORHAM PARK,NJ,07932 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF EATONTOWN | MYERS & FULLER 2822 REMINGTON GREEN CIRCLE | TALLAHASSEE,FL,32308 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF EAU CLAIRE INC | 18789 COUNTY HIGHWAY K | CORNELL,WI,54732 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF FREEHOLD | BRESSLER AMERY & ROSS P O BOX 1980 , 325 COLUMBIA TURNPIKE | FLORHAM PARK,NJ,07932 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF FREEHOLD | MYERS & FULLER 2822 REMINGTON GREEN CIRCLE | TALLAHASSEE,FL,32308 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF ROUTE 23 INC | ABOYOUN & HELLER LLC 695 ROUTE 46 WEST, SUITE 401 | FAIRFIELD,NJ,07004 | ✓ | ✓ | ✓ | UNDETERMINED |
| SATURN OF SOUTHFIELD | 28000 WOODWARD AVENUE, SUITE 201 | ROYAL OAK,MI,48067 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUCIER, JOHN | CHESSON, CHRISTIAN D ONE LAKESHORE DRIVE SUITE 1800 | LAKE CHARLES,LA,70629 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUERWINE, JAMES H | GOLDBERG JOSEPH K 2080 LINGLESTOWN RD  SUITE 106 | HARRISBURG,PA,17110 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAULNIER, DAN | KROHN & MOSS - KS 120 W MADISON ST 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAUNDERS, PATRICK | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ✓ | ✓ | ✓ | UNDETERMINED |
| SAVAGE, DAVID | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SAVAGE, GINA | SIMANOVSKY & ASSOCIATES<br>2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAVAGE, KIMBERLY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWKA, MICHAEL | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, BETTY L | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, BETTY L | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, BETTY L | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, TERRY R | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, TERRY R | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| SAWYER, TERRY R | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SBARRO, MATTHEW | 79 MAKEFIELD RD | MORRISVILLE,PA,19067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SBARRO, SHANNON | 79 MAKEFIELD RD | MORRISVILLE,PA,19067 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALZA, ANTHONY | KAHN & ASSOCIATES LLC<br>5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCALZA, SANDRA | KAHN & ASSOCIATES LLC<br>5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCANION, JAMES B | POWER & ASSOCIATES, P.C., ATTORNEYS<br>AT LAW<br>117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARINCI, GEOFFREY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCARPA, PAUL | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT<br>STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCATE TECHNOLOGIES INC | FRASCO CAPONIGRO WINEMAN &<br>SCHEIBLE<br>1668 TELEGRAPH ROAD  SUITE 200 | BLOOMFIELD<br>HILLS,MI,48302 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAAD, JEREMY G | CHERNOSKY LAW OFFICES<br>24099 STONEHEDGE DR | WESTLAKE,OH,44145 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAAL, DIANE L | ESTEBAN TRINIDAD LAW OFFICE OF M<br>LANI<br>6390 W CHEYENNE AVENUE SUITE C | LAS VEGAS,NV,89108 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAEDEL, LANE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHAEFER, KEN | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAEFER, KEN | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHARBA, MICHAEL | BETRAS, DAVID<br>6630 SEVILLE DR, P O BOX 129 | CANFIELD,OH,44406-0129 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHARBA, NANCY | BETRAS, DAVID<br>6630 SEVILLE DR, P O BOX 129 | CANFIELD,OH,44406-0129 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHARMAN, CLIFFORD | CONNOLLY RODGERS AND SCHARMAN<br>PLLC<br>5028 WISCONSIN AVENUE | WASHINGTON,DC,20016 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHELL, PATRICIA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHERN, ANTHONY JOSEPH | SCHERN RICHARDSON PLC<br>7165 E UNIVERSITY BLDG 21 | MESA,AZ,85207 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEXNAYDER, LARKA | THE BAGERT LAW FIRM<br>650 POYDRAS STREET SUITE 2708 | NEW ORLEANS,LA,70130 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHILLING, AUGUST HAMILTON | CANNON BLAND WILSON JR<br>2269 CHESTNUT ST  #603 | SAN FRANCISCO,CA,94123 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHILLINGER, BRADLEY J | JASTROCH & LABARGE S.C.<br>P O BOX 1487 FREEDOM SQUARE , 640 W<br>MORELAND BLVD | WAUKESHA,WI,53187-1487 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHINAS, ATHENA | BOLZ LOVASZ TOTH & RUGGIERO PLLC<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHINAS, HARRY | BOLZ LOVASZ TOTH & RUGGIERO PLLC<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02347 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLAG, RAYMOND | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLAG, REBECCA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHLOMER, LYLE | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, CATHERINE | BERMAN DEVALERIO PEASE TABACCO<br>BURT & PUCILLO<br>425 CALIFORNIA STREET  SUITE 2025 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, CATHERINE A | PARKER BRIAN P<br>30700 TELEGRAPH ROAD - SUITE 1580 | BINGHAM FARMS,MI,48025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, LUKE | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDT, MICHAEL | BRENNAN LAW OFFICE<br>3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMIDTT, RANDY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHMITT, LISA | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMITT, PHILIP | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMOYER, LINDA | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHMOYER, RONALD W | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHNITKER, FREDERICK JOHN | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOENKE, ANN C | JASTROCH & LABARGE S.C.<br>640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOMER, PETER | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHOOLEY, KEVIN E | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, JOHN | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, JOSEPH | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, KATRINA | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHROEDER, RICHARD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUERMANN, DAVID | BRITT, MICHAEL A<br>3701 WILLIAMS BLVD SUITE 255 | KENNER,LA,70065 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUETT, HEINZ | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHUSTER, TODD | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHVOM, MIRIAM | MAGER LIEBENBERG & WHITE<br>TWO PENN CENTER PLAZA , 10TH FL | PHILADELPHIA,PA,19102 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHVOM, MIRIAM | ISQUITH FRED T<br>270 MADISON AVENUE  10TH FLOOR | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHVOM, MIRIAM | FAIT MARY JANE<br>656 W RANDOLPJ STREET  SUITE 500W | CHICAGO,IL,60661 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWARK, ROBERT | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWARTZ, ADAM | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWARTZ, ELIZABETH | MORIARITY GOOCH BADARUDDIN & BOOKE<br>124 WEST PINE STREET - SUITE B | MISSOULA,MT,59802-4222 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SCHWARTZ, RICKY LEE | MORIARITY GOOCH BADARUDDIN & BOOKE<br>124 WEST PINE STREET - SUITE B | MISSOULA,MT,59802-4222 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHWARTZ, SHARON | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCIACCA, JOSEPH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT MOTOR COMPANY | RUSSELL GALLAGHER & FULLER LTD<br>100 W LIBERTY ST #800 | RENO,NV,89501 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, BRAD | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, CHRISTINE | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, DON | KING, JAMES STEPHEN<br>1661 INT PLACE DRIVE  #300 | MEMPHIS,TN,38120 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, KRISTIN | KAHN & ASSOCIATES LLC<br>22260 HAGGERTY ROAD SUITE 250 | NORTHVILLE,MI,48167 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, MARK | PRITCHARD MCCALL & JONES<br>800 FINANCIAL CENTER - 505 NORTH 20TH ST | BIRMINGHAM,AL,35203 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGIN, PATRICK | KETTLES LAW FIRM<br>6116 NORTH CENTRAL EXPRESSWAY<br><br>SUITE 720 | DALLAS,TX,75206 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGIN, PATRICK | SCHOEN WALTON TELKEN & FOSTER LLC<br>412 MISSOURI AVENUE | EAST ST LOUIS,IL,62201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGIN, PATRICK | WILSON KEHOE & WININGHAM<br>P.O. BOX 1317 , 2859 NORTH MERIDIAN STREET | INDIANAPOLIS,IN,46206-1317 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGIN, PATRICK | GENTER RICHARD E LAW OFFICES OF<br>610 OLD YORK ROAD - SUITE 200 | JENKINTOWN,PA,19046 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGIN, STEPHANIE | SCHOEN WALTON TELKEN & FOSTER LLC<br>412 MISSOURI AVENUE | EAST ST LOUIS,IL,62201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCROGIN, STEPHANIE | WILSON KEHOE & WININGHAM<br>P.O. BOX 1317 , 2859 NORTH MERIDIAN STREET | INDIANAPOLIS,IN,46206-1317 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEATON, CHARLES | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEAWAY CHEVROLET | BRESSLER AMERY & ROSS<br>P O BOX 1980 , 325 COLUMBIA TURNPIKE | FLORHAM PARK,NJ,07932 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEAWOOD, PATRICIA | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEDILLO, FRANK | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEFA, DANIEL F | COMBS SCOTT E<br>27780 NOVI ROAD - SUITE 105 | NOVI,MI,48377 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SEIDEL, JESSE | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEILER, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELBITSCHKA, KRISTINE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELBY, JOHN R | MCCURDY & MCCURDY LLP<br>44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELF, LYNN | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SELF, ROMAN | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEROKA, JOSEPH | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| SERRA, JUANITA | WRIGHT LACY JR<br>PO BOX 800 | WELCH,WV,24801 | ☑ | ☑ | ☑ | UNDETERMINED |
| SERRANO, MIKE | CARTON & RUDNICK<br>262 STATE ROUTE 35 | RED BANK,NJ,07701 | ☑ | ☑ | ☑ | UNDETERMINED |
| SERVIN BAUTISTA, SAMUEL | BRENNAN LAW OFFICE<br>3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ☑ | ☑ | ☑ | UNDETERMINED |
| SETLIFF, DARRYL | WICKENS HERZER PANZA COOK BATISTA<br>35765 CHESTER ROAD | AVON,OH,44011-1262 | ☑ | ☑ | ☑ | UNDETERMINED |
| SETZER, JAMIE | DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP<br>641 RIVERFRONT DRIVE | SHEBOYGAN,WI,53081 | ☑ | ☑ | ☑ | UNDETERMINED |
| SETZER, MARY | DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP<br>641 RIVERFRONT DRIVE | SHEBOYGAN,WI,53081 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHACKELFORD, WAYNE | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAFIGHI, CAMRAN | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAHIDI, ALI | BOONE JOHN H LAW OFFICES<br>555 CALIFORNIA STREET  SUITE 3160 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHALLOW, THOMAS | STEINHAFEL SMITH & ROWEN<br>15350 WEST CAPITOL DR - STE 100 | BROOKFIELD,WI,53005 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANICAIR LLC | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHARP, ROBERT B | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHARRETT, ALISON B | BUCHMAN MICHAEL M<br>ONE PENNSYLVANIA PLAZA | NEW YORK,NY,10119 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHAW, BOBBIE | KAHN & ASSOCIATES LLC<br>2001 ROUTE 46 WATERVIEW PLAZA<br><br>SUITE 310 | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, BOBBIE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, CLARENCE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHAW, L C | LONDON, JOHN A, III<br>10988 NORTH HARRELL'S FERRY, SUITE 18-A | BATON ROUGE,LA,70816 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEEHAN, PATRICK | GORDON CREED KELLEY HOLL &<br>SUGERMAN LLP<br>530 JACKSON STREET   2ND FLOOR | SAN FRANCISCO,CA,94133 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEELY, ANTHONY | FRASIER FRASIER & HICKMAN<br>2038 WEST PARK AVENUE 1700<br>SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEFER, LISA | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEFER, TODD | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEFFER, LISA | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEFFER, TODD | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEFFIELD, CATHERINE | POWER & ASSOCIATES<br>1790 WILMINGTON PIKE SUITE 200<br><br>THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELLENBARGER, MARY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELTON, BILL | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHELTON, WINONA | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPHERD, ROBERT G | 5450 CONWAY ROAD | CHELSEA,MI,48118 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIFTY, WILLIAM | POWER & ASSOCIATES, P.C., ATTORNEYS<br>AT LAW<br>117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHILVARJU, AVEDIS | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIMMONS, ESTHER | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHIN, HAN | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SHIRWO, DAROLD M | SHRIWO DAROLD M ATTORNEY AT LAW 8484 WILSHIRE BLVD  SUITE 605 | BEVERLY HILLS,CA,90211 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOAEE, NOUSHIN | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOOLTZ, BRANDIE | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, KEITH | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, STANLEY | LUPARDUS TIMOTHY P P O BOX 1680 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHORT, TREVOR | LUPARDUS TIMOTHY P P O BOX 1680 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHOWMAN, TIMOTHY | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRAGHER, MICHAEL | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHRAGHER, PATRICIA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHUTTLESWORTH, JEFFREY | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SICKLES, CHRIS | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIDNER, DAVID B | KEMNITZER ANDERSON BARRON & OGILVIE 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | SAN FRANCISCO,CA,94108 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIEBENEICHER, KRISTIN | KIMMEL & SILVERMAN 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ☑ | ☑ | ☑ | UNDETERMINED |
| SIEGEL, GEORGE R | BARNES & FARRELL 24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILAGY, ANNE PIERO | ROYER, CHRISTINA M 8803 BRECKSVILLE ROAD, SUITE 11 | BRECKSVILLE,OH,44141 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVA, DIANA | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVA, GEORGE | LIEFF CABRASER HEIMANN & BERNSTEIN LLP EMBARCADERO CTR WEST , 275 BATTERY ST, 30TH FL | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVA, LAURA | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SILVA, RHONDA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP EMBARCADERO CTR WEST , 275 BATTERY ST, 30TH FL | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SILVA, ROBERT | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| SILVA, ROBERT | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SILVER, BARRY | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SILVERHAWK AVIATION LLC | OREILLY COLLINS & DANKO 1900 OFARRELL STREET - SUITE 360 | SAN MATEO,CA,94403 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMMONS, HOWARD | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMMONS, OBIE | GOODWIN, WILLIAM E 101 MAIN STREET | MCCOMB,MS,39649 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMONCINI. MICHAEL | GORBERG AND ZUBER 1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMONEAUX, ZONA | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMONOVIC, MIROLJUB | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMPSON, RACHEL | LAW OFFICES OF DEAN T. YEOTIS 611 W COURT STREET, SUITE 200 | FLINT,MI,48503 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIMS, MICHAEL | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINANIAN, ZHORIK | GOUKASIAN, ALISA 1000 N CENTRAL AVENUE SUITE 300 | GLENDALE,CA,91202 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINGLETON, DAWN | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SINGLETON, KATHY J | SINGLETON, KATHY J 1950 BRYANT AVENUE APARTMENT 2E | BRONX,NY,10460 | ✓ | ✓ | ✓ | UNDETERMINED |
| SIZEMORE, TERRY | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINNER, MARK A | WENDLER LAW PC 900 HILLSBORO SUITE 10 | EDWARDSVILLE,IL,62025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKINNER, THOMAS M | LEHERER FLAHERTY & CANAVAN 429 WEST WESLEY | WHEATON,IL,60187 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKOCIK, EMIL | PARRY, PATRICK E 761 N CEDAR ST | NILES,OH,44446 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKORSKI, SURI | SCHLACHET, MARK 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | CLEVELAND,OH,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SKRZYCKI, GERALD | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| SLATER, C MICHAEL | KAHN & ASSOCIATES LLC 102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH DETROIT DEISEL ALLISON | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALBERTA | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALBERTA | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALBERTA | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ALFRED | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ANDRES | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, BRANDEN | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CRAWFORD | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, CREDESSA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DANIEL R | REED CHARLES GORDON PETROLEUM TOWER, STE 1110 , 550 FANNIN STREET | BEAUMONT,TX,77701 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DONALD | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, DUSTIN | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, EARL | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, ERNEST | MEYER FORD & GLASSER 120 CAPITOL STREET | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, FLOR | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, FREDA J | LIBLANG & ASSOCIATES 346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, GAYLA L | VARNER PARKER & SESSUMS PA 1110 JACKSON STREET | VICKSBURG,MS,39181 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, GENEVA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, GREG | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| SMITH, HENRY | MOSKOS C STEVEN 2850 ASHLEY PHOSPHATE RD | N CHARLESTON,SC,29418 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITH, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JAMES L | JASTROCH & LABARGE S.C. 640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JANICE J | MORGAIN FAYE MCGAUGHEY 220 NORTH OAKDALE AVENUE | MEDFORD,OR,97501 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, JASON J | GREENE & REID 173 INTREPID LN | SYRACUSE,NY,13205 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KAREN | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KENNETH | BRENNAN WIENER & ASSOCIATES 3150 MONTROSE AVENUE | LA CRESCENTA,CA,91214 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, KEVIN PATRICK | COLEMAN LAW GROUP PLLC 8114 MARKET STREET SUITE 300 | WILMINGTON,NC,28411 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, LARRY V | WISE & JULIAN 3555 COLLEGE AVENUE - P O BOX 1108 | ALTON,IL,62002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, MICHAEL | 416 MANDY LOOP | BROOKHAVEN,MS,39601 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, PATRICIA | PO BOX 52041 | PHOENIX,AZ,85072-2041 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, RAVIN | REED CHARLES GORDON PETROLEUM TOWER, STE 1110 , 550 FANNIN STREET | BEAUMONT,TX,77701 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, RAYMOND M | MORGAIN FAYE MCGAUGHEY 220 NORTH OAKDALE AVENUE | MEDFORD,OR,97501 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, RICHARD | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, ROBERT | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, SHARON | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, STACY | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, TIARA | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, TOMMY R | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, VIVIAN | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, WILL | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITH, WILLARD H | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 330 GRANT STREET | PITTSBURG,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SMITHBURGER, JOHN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| SMITHBURGER, STEVEN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNAPP, SCOTT | KROHN & MOSS - WI<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNELL, CHELSEA | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIDER, MICHAEL | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIDER, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNIPES, ERIC | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOGA, GLENN B | MILLER & MILLER<br>203 E ELMIRA ST | SAN ANTONIO,TX,78212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOGA, PHYLLIS L | MILLER & MILLER<br>203 E ELMIRA ST | SAN ANTONIO,TX,78212 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOOK, GINGER | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOOK, MICHAEL | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SNOOK, NATHAN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOBCZYK, BRIAN W | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | VAZQUEZ MARTIN GONZALEZ<br>P O BOX 591 | MERCEDITA,PR,00715-0591 | ✔ | ✔ | ✔ | UNDETERMINED |
| SODERS, DONNA | RODA JOSEPH F P.C.<br>301 CIPHER BUILDING , 36 EAST KING STREET | LANCASTER,PA,17602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOJACK, WAYNE | LARRY MORENO PC<br>5109 S MCCOLL | EDINBURGH,TX,78539 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLID WASTE SERVICES INC | DEGENNARO ALBERT<br>320 GODSHALL DR | HARLEYVILLE,PA,19438 | ✔ | ✔ | ✔ | UNDETERMINED |
| SOLOBAY, HELEN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| SORENSEN RESEARCH & DEVELOPMENT | SORENSEN RESEARCH & DEVELOPMENT<br>9930 MESA RIM ROAD SUITE 300 | SAN DIEGO,CA,92121 | ✔ | ✔ | ✔ | UNDETERMINED |
| SORG, VERNON T | LUXENBURG & LEVIN LLC<br>23240 CHAGRIN BLVD SUITE 601 | BEACHWOOD,OH,44112 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SOTO, ALEXANDER | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOTO, MODESTO | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOTO, ROSALIA | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOU, MONTSEREY | ALEXANDER ADAM S<br>31275 NORTHWESTERN HWY , SUITE 121 | FARMINGTON HILL,MI,48334 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOULSBY, JENNIFER | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SOUTHVIEW CHEVROLET CO | BRIGSS & MORGAN PA<br>80 SOUTH EIGHTH STREET SUITE 2200 | MINNEAPOLIS,MN,55402 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPAN, JOHN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES<br>1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPAVENTA, MICHAEL R | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPEARS, CALVIN J | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPEARS, CALVIN J | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPEARS, CALVIN J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPEARS, GARO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPEARS, JAMES | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPECIAL AVIATION SYSTEMS INC | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY    SUITE 200 | ANN ARBOR,MI,48104 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPECK, TYLER | DAVIS COWELL & BOWE LLP<br>595 MARKET STREET SUITE 1400 | SAN FRANCISCO,CA,94105 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPEN TECH | FAY SHARPE LLP<br>1100 SUPERIOR AVENUE SEVENTH FLOOR | CLEVELAND,OH,44114-2579 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPENCE, PATRICK | GORBERG DAVID J & ASSOCIATES<br>2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPICER, CHRISTIN | WEISBERG & MYERS<br>433 W WILSHIRE BLVD SUITE A | OKLAHOMA CITY,OK,73116 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPICER, RANDY | WEISBERG & MYERS<br>433 W WILSHIRE BLVD SUITE A | OKLAHOMA CITY,OK,73116 | ✓ | ✓ | ✓ | UNDETERMINED |
| SPITZER BUICK CADILLAC INC | GIARDINI COOK & NICHOL LLC<br>520 BROADWAY THIRD FLOOR | LORAIN,OH,44052 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SPRAY, JEFFREY | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPROTT, BARBARA | GORBERG DAVID J 1301 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRY, YOLANDA | BRENNAN LAW OFFICE 3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ☑ | ☑ | ☑ | UNDETERMINED |
| SQUEO, FRANK | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST CLAIR, JANE A | MISHLER CO LPA HOWARD V THE ATRIUM , 30400 DETROIT RD., SUITE 108 | WESTLAKE,OH,44145-1855 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST CYR, DANIEL | COATES LAW FIRM 12012 SOUTH SHORE BLVD SUITE 107 | WELLLINGTON,FL,33414 | ☑ | ☑ | ☑ | UNDETERMINED |
| ST CYR, DARREN | COATES LAW FIRM 12012 SOUTH SHORE BLVD SUITE 107 | WELLLINGTON,FL,33414 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAHL A SCOTT FETZER COMPANY | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| STALLER MEGELLA, JANICE | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANDRIDGE, JUDY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANGE, PAUL RICHARD | FATONE TIMOTHY F 9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANKICH, BRENDA | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANKICH, ROBERT | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANSBERRY, LIONEL | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAPLETON, BRANDON | BARRON BARRON & TUCKER PA 212 CENTER ST SUITE 600 | LITTLE ROCK,AR,72201 | ☑ | ☑ | ☑ | UNDETERMINED |
| STARKE, SHELDON | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| STARKS, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| STASKEL, DONNA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | BRINTON AMANDA LH LAW OFFICES OF 521 NORTH WEST STREET | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| STATON, JEFFREY | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STAWICKI, PHILLIP | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEARN, STEVEN | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEARN, TINA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEEL, RICHARD JAY | 1021 TAPPEN VALLEY ROAD | TAPPEN,BC,V0E2X3 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEELE, BOBBIE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEELE, LOUISE | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEIGLEMAN, APRIL N | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEIGLEMAN, MICHAEL | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEIN, CAREY | EDELMAN COMBS LATTURNER &<br>GOODWIN LLC<br>120 SOUTH LASALLE ST, 18TH FLOOR | CHICAGO,IL,60603 | ✓ | ✓ | ✓ | UNDETERMINED |
| STENTA, HENRY A | ERISMAN & CURTIN<br>629 MOUNT LEBANON ROAD , P O BOX 250 | WILMINGTON,DE,19899 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEPENSON, LAURA | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEVENS, BARBARA E | 485 ORCHARD LAKE AVENUE | PONTIAC,MI,48341 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEVENS, BONITA | GREENE & REID<br>173 INTREPID LN | SYRACUSE,NY,13205 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEVENSON, DAVID S | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEVENSON, DAVID S | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEVENSON, DAVID S | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEVEY, SAM | GOLDBERG PERSKY JENNINGS & WHITE<br>P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWARD, BRENDA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| STEWART, DAVID F | THOMPSON, DAVID G<br>PO DRAWER 40 | PINEVILLE,WV,24874 | ✓ | ✓ | ✓ | UNDETERMINED |
| STICHA, BRIANNE | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STICHTING PENSIOENFONDS ABP | BERNSTEIN LITOWITZ BERGER & GROSSMANN 1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ✔ | ✔ | ✔ | UNDETERMINED |
| STIGALL, PAUL | KROHN & MOSS - MO 400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOCK, LAURI | MCCOY TURNAGE & ROBERTSON 16496 BERNARDO CENTER DRIVE  SUITE 101 | SAN DIEGO,CA,92128 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, JOAN | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOKES, KEVIN | KROHN & MOSS - MO 400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOLLAK, BRANDI | MORIARITY GOOCH BADARUDDIN & BOOKE 124 WEST PINE STREET - SUITE B | MISSOULA,MT,59802-4222 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOLLAK, MILTON | MORIARITY GOOCH BADARUDDIN & BOOKE 124 WEST PINE STREET - SUITE B | MISSOULA,MT,59802-4222 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOLLAR, CONNIE LEE | CONSUMER LEGAL SERVICES PC 1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ✔ | ✔ | ✔ | UNDETERMINED |
| STONE, JOHN R | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOVER, JOSEPH | JACOBS LAW OFFICES OF JON 3031 STANFORD RANCH RD  #2-150 | ROCKLIN,CA,95765 | ✔ | ✔ | ✔ | UNDETERMINED |
| STOWERS, HAL | KAHN & ASSOCIATES LLC 4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRACK, CAROL | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRANGE, CHRIS | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| STREETS, JACK | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRICKLAND, JASON | RIEMER, KENNETH J PO BOX 1206 | MOBILE,AL,36652 | ✔ | ✔ | ✔ | UNDETERMINED |
| STRICKLIN, BARBARA | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ✔ | ✔ | ✔ | UNDETERMINED |
| STROTHER, MARC | DALTON LAW FIRM 110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ✔ | ✔ | ✔ | UNDETERMINED |
| STROTHER, SANDRA | DALTON LAW FIRM 110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ✔ | ✔ | ✔ | UNDETERMINED |
| STUART, QUARRY | CONSUMER LEGAL SERVICES PC 1915 N DALE MABRY, SUITE 303 | TAMPA,FL,33607 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STUART, RICHARD | 3434 GINGER DRIVE | HAUGHTON,LA,71037 | ✓ | ✓ | ✓ | UNDETERMINED |
| STUDENT TAXI IINC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ✓ | ✓ | ✓ | UNDETERMINED |
| STURGES MELBY, AARON | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUKLA, JOHN M | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULKOSKI, KENNETH | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULKOSKI, VIVIENNE | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULLIVAN, FRANCIS | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SULTZBAUGH, KAREN | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERER, BRETT | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERHILL, JAMES R | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERHILL, SUSAN L | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUMMERLIN, JEFFREY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUN CITY BOULDERS INC | KROHN & MOSS - NV<br>810 S CASINO CENTER BLVD | LAS VEGAS,NV,89101 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUPREME DOMESTICS LLC | LOEB, DAVID C<br>1100 POYDRAS STREET  SUITE 1150 | NEW ORLEANS,LA,70163 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUTTERFIELD, JAMES CLAYTON | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ✓ | ✓ | ✓ | UNDETERMINED |
| SUTTON, CHARLES | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWAMSON, BRANDT | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANN, BONNIE | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD 102A | VIRGINIA BEACH,VA,23455 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANN, WARREN WILLIAM | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD 102A | VIRGINIA BEACH,VA,23455 | ✓ | ✓ | ✓ | UNDETERMINED |
| SWANSON, LLOYD | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✓ | ✓ | ✓ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SWANSON, SUSAN | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWEDENHJELM, TIMOTHY | ROBERT GALLAGHER<br>1100 M&T CENTER THREE FOUNTAIN PLAZA | BUFFALO,NY,14203 | ✔ | ✔ | ✔ | UNDETERMINED |
| SWENSON, PATSY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| SYLVESTER, THOMAS | VAN BENSCHOTEN HURLBURT TSIROS & ALLWEIL P C<br>821 S. MICHIGAN AVENUE , P.O. BOX 3237 | SAGINAW,MI,48605 | ✔ | ✔ | ✔ | UNDETERMINED |
| SYSTEMS & SERVICES TECHNOLOGIES INC | FOSTER RAIDER & JACKSON PC<br>201 3RD STREET NW #1300 | ALBUQUERQUE,NM,87102 | ✔ | ✔ | ✔ | UNDETERMINED |
| T & G CONTROLS INC | LOWENDICK CUZDEY EHRMANN WAGNER STINE & SANSALONE LLC<br>P O BOX 450169 | ATLANTA,GA,31145 | ✔ | ✔ | ✔ | UNDETERMINED |
| T&F PACKING INC | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| TABALES, ADREANNE | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ✔ | ✔ | ✔ | UNDETERMINED |
| TABALES, ADRIAN | CONSUMER LEGAL SERVICES<br>12 HARDING STREET SUITE 110 | LAKEVILLE,MA,02767 | ✔ | ✔ | ✔ | UNDETERMINED |
| TACONE, THOMAS | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| TACZALA, NIKOLE | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| TACZALA, RICHARD | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAGVORYAN, SOFIK | KALOUSTIAN, HARRY S<br>21243 VENTURA BLVD SUITE 115 | WOODLAND HILLS,CA,91364 | ✔ | ✔ | ✔ | UNDETERMINED |
| TALBERT, KEVIN | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAMMANY HARDWOOD FLOORING | 312 VISTA ON THE LAKE | CARMEL,NY,10512 | ✔ | ✔ | ✔ | UNDETERMINED |
| TAORMINA, PAUL | BICKEL LAW FIRM INC<br>750 B STREET SUITE 1950 | SAN DIEGO,CA,92101-8107 | ✔ | ✔ | ✔ | UNDETERMINED |
| TASK KING INC | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATTE, CARLOS | ALPERT LAW FIRM<br>401 E JACKSON STREET   SUITE 1825 | TAMPA,FL,33701 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATTE, CARLOS | FINKELSTEIN THOMPSON & LOUGHRAN<br>1055 THOMAS JEFFERSON ST NW  SUITE 601 | WASHINGTON DC,MD,20007 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATTE, CARLOS | GREEN & JIGARJIAN LLP<br>235 PINE STREET, 15TH FLOOR | SAN FRANCISCO,CA,94104 | ✔ | ✔ | ✔ | UNDETERMINED |
| TATTE, CARLOS | TRUJILLO RODRIGUEZ & RICHARDS LLC<br>3 KINGS HIGHWAY EAST | HADDONFIELD,NJ,08033 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TAXI LEASING LTD | ELLEM LAW OFFICE 914 MARKET STREET SUITE 207 PO BOX 322 | PARKERSBURG,WV,26102-0322 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, BRADLEY | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, CHRISTOPHER | DALTON & ASSOCIATES LLC 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, HEATHER | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, HENRY | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, ROGER | BRENNAN LAW OFFICE 3541 45TH AVENUE SOUTH | MINNEAPOLIS,MN,55406 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | BERNSTEIN LITOWITZ BERGER & GROSSMANN 1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | GRANT & EISENHOFER P A 1201 N MARKET STREET  SUITE 2100 | WILMINGTON,DE,19801 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | NIX PATTERSON & ROACH 205 LINDA DRIVE | DAINGERFIELD,TX,75638 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEBEAU, ANITA | WENDLER LAW PC 900 HILLSBORO SUITE 10 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEBEAU, CARL W | WENDLER LAW PC 900 HILLSBORO SUITE 10 | EDWARDSVILLE,IL,62025 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEEM, MICHAEL | KROHN & MOSS - GA 44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEFLON CONSTRUCTION INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | PHOENIX,AZ,85012 | ☑ | ☑ | ☑ | UNDETERMINED |
| TELEYAYEVA, VLADYSLAVA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEN MILE SERVICE CENTER | SPICER FLYNN & RUDSTROM PLLC 800 SOUTH GAY STREET SUITE 1400 | KNOXVILLE,TN,37929 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENHULZEN, LONNIE | CADA FROSCHEISER CADA & HOFFMAN 1024 K STREET | LINCOLN,NE,68508 | ☑ | ☑ | ☑ | UNDETERMINED |
| TENNANT, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. 1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEQUILLA TAXI LLC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| TEREMAN, NICHOLAS | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TERINGO, DONALD | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN 200 NORTH LASALLE , SUITE 2100 | CHICAGO,IL,60601 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERPSTRA, JASON | KROHN & MOSS - AZ 111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, KALI | SANDS & SANDS 102 WEST 7TH STREET , P O BOX 1660 | COLUMBIA,TN,38402-1660 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, KALYN | SANDS & SANDS 102 WEST 7TH STREET , P O BOX 1660 | COLUMBIA,TN,38402-1660 | ✔ | ✔ | ✔ | UNDETERMINED |
| TERRY, MISCHA T | SANDS & SANDS 102 WEST 7TH STREET , P O BOX 1660 | COLUMBIA,TN,38402-1660 | ✔ | ✔ | ✔ | UNDETERMINED |
| TETER, DENNIS E | WADDELL HARRY 300 WEST MAIN STREET | MARTINSBURG,WV,25401 | ✔ | ✔ | ✔ | UNDETERMINED |
| TETER, WILMA S | WADDELL HARRY 300 WEST MAIN STREET | MARTINSBURG,WV,25401 | ✔ | ✔ | ✔ | UNDETERMINED |
| TETREAULT, ROBERT | KAHN & ASSOCIATES LLC 25 BURLINGTON MALL ROAD SUITE 300 | BURLINGTON,MA,01803 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEX AIR DELIVERY INC | HENRY ODDO AUSTIN & FLETCHER PC 1700 PACIFIC SUITE 2700 | DALLAS,TX,75201 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEXAS DEPARTMENT OF TRANSPORTATION | PAUL A ROMANO 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | VICTORIA,TX,77901 | ✔ | ✔ | ✔ | UNDETERMINED |
| TEXAS TRANSPORTATION SERVICES LTD | SHEINESS SCOTT GROSSMAN & COHN 1001 MCKINNEY SUITE 1400 | HOUSTON,TX,77002-6420 | ✔ | ✔ | ✔ | UNDETERMINED |
| THAYER, DORA | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| THEELE, SARA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOLE, PEGGY | LAKIN LAW FIRM THE P O BOX 27 , 251 OLD ST. LOUIS ROAD | WOOD RIVER,IL,62095-0027 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, DARREN | BICKEL LAW FIRM 100 E SAN MARCOS BLVD SUITE 400 | SAN MARCOS,CA,92069 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, KENNETH R | BOHNHOFF & MAHONEY PLC 912 CENTENNIAL WAY SUITE 320 | LANSING,MI,48917 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS, STEVE | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, JAMES H | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMPSON, RICK | FRASIER FRASIER & HICKMAN 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | TULSA,OK,74101-0799 | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMSON, JOSEPH M | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| THORNBERRY, CONNIE | COFFEY KAYE MYERS & OLLEY<br>TWO BALA PLAZA SUITE 716 | BALACYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORNBERRY, JAMES | COFFEY KAYE MYERS & OLLEY<br>TWO BALA PLAZA SUITE 716 | BALACYNWYD,PA,19004 | ☑ | ☑ | ☑ | UNDETERMINED |
| THORTON, JULIE | GREEN, JANNINE<br>16133 VENTURA BLVD 7TH FLOOR | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| THURBER, JONATHAN | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| TICHY, MARITA C | NURENBERG PLEVIN HELLER &<br>MCCARTHY CO L.P.A.<br>1370 ONTARIO STREET , FIRST FLOOR | CLEVELAND,OH,44113-1792 | ☑ | ☑ | ☑ | UNDETERMINED |
| TICHY, TERRANCE J | NURENBERG PLEVIN HELLER &<br>MCCARTHY CO L.P.A.<br>1370 ONTARIO STREET , FIRST FLOOR | CLEVELAND,OH,44113-1792 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIDSWELL, CAROL | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIMAN, BRUCE A | LAW & KOLAKOWSKI<br>10085 CARROLL CANYON ROAD SUITE 100 | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIMAN, DEBORAH A | LAW & KOLAKOWSKI<br>10085 CARROLL CANYON ROAD SUITE 100 | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIMES3 AUTO TRANSPORT, | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIPTON, EDWARD | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIROL, MARIA M | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIRONE, CARMINE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TISHA, THOMAS | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| TIZIANI, JOHN R | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| TLC | TANNER , RICHARD<br>100 NORTH CENTRAL #500 | RICHARDSON,TX,75080-5329 | ☑ | ☑ | ☑ | UNDETERMINED |
| TMC AIRLINES INC | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY   SUITE 200 | ANN ARBOR,MI,48104 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOBOLA, FRANK W | 4418 TEMPLE HILL | SAN ANTONIO,TX,78217 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOBONI, MARY | ALIOTO LAW FIRM<br>555 CALIFORNIA STREET 31ST FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOEPEL, FAYE | ALEXANDER LAW FIRM<br>500 S WASHINGTON AVE SUITE 5 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMASZFSKI, AMANDA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TOMLINSON, DOUGLAS N | MCCOY TURNAGE & ROBERTSON 16496 BERNARDO CENTER DRIVE  SUITE 101 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOMLINSON, ROSEMARY | MCCOY TURNAGE & ROBERTSON 16496 BERNARDO CENTER DRIVE  SUITE 101 | SAN DIEGO,CA,92128 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORES, GLADYS | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORETTA, CHARLES | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORNINCASA, MICHAEL | BOWMAN & ASSOCIATES LAW OFFICE OF 2151 RIVER PLAZA DRIVE SUITE 105 | SACRAMENTO,CA,95833 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORPEDO TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, JESUS | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRES, MARIO | MCGEE LAW OFFICES OF WILLIAM R 411 N CENTRAL AVENUE SUITE 230 | GLENDALE,CA,91203 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRETTA, ADRIAN | CONSUMER LEGAL SERVICES 13000 W BLUEMOUND ROAD  SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORRICO, CONRRADO | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| TORVIK, GARY | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOSCH, JOHN A | TAYLOR & ASSOCIATES NORMAN 425 WEST BROADWAY SUITE 220 | GLENDALE,CA,91204 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOUPS, BRIAN M | FURTH FIRM LLP 201 SANSOME STREET  SUITE 1000 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| TOYOTA MOTOR CORPORATION | TOYOTA MOTOR CORPORATION 1 TOYOTA CHO | ,, | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAFFIC MANAGEMENT CORPORATION | KELSEY LAW GROUP PC 2395 SOUTH HURON PAKWAY    SUITE 200 | ANN ARBOR,MI,48104 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAHAN, ANGELA | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAHAN, CHRIS M | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRANCHITA, ANDREW | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAWEEK, SCOTT J | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRAWLICK, RONNIE L | SIMANOVSKY & ASSOCIATES 2987 CLAIRMONT ROAD  SUITE 130 | ATLANTA,GA,30329 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TREMONT, RICHARD | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TROTTER, CHARLES | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| TROZZO, JOSEPH L | GORBERG DAVID J<br>1301 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUAX, WAYNE EMMIT | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUJILLO, ANTANCIO | LAW DOUGLAS D<br>3131 CAMINO DEL RIO NORTH SUITE 290 | SAN DIEGO,CA,92108 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUJILLO, CARLA IVETTE | LAW DOUGLAS D<br>3131 CAMINO DEL RIO NORTH SUITE 290 | SAN DIEGO,CA,92108 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUMP, ANGELA | HEWITT & SALVATORE PLLC<br>109 E MAIN ST STE 200 | BECKLEY,WV,25801 | ☑ | ☑ | ☑ | UNDETERMINED |
| TRUMP, BRIAN | HEWITT & SALVATORE PLLC<br>109 E MAIN ST STE 200 | BECKLEY,WV,25801 | ☑ | ☑ | ☑ | UNDETERMINED |
| TSAKIZIS, PETE | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| TSIKNAKIS, THEODORE | SAYEGH TANIA PA<br>5210 NE 6TH AVE SUITE 4G | FT LAUDERDALE,FL,33334 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, AMY L | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUCKER, EUNA LEE | ROBERTS, HIAWATHA T<br>303 HEGENBERGER ROAD SUITE 204 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULIER, CARMEN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLY, MELISA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| TULLY, THOMAS | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUNG, ANNIE A | 445 LONE PINE ROAD | BLOOMFIELD HILLS,MI,48304 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUNNEL TAXI MANAGEMENT LLC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNBULL, STEPHANIE | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, DORIAN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, EUGENE | DILLON JOHN F PLC<br>81174 JIM LOYD ROAD | FOLSOM,LA,70437 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, GEORGE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| TURNER, H KEITH | LOGAN & PURVIS<br>PO BOX 4207 | GULFPORT,MS,39502 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, JEFFREY | ROMANO STANCROFF MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| TURNER, JENNIFER | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| TUTTLE, LINDSEY | KROHN & MOSS - IN<br>120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| TWO HUMP TAXI INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| ULREY, CANDY | KROHN & MOSS - IN<br>120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| ULREY, CHARLES | KROHN & MOSS - IN<br>120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNGER, VALERIE | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNITED FOOD & COMMERCIAL WORKERS | SCARPULLA FRANCUS O LAW OFFICES OF THE ALCOA BUILDING , ONE MARITIME PLAZA SUITE 1040 | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| UNITED FOOD & COMMERCIAL WORKERS | DAVIS COWELL & BOWE LLP<br>100 VAN NESS AVENUE 20TH FL | SAN FRANCISCO,CA,94102 | ☑ | ☑ | ☑ | UNDETERMINED |
| URBAN, DORIS | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| URCIUOLI, JOSEPH | GORBERG GORBERG & ZUBER<br>8001 LINCOLN DRIVE WEST | MARITON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| URIBE, GENARO | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| URQUIDES, ROBERT | MAKLER & BAKER LLP<br>820 BAY AVENUE SUITE 230J | CAPITOLA,CA,93101 | ☑ | ☑ | ☑ | UNDETERMINED |
| URTZ, PAMELA | LANE, JANET M<br>119 RACINE STREET SUITE 200C | MEMPHIS,TN,38111 | ☑ | ☑ | ☑ | UNDETERMINED |
| URTZ, ROBERT | LANE, JANET M<br>119 RACINE STREET SUITE 200C | MEMPHIS,TN,38111 | ☑ | ☑ | ☑ | UNDETERMINED |
| US AUTOMOTIVE LEASING SERVICES INC | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| UTRI, ALFRED | CONSUMER LEGAL SERVICES<br>13000 W BLUEMOUND ROAD SUITE 305 | ELM GROVE,WI,53122 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAIL CHEVROLET INC | ABOYOUN & HELLER LLC<br>695 ROUTE 46 WEST, SUITE 401 | FAIRFIELD,NJ,07004 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALASSIS, MICHAEL | GLOTZER & SWEAT LLP<br>280 SOUTH BEVERLY DRIVE #280 | BEVERLY HILLS,CA,90212 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALDEZ, LABAN | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VALDEZ, MICHELLE | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALENTINE, RICK R | OLDMAN COOLEY SALLUS GOLD BIRNBERG & COLEMAN 16133 VENTURA BOULEVARD<br><br>PENTHOUSE SUITE A | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALENTINE, RICK R | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALENTINE, WILLIAM H | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALENTINE, WILLIAM H | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALENTINE, WILLIAM H | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALLE, JOSEPH | GUTMAN HOWARD A LAW OFFICE OF 230 ROUTE 206 SUITE 307 | FLANDERS,NJ,07836 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALLERY, ALVIN R | ALLEMAN PHILLIP LUCIUS 16195 STATE BANK DRIVE  SUITE 400 | PRAIRIEVILLE,LA,70769 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALLI, MINDY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| VALONE, JENNIFER L | PARKER BRIAN P 30700 TELEGRAPH ROAD - SUITE 1580 | BINGHAM FARMS,MI,48025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAN JURA, ANDREW | KROHN & MOSS - WI 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANCE, JUSTIN | KAHN & ASSOCIATES LLC 8910 PURDUE ROAD SUITE 480 | INDIANAPOLIS,IN,46268 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDENBERG, MICHAEL | ANDERSON & ANDERSON 2070 N TUSTIN AVENUE | SANTA ANA,CA,92705 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDENBERG, MICHAEL | KANE JEFFREY LAW OFFICES 1820 W ORANGEWOOD AVENUE  SUITE 111 | ORANGE,CA,92868 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERBERG, GARY DODD | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERBERG, GARY DODD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERBERG, GARY DODD | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANDERWIST OF CINCINNATI | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANHUSS, SUZANNE | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANNATTER, DANIEL | KAHN & ASSOCIATES LLC 700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VANNATTER, TRACY | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| VANVLYMEN, JOHN | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARAKSA, JOSEPH | WASCHA\\, WAUN & PARILLO<br>10683 SOUTH SAGINAW STREET SUITE D | GRAND BLANC,MI,48439 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARDANYAN, AVETIK | LAMONICA & FOLEY<br>2049 CENTURY PAR4K EAST , SUITE 1100 | LOS ANGELES,CA,90067 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, HECTOR | MARKOWITZ, MORRIS<br>2015 AVENUE U | BROOKLYN,NY,11229 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, JAVIER | FATONE TIMOTHY F<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARGAS, YVONNE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNEY, MARK | ALTIZER WALK AND WHITE<br>215 WEST MAIN STREET , P O BOX 30 | TAZEWELL,VA,23651 | ☑ | ☑ | ☑ | UNDETERMINED |
| VARNEY, MICHELLE | ALTIZER WALK AND WHITE<br>215 WEST MAIN STREET , P O BOX 30 | TAZEWELL,VA,23651 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, CLAUDIA | ROMANO STANCROFF  MIKHOV PC<br>640 SOUTH SAN VICENTE BLVD. SUITE 230 | LOS ANGELES,CA,90048 | ☑ | ☑ | ☑ | UNDETERMINED |
| VASQUEZ, JESUS | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHAN, ANGELA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| VAUGHN, DAVID L | PARKER BRIAN P<br>30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEEHUIS, ROBERT | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEGA, GLORIA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEGA, JAZI | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| VELASQUEZ, HONORABLE JOSE | KINSEY SHARON L<br>700 RIVER STREET | SANTA CRUZ,CA,95060 | ☑ | ☑ | ☑ | UNDETERMINED |
| VELEZ, CARLOS | GOODKIND LABATON RUDOFF &<br>SUCHAROW<br>100 PARK AVENUE | NEW YORK,NY,10017-5563 | ☑ | ☑ | ☑ | UNDETERMINED |
| VERMETTE, STEPHANE | PAQUETTE GADLER<br>300 PLACE D'YOUVILLE SUITE B-10 | MONTREAL,QUEBEC,H2Y 2B6 | ☑ | ☑ | ☑ | UNDETERMINED |
| VEZINA, MIKE | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| VICTORY TAXI GARAGE INC | HERRICK FEINSTEIN LLP<br>2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| VIGOSKY, WILLIAM | MARGARIAN LAW OFFICE OF HOVANES 13423 VENTURA BOULEVARD SUITE 303 | SHERMAN OAKS,CA,91423 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLALOBOS, WILBERT | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| VILLARREAL, DAVID | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIRTUAL SECURITY INC | LIBLANG & ASSOCIATES 346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| VISONE, MARISSA | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| VITAL, DELISHIA | KAHN & ASSOCIATES LLC 5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIVA CHEVROLET | COFFEY WILLIAM DAVID III & ASSOCIATES 13810 FM1826 | AUSTIN,TX,78737 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIVAS, HEYDI | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| VIVES, EMILY | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOLBA TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| VOURNAZOS, DEBBIE | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| VRCHOTA, DAVID | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA 5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ☑ | ☑ | ☑ | UNDETERMINED |
| WACHNER, JEFFREY A | WHITWORTH THE LAW OFFICES OF JIM O 17401 LLIDO LANE | HUNTINGTON BEACH,CA,92647 | ☑ | ☑ | ☑ | UNDETERMINED |
| WACHTER, ROBERT CHARLES | STARR ROBERT L LAW OFFICE OF 23277 VENTURA BOULEVARD | WOODLAND HILLS,CA,91364 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADAS, JUDITH | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, JOHN | KAHN & ASSOCIATES LLC 102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| WADE, LEIGHANN | KAHN & ASSOCIATES LLC 102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAGONER, GERALD | KROHN & MOSS - IN 120 WEST MADISON STREET 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAHL, RONALD C | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALB GOWER, WANDA | GORBERG & ASSOCIATES DAVID J 100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| WALKER, ANTOINETTE | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WALKER, ERNEST | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, EURN | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, JEFFREY | MEYER & FORD   MICHAEL GLASSER<br>120 CAPITOL STREET, PO BOX 1 090 | CHARLESTON,WV,25339 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, JEROME | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, KIMBERLY | MEYER & FORD   MICHAEL GLASSER<br>120 CAPITOL STREET, PO BOX 1 090 | CHARLESTON,WV,25339 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, MARIA | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE<br>380 | SAN DIEGO,CA,92127 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, RICHARD | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALKER, ROBERT | HUGHES, ROB<br>454 SOLEDAD SUITE 200 | SAN ANTONIO,TX,78205 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALL, JAY W | PETERS MURDAUGH PARKER ELTZROTH &<br>DETRICK<br>101 MULBERRY STREET EAST  PO  BOX<br>457 | HAMPTON,SC,29924 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALSH, BRIAN | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, CHRISTINE | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTERS, RANDY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTHALL, KEITH | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTHALL, VALERIE | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ✔ | ✔ | ✔ | UNDETERMINED |
| WALTHER, THOMAS | KAHN & ASSOCIATES LLC<br>102 WOODMONT BOULEVARD SUITE 200 | NASHVILLE,TN,37205 | ✔ | ✔ | ✔ | UNDETERMINED |
| WANSON, PAUL RICHARD | POSTLETHWAIT, RAYMOND W<br>5015 SOUTHPARK DRIVE SUITE 250 | DURHAM,NC,27713 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, HAROLD | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, MARY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARDELL, JOSEPH | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARE, CLEOLA F | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARE, CLEOLA F | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WARE, CLEOLA F | DIMOS BROWN ERSKINE BURKETT & GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, CURTIS | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, JAMES | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, JOANNE | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, KEVIN | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARREN, SHIRLEY | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| WARWAS, VICKI | JAMES ANTHONY B<br>134 E VAN BUREN STREET | HARLINGEN,TX,78550 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSAM, JAMES R | DALTON RICHARD C<br>P O BOX 2967 | LAFAYETTE,LA,70502 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSAM, WILLIAM | DALTON RICHARD C<br>P O BOX 2967 | LAFAYETTE,LA,70502 | ☑ | ☑ | ☑ | UNDETERMINED |
| WASSERMAN, RONALD LEE | BERNSTEIN LITOWITZ BERGER & GROSSMANN<br>1285 AVENUE OF THE AMERICAS | NEW YORK,NY,10019 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATRAL, JOANNE | GORBERG AND ZUBER<br>1234 MARKET STREET , SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, CANDACE | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, DENNIS | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, KENNETH D | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WATSON, WILLIAM C | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAUGAMAN, TAMARA | ROMAIN JULIE GOWER LAW OFFICE OF<br>211 ADAMS STREET  SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAUGHMAN, JOHN F | ROMAIN JULIE GOWER LAW OFFICE OF<br>211 ADAMS STREET  SUITE 600 | FAIRMONT,WV,26554 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAUGHTAL, KATHY | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| WAUGHTAL, ROBIN | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEADER, JILLIAN R | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO<br>425 CALIFORNIA STREET  SUITE 2025 | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WEATHERHOLT, JAMES | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, CHARLES | KROHN & MOSS - OH 1801 E 9TH STREET SUITE 1710 | CLEVELAND,OH,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, MILTON | CAFFERTY FAUCHER LLP 101 N MAIN STREET SUITE 450 | ANN ARBOR,MI,48104 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, MILTON | YOUNG LAW OFFICE OF LANCE C 43311 JOY ROAD #244 | CANTON,MI,48187 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEAVER, ROBERT C | MILLER LAW FIRM PC 950 WEST UNIVERSITY DRIVE SUITE 300 | ROCHESTER,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBB, DAVID | EASTER, DONALD L P.O. BOX 54806 | OKLAHOMA CITY,OK,73154 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBB, RHONDA | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, SHANNON | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBER, TRAVIS | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEBSTER, JERRY | DRENDALL, STEPHEN G 218 W WASHINGTON AVENUE NUMBER 400 | SOUTH BEND,IN,46601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEDDLE, DEBRA K | MORRISON MARK 117 N MAIN STREET | WOODSFIELD,OH,43793 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEDDLE, JERRY M | MORRISON MARK 117 N MAIN STREET | WOODSFIELD,OH,43793 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEDEN, KIM | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEDEN, PJ | KAHN & ASSOCIATES 55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEKS, NETTIE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEMS, BETTY SUE | BARON & BUDD PC 6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEMS, BETTY SUE | BARON & BUDD 3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEEMS, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP 1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEHRLY, BRANDIE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEILAND ZALEZNAK, CARLA | KAHN & ASSOCIATES LLC 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | PARSIPPANY,NJ,07054 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELDING INSTITUTE THE | SUGHRUE MION PLLC 2100 PENNSYLVANIA AVENUE NW | WASHINGTON,DC,20037-3212 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WELDON, ROGER E | WISCONSIN LEMON AID LLC<br>N27 W23957 PAUL ROAD SUITE 206 | PEWAUKEE,WI,53072 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLS, JUNE LENORE | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLS, JUNE LENORE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WELLS, JUNE LENORE | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESSNER, ARTHUR | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, BONNIE M | KORPER & SHEFTER<br>27240 TURNBERRY LANE SUITE 200 | VALENCIA,CA,91355 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, CARL T | KORPER & SHEFTER<br>27240 TURNBERRY LANE SUITE 200 | VALENCIA,CA,91355 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, LINDA KATHLEEN | SANDERS CROCHET & CHISM<br>400 BROAD STREET | LAKE CHARLES,LA,70601 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEST, TAMARA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTERN RECREATIONAL VEHICLES INC | WORDEN THANE & HAINES P.C.<br>SUITE 600ELL STREET , 111 NORTH<br>HIGGING | MISSOULA,MT,59806 | ☑ | ☑ | ☑ | UNDETERMINED |
| WESTON, TERRY | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEYL, ESTELLE | GREEN & JIGARJIAN LLP<br>235 PINE STREET, 15TH FLOOR | SAN FRANCISCO,CA,94104 | ☑ | ☑ | ☑ | UNDETERMINED |
| WEYL, ESTELLE | FINKELSTEIN THOMPSON & LOUGHRAN<br>1050 30TH STREET NW | WASHINGTON,DC,20007 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, BEARL RILEY | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, BEARL RILEY | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELER, BEARL RILEY | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHEELOCK, ALAN G | HOFFMANN HUBERT & HOFFMANN LLP<br>4629 ONONDAGA BOULEVARD | SYRACUSE,NY,13219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHELAN, COLLEEN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHELAN, STEPHEN | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHISLER, CARRIE | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHISLER, JERAMIE | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WHITAKER, RALPH T | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITAKER, RALPH T | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITAKER, RALPH T | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITCOMB, JENNIFER L | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITCOMB, THOMAS | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, DEREK J | HUMPHRIES MICHAEL S<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, EDMOND T | 1377 E. LARNED ST. APT 201 | DETROIT,MI,48207 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, EDWARD L | MERRILL, JACOB M<br>733 BISHOP STREET SUITE 2302 | HONOLULU,HI,96813 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, JENNA | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, MICHELLE | OXMAN & OXMAN PC<br>210 CLAYTON STREET SUITE ONE | DENVER,CO,80206-4804 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITE, STEPHEN DAVID | OXMAN & OXMAN PC<br>210 CLAYTON STREET SUITE ONE | DENVER,CO,80206-4804 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOCK, LARRY GENE | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOCK, LARRY GENE | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITLOCK, LARRY GENE | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHITT, KATHIE A | BAYLESS & MCFADDEN<br>1607 W MAIN STREET | PRINCETON,WV,24740 | ☑ | ☑ | ☑ | UNDETERMINED |
| WHOOLERY, THOMAS J | 301 EAST MAIN STREET | GLENEIDER,KS,62446 | ☑ | ☑ | ☑ | UNDETERMINED |
| WICKHAM, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE<br>P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIDMER, AIMEE | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIEGAND, LINDA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIEGAND, WARREN | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WIENS, LYLE D | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-7**
**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILDER, PATRICK | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILFINGER, LAWRENCE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILK, SUSAN L | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILKINSON, JENNY | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANTHONY | WAITE SCHNEIDER BAYLESS & CHESLEY<br>1513 CENTRAL TRUST TOWER | CINCINNATI,OH,45202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ANTHONY | FREKING & BETZ<br>215 EAST NINTH STREET - FIFTH FLOOR | CINCINNATI,OH,45202 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, APRIL M | CONSUMER LEGAL SERVICES PC<br>1700 PLEASURE HOUSE ROAD SUITE 102A | VIRGINIA BEACH,VA,23455 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, CLIFTON | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DAN | MODRZEJEWSKI JOHN<br>431 SIXTH STREET | ROCHESTER HILLS,MI,48307 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, DAVID | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ELIZABETH | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, FRED | TERRELL LAW GROUP<br>223 25TH STREET | RICHMOND,CA,94804 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, FRED JAMES | LIBLANG & ASSOCIATES<br>346 PARK STREET, SUITE 200 | BIRMINGHAM,MI,48009 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JHERYL | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JIM | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOSEPH | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOSEPH | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, JOSEPH | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, KARI | BRENNAN WIENER & ASSOCIATES<br>3150 MONTROSE AVENUE | LA CRESCENTA,CA,91214 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, LYNN R | CONSUMER LEGAL SERVICES<br>1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, MICHAEL | CLMT REPRESENTING HIMSELF:<br>BLATMAN;BARRY<br>7000 PARADISE ROAD APT 2086 | LAS VEGAS,NV,89119 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAMS, ORLANDO JAMES | DALTON RICHARD C<br>P O BOX 2967 | LAFAYETTE,LA,70502 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, RALPH | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, ROBERT C | TRUJILLO RODRIGUEZ & RICHARDS LLC<br>3 KINGS HIGHWAY EAST | HADDONFIELD,NJ,08033 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, SAMUEL | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, SANDRA | AMAMGBO, DONALD<br>7901 OAKPORT STREET SUITE 4900 | OAKLAND,CA,94621 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, SANDRA | TERRELL LAW GROUP<br>223 25TH STREET | RICHMOND,CA,94804 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMS, TRENA MARIE | DALTON RICHARD C<br>P O BOX 2967 | LAFAYETTE,LA,70502 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, HARRY | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, JAMES E | BARON & BUDD PC<br>6955 PERKINS ROAD SUITE 100 | BATON ROUGE,LA,70808 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, JAMES E | BARON & BUDD<br>3102 OAK LANE AVE , SUITE 1100 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIAMSON, JAMES E | DIMOS BROWN ERSKINE BURKETT &<br>GARNER LLP<br>1216 STUBBS AVENUE | MONROE,LA,71201 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, CHRISTINE | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, NICHOLAS | GORBERG & ASSOCIATES DAVID J<br>100 CENTURY PARKWAY SUITE 305 | MOUNT LAUREL,NJ,08054 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, WAYNE | PO BOX 1436 | BUSHNELL,FL,33513 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLIS, WILLIAM | HEWITT & SALVATORE PLLC<br>109 E MAIN ST STE 200 | BECKLEY,WV,25801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLS, JOHN | STRAZZA LAW OFFICES OF WILLIAM<br>127 MAIN ST | CHESTER,NJ,07930 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLSEY, LOIS | LIEFF CABRASER HEIMANN & BERNSTEIN<br>LLP<br>EMBARCADERO CENTER WEST, 275<br>BATTERY STREET,30TH FLOOR | SAN FRANCISCO,CA,94111-<br>3339 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILLSEY, ROBERT | LIEFF CABRASER HEIMANN & BERNSTEIN<br>LLP<br>EMBARCADERO CTR WEST , 275 BATTERY<br>ST, 30TH FL | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILMES, EDWARD | LEHRER & CANAVAN, PC<br>429 W. WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILMES, ELIZABETH | LEHRER & CANAVAN, PC<br>429 W. WESLEY | WHEATON,IL,60187 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WILSON, ALICIA | KAHN & ASSOCIATES LLC<br>5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, BRYCE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, CLINT | KAHN & ASSOCIATES LLC<br>5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C.<br>1030 FIFTH AVENUE, 3RD FLOOR | PITTSBURGH,PA,15219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, HENRY | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, JAMES H | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, JASON R | KIMMEL & SILVERMAN PC<br>30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, RICHARD M | TRUJILLO RODRIGUEZ & RICHARDS LLC<br>3 KINGS HIGHWAY EAST | HADDONFIELD,NJ,08033 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, RICHARD M | COHEN MILSTEIN HAUSFELD & TOLL<br>1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | WASHINGTON,DC,20005-3943 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, RICHARD M | HOFFMAN & EDELSON LLC<br>45 WEST COURT STREET | DOYLESTOWN,PA,18901 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, RICHARD M | TRUJILLO RODRIGUEZ & RICHARDS LLC<br>226 WEST RITTENHOUSE SQUARE | PHILADELPHIA,PA,19103 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, ROBERT J | BELTZ PAUL WILLIAM<br>36 CHURCH STREET | BUFFALO,NY,14202-3905 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, SAMUEL WILSON | PRO SE<br>8447 CONCORD | BADHN,MO,63147 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILSON, SANDRA | BELTZ PAUL WILLIAM<br>36 CHURCH STREET | BUFFALO,NY,14202-3905 | ✔ | ✔ | ✔ | UNDETERMINED |
| WILT, JAMES G | DALTON LAW FIRM<br>110 EAST KALISTE SALOOM ROAD - SUITE 101 | LAFAYETTE,LA,70508 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINBAK FARM | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINGETT, JESSICA | BARNES & FARRELL<br>24012 CALLE DE LA PLATA , SUITE 407 | LAGUNA HILLS,CA,92653-7625 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINNEBAGO INDUSTRIES INC | SACHS & HESS PC<br>5832 HOHMAN AVENUE | HAMMOND,IN,46320 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINTERS, GERALD THOMAS | KAHN & ASSOCIATES<br>1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ✔ | ✔ | ✔ | UNDETERMINED |
| WINZENREAD, CYNTHIA | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WIRTH, AMY | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WISNIEWSKI, JAMES JOHN | HUTCHENS LAWRENCE J<br>9047 FLOWER STREET | BELLFLOWER,CA,90706 | ☑ | ☑ | ☑ | UNDETERMINED |
| WITCHER, CHRIS | DALTON LAW FIRM LLC<br>3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| WITKOWSKI, MARJORIE | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WITT, SHARLYNN | 11941 OAKMONT #1526 | OVERLAND PARK,KS,66213 | ☑ | ☑ | ☑ | UNDETERMINED |
| WITTENBERG, HOWARD | CONSUMER LEGAL SERVICES P.C.<br>30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOJCIECHOWSKI, DEBBIE | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLFE, JAMES | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOLFE, NANCY | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, DEBRA | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, DENISE | KROHN & MOSS - NV<br>810 S CASINO CENTER BLVD | LAS VEGAS,NV,89101 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, HEATHER R | ROSNER LAW & MANSFIELD<br>10085 CARROLL CANYON ROAD | SAN DIEGO,CA,92131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, LEONARD | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, LISA | KROHN & MOSS<br>3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOOD, TAMMY | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODBURY CADILLAC LLC, | JASPAN SCHLESINGER LLP<br>300 GARDEN CENTER PLAZA | GARDEN CITY,NY,11530 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS PURVIS, BECKY | KROHN & MOSS - GA<br>44 BROAD STREET NW  SUITE 400 | ATLANTA,GA,30303 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, MATTHEW | BICKER BRIAN J<br>7825 FAY AVENUE | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, MICHAEL | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, ROBERT | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, SUSAN | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODS, VIOLA | KROHN & MOSS - MO<br>400 SW LONGVIEW BLVD SUITE 280 | LEES SUMMIT,MO,64081 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOODY, KOKIE | DALTON LAW FIRM LLC<br>3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| WORKMAN, BRAD | BURDGE LAW OFFICE 2299 MIAMISBURG-CENTERVILLE RD | DAYTON,OH,45459 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKMAN, LARRY | ROOP LAW OFFICE LC 111 MORNING STAR LANE | BECKLEY,WV,25801 | ☑ | ☑ | ☑ | UNDETERMINED |
| WORKMAN, MALISSA | BURDGE LAW OFFICE 2299 MIAMISBURG-CENTERVILLE RD | DAYTON,OH,45459 | ☑ | ☑ | ☑ | UNDETERMINED |
| WOTRUBA, NATHAN | KROHN & MOSS - WI 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, ANDREA | THOMPSON, DAVID G PO DRAWER 40 | PINEVILLE,WV,24874 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, DEVON F | HODGES & ASSOCIATES 4 EAST HOLLY STREET SUITE 202 | PASADENA,CA,91103 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, DONNA | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JERRY LEE | MCCURDY & MCCURDY LLP 44 MONTGOMERY STREET, SUITE 800 | SAN FRANCISCO,CA,94105 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JOAN | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, JOHN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES 1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, LEWIS | KIMMEL & SILVERMAN PC 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, MARTHA | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| WRIGHT, RODERICK | BICKEL LAW FIRM INC 7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| WURGLER, PAMELA | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| WURGLER, WILLIAM | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYMAN, CHRISTOPHER | POWER & ASSOCIATES 1790 WILMINGTON PIKE SUITE 200  THE SPEAKMAN HOUSE | GLEN MILLS,PA,19342 | ☑ | ☑ | ☑ | UNDETERMINED |
| WYNN, MARY | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| YADGODKA TAXI INC | HERRICK FEINSTEIN LLP 2 PARK AVENUE | NEW YORK,NY,10016 | ☑ | ☑ | ☑ | UNDETERMINED |
| YAKE, GARY | KROHN & MOSS - FL 5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| YARBOROUGH, KELLY | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC 903 EAST 104TH STREET SUITE 610 | KANSAS CITY,KS,64131 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| YARBOROUGH, REBECCA | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC 903 EAST 104TH STREET SUITE 610 | KANSAS CITY,KS,64131 | ☑ | ☑ | ☑ | UNDETERMINED |
| YARCHO, DORA J | ASCHERMANN, MARK L 3730 KIRBY DRIVE SUITE 520 | HOUSTON,TX,77098 | ☑ | ☑ | ☑ | UNDETERMINED |
| YARDLEY, MATTHEW | CONSUMER LEGAL SERVICES P.C. 30928 FORD ROAD | GARDEN CITY,MI,48135 | ☑ | ☑ | ☑ | UNDETERMINED |
| YBARRA, VICTOR | BICKEL LAW FIRM INC 750 B STREET SUITE 1950 | SAN DIEGO,CA,92101-8107 | ☑ | ☑ | ☑ | UNDETERMINED |
| YEPEZ, AUGUSTIN | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| YETACH, DAVID BEN | YOSSI MELMAN 111 ARLOZOROV STREET | TEL AVIV,ISREAL,62098 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOES, STUART | SIEGEL, EDWARD F 5910 LANDERBROOK DRIVE #200 | CLEVELAND,OH,44124 | ☑ | ☑ | ☑ | UNDETERMINED |
| YORK, CHRIS | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| YORKS OF HOULTON | YORKS OF HOULTON PO BOX 100 | HOULTON,ME,04730 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOSEF, BAREL | MOSHE KAPLANSKY 8 BEIT HILLEL STREET | TEL AVIV,ISREAL,67017 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, ANNIE | COON BRENT W 490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, BARBARA | KAHN & ASSOCIATES LLC 5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, HAROLD | KAHN & ASSOCIATES LLC 5068 W PLANO PARKWAY SUITE 300 | PLANO,TX,75093 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, JEANETTE | GRUBB LAW GROUP 1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, LAWRENCE | GRUBB LAW GROUP 1324 VIRGINIA STREET E | CHARLESTON,WV,25301 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, RICHARD | WEISS, RONALD S 7035 ORCHARD LAKE ROAD SUITE 600 | WEST BLOOMFIELD,MI,48322 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, ROBERT | KROHN & MOSS 3 SUMMIT PARK DRIVE SUITE 100 | INDEPENDENCE,OH,44131 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNG, SCOTT W | SAVERI & SAVERI P.C. ONE EMBARCADERO CENTER , SUITE 1020 | SAN FRANCISCO,CA,94111 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNGKEN, JAMES R | BEAUVAIS, DANIELLE R 6655NE ROSEBAY DRIVE | HILLSBORO,OR,91724 | ☑ | ☑ | ☑ | UNDETERMINED |
| YOUNGKEN, THERESA M | BEAUVAIS, DANIELLE R 6655NE ROSEBAY DRIVE | HILLSBORO,OR,91724 | ☑ | ☑ | ☑ | UNDETERMINED |
| YURKOV, GERALD R | GORBERG DAVID J & ASSOCIATES 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH,PA,15219 | ☑ | ☑ | ☑ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZADRA, JASON | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAKHODINA, ELINA | KAHN & ASSOCIATES LLC<br>16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAKRAJSEK, DANA | KAHN & ASSOCIATES<br>55 PUBLIC SQUARE, SUITE 650 | CLEVELAND,OH,44113 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZALEZNAK, ANDREW | KAHN & ASSOCIATES LLC<br>2001 ROUTE 46 WATERVIEW PLAZA<br><br>SUITE 310 | PARSIPPANY,NJ,07054 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAMORA, ARTURO | SCHWAM LAW OFFICES OF BERNARD R<br>16133 VENTURA BLVD., SUITE 920 | ENCINO,CA,91436 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAMORA, ELVIRA L | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAMORA, LEONARDO | SIEGEL MORENO & STETTLER<br>39938 BARBARA ST | FREMONT,CA,94538 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZAMORANO, RAFAEL | LEHRER FLAHERTY & CANAVAN P.C.<br>429 W WESLEY | WHEATON,IL,60187 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZANTO, JAMES W | JASTROCH & LABARGE S.C.<br>640 WEST MORELAND BLVD , P O BOX 1487 | WAUKESHA,WI,53187-1487 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZANTOP INTERNATIONAL AIRLINES | KELSEY LAW GROUP PC<br>2395 SOUTH HURON PAKWAY    SUITE 200 | ANN ARBOR,MI,48104 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEERIP, DAVID JOHN | ZEERIP, DAVID JOHN<br>A4892 146TH AVENUE | HOLLAND,MI,49423 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEIBER, KEVIN | POWER & ASSOCIATES, P.C., ATTORNEYS<br>AT LAW<br>117 WILMINGTON PIKE, SUITE 200 | GLEN MILLS,PA,19342 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZELMAN, DANNY | MIKHOV LAW OFFICES OF STEVE<br>425 S FAIRFAX AVENUE SUITE 308 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZEPEDA, REFUGIO | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZF FRIEDRICHSHAFEN AG | DAVIS BUJOLD & DANIELS PLLC<br>112 PLEASANT STREET | CONCORD,NH,03301-2931 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZILUCK, BRUCE | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZINERCO, MARYANN | LATRONICA ROBERT R JR<br>1790 HEMPSTEAD TURNPIKE | EAST MEADOW,NY,11554 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZIRPEL, LANCE | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZITZLOFF, WILLIAM | HAUER FARGIONE LOVE LANDY &<br>MCELLISTREM PA<br>5901 SOUTH CEDAR LAKE ROAD | MINNEAPOLIS,MN,55416 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZOKAL, RUDOLPH | COON BRENT W<br>490 PARK ST , P O BOX 4905 | BEAUMONT,TX,77704 | ✔ | ✔ | ✔ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-7**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ZOLTAN, ADRIANA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZOURZOUKIS, DIMITRIOS | KIMMEL & SILVERMAN 89 HADDON AVENUE NORTH | HADDONFIELD,NJ,8033 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZULTANSKI, RUSSELL | KROHN & MOSS - IN 120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| ZURICH AMERICAN INSURANCE COMPANY | DEUTCH & WEISS LLC 7670 N PORT WASHINGTON RD SUITE 220 | FOX POINTE,WI,53217 | ✔ | ✔ | ✔ | UNDETERMINED |
| | | **Total** | | | | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| 100 & 200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXOROUGH BLVD. MANAGEMENT, INC. | 100 & 200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXOROUGH BLVD. MANAGEMENT, INC. 100 FOXBOROUGH BLVD. | FOXBORO, MA 02035 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O CB RICHARD ELLIS-N E PARTNERS | 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O CB RICHARD ELLIS-N E PARTNERS 380 WESTMINISTER ST. | PROVIDENCE, RI 02903 | 3/9/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXBOROUGH BLVD. MANAGEMENT, INC. 117 EASTMAN ST | SOUTH EASTON, MA 02375-1212 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| 21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRESNO FAIR | 21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRESNO FAIR DAVID NALCHAJIAN 1121 S CHANCE AVE | FRESNO, CA 93702-3707 | 10/31/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| 600 FESTIVAL ASSOCIATION | 600 FESTIVAL ASSOCIATION MR. JAY HOWARD 6427 SADDLE CREEK CT., HARRISBURGH | HARRISBURG, NC 28075 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| AC PROPULSION INC | AC PROPULSION INC 441 BORREGO CT | SAN DIMAS, CA 91773-2971 | 1/16/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AC PROPULSION INC | AC PROPULSION INC 441 BORREGO CT | SAN DIMAS, CA 91773-2971 | 4/9/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ACS GM LEASE ADMINISTRATION | ACS GM LEASE ADMINISTRATION MIKE MEJIA 1100 COBB PKWY N STE A | MARIETTA, GA 30062-9224 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| AEGIS GROUP, PLC | AEGIS GROUP, PLC 43-45 PORTMAN SQUARE ATTN: HEAD OF LEGAL AFFAIRS | | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN SHORES PARTNERS, LP | ALLEN SHORES PARTNERS, LP ANTHONY R. GIANNONI 2300 RIVER PLAZA DR | SACRAMENTO, CA 95833 | 9/1/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN SHORES PARTNERS, LP | ALLEN SHORES PARTNERS, LP ANTHONY R. GIANNONI 2300 RIVER PLAZA DR | SACRAMENTO, CA 95833 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN SHORES PARTNERS, LP | ALLEN SHORES PARTNERS, LP ANTHONY R. GIANNONI 2300 RIVER PLAZA DR | SACRAMENTO, CA 95833-3293 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES | ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES 2290 N 1ST ST  STE 300 | SAN JOSE, CA 95131-2017 | 11/15/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESORTS, LLC | ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESORTS, LLC MS. DEANNA GESCHEIDER 11025 PIONEER TRL | TRUCKEE, CA 96161-0250 | 10/24/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AMERA REALTY SERVICES, INC. | AMERA REALTY SERVICES, INC. 2900 N UNIVERSITY DR | CORAL SPRINGS, FL 33065-5083 | 4/27/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| AMERICAN STEEL INVESTMENT CORP | AMERICAN STEEL INVESTMENT CORP 1717 W 10TH ST | INDIANAPOLIS, IN 46222-3801 | 2/19/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AP-KNIGHT, LP | AP-KNIGHT, LP | NEW YORK, NY | 1/31/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| ARGONAUT HOLDINGS, INC. | ARGONAUT HOLDINGS, INC. 485 W MILWAUKEE ST 9TH FLOOR | DETROIT, MI 48202-3220 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ASPARITY DECISION SOLUTIONS IN | ASPARITY DECISION SOLUTIONS IN 115 MARKET ST PO BOX 3634 | DURHAM, NC 27701 | 2/16/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| ASSURED MANAGEMENT CO. | ASSURED MANAGEMENT CO. 1901 W. 14TH PL. | MISSION, KS 66205 | 9/9/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ATLAS ELECTRIC DEVICES CO | ATLAS ELECTRIC DEVICES CO 17301 W OKEECHOBEE RD | HIALEAH, FL 33018-6414 | 6/27/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| ATP AUTOMOTIVE TESTING PAPENBU | ATP AUTOMOTIVE TESTING PAPENBU JOHANN-BUNTE-STR 176 | | 4/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AUTOMOTIVE TESTING OPERATIONS | AUTOMOTIVE TESTING OPERATIONS 25650 W 11 MILE RD  STE 100 | SOUTHFIELD, MI 48034-2253 | 10/20/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AVN AIR, LLC | AVN AIR, LLC ATTN: SENIOR RISK MANAGER 4 NORTH PARK DRIVE | HUNT VALLEY, MD 21030 | 9/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| AVN AIR, LLC | AVN AIR, LLC ATTN: SENIOR RISK MANAGER 4 N PARK DR | HUNT VALLEY, MD 21030-1810 | 9/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| AVN AIR, LLC | AVN AIR, LLC 4 N PARK DR  STE 500 | HUNT VALLEY, MD 21030-1810 | 9/27/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| B & J MOTORS, INC. | B & J MOTORS, INC. CRAIG COX 201 W 1ST ST | OGALLALA, NE 69153-2531 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BALTIMORE OFFICE OF PROMOTION & THE ARTS | BALTIMORE OFFICE OF PROMOTION & THE ARTS BOB SICARD 7 E REDWOOD ST | BALTIMORE, MD 21202-1124 | 4/24/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BASF COATINGS AG | BASF COATINGS AG GLASURITSTR 1 | | 8/20/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BAY AREA REDEVELOPMENT LP C/O KEEGAN FINANCIAL SERVICES, INC. | GM WORLDWIDE REAL ESTATE GENERAL DIRECTOR 485 W MILWAUKEE ST | DETROIT, MI 48202-3220 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI 415 CLIFFORD ST | DETROIT, MI 48226-1515 | 7/5/1984 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOEING CLASSIC | BOEING CLASSIC CHUCK NELSON 1325 6TH AVE | SEATTLE, WA 98101-2304 | 8/17/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOWYER DIRT MOTORSPORTS | CLINT BOWYER RACING INC. CHIP WILLIAMS PO BOX 1479 | WELCOME, NC 27374 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOYLE COOL SPRINGS JOINT VENTURE | BOYLE INVESTMENT COMPANY ATTN: KENT SMITH - PROPERTY MANAGER 5110 MARYLAND WAY | BRENTWOOD, TN 37027-7592 | 8/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP 270 II, LLC | BP 270 II, LLC C/O WACHOVIA BANK PO BOX 75040 | BALTIMORE, MD 21275-5040 | 10/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP 270 II, LLC | BP 270 II, LLC 20251 CENTURY BLVD  STE 100 | GERMANTOWN, MD 20874-1195 | 10/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP 270, LLC C/O MATAN REALTY, LLP | BP 270, LLC C/O MATAN REALTY, LLP MICHAEL JEZIENICKI 20251 CENTURY BLVD | GERMANTOWN, MD 20874-1195 | 8/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| BP/CGCENTER I LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP 599 LEXINGTON AVENUE SUITE 1800 | NEW YORK, NY 10022 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ROBERT E. SELSAM, SENIOR VICE PRESIDENT 599 LEXINGTON AVE | NEW YORK, NY 10022-7661 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP/CGCENTER LLC | BOSTON PROPERTIES LIMITED PARTNERSHIP MATTHEW W. MAYER 599 LEXINGTON AVE | NEW YORK, NY 10022-7661 | 2/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRCP STANFORD PLACE, LLC | BRCP STANFORD PLACE, LLC 8055 E TUFTS AVE  STE 1310 | DENVER, CO 80237-2837 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BRCP STANFORD PLACE, LLC | BRCP STANFORD PLACE, LLC PO BOX 515082 | LOS ANGELES, CA 90051-5082 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY | BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY MR. JERRY CALDWELL 151 SPEEDWAY BLVD | BRISTOL, TN 37620-8932 | 12/8/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROADWAY IN CHICAGO | BROADWAY IN CHICAGO EILEEN LACARIO 151 W RANDOLPH ST | CHICAGO, IL 60601-3108 | 8/30/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | 12/22/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | 4/30/1999 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | 6/1/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BRUCE CHEVROLET, INC. | BRUCE CHEVROLET, INC. D. BRUCE PATCHETT 1084 SW OAK ST | HILLSBORO, OR 97123 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRUCE CHEVROLET, INC. | BRUCE CHEVROLET, INC. D. BRUCE PATCHETT 1084 SW OAK ST | HILLSBORO, OR 97123-3852 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRYSON CONSULTING ASSOC INC | BRYSON CONSULTING ASSOC INC 12843 WESTLEDGE LN | SAINT LOUIS, MO 63131-2237 | 2/6/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRYSON CONSULTING ASSOC INC | BRYSON CONSULTING ASSOC INC 12843 WESTLEDGE LN | SAINT LOUIS, MO 63131-2237 | 3/27/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BUCKMASTERS | BUCKMASTERS MR. JACKIE BUSHMAN 10350 HWY 80 EAST, MONTGOMERY | MONTGOMERY, AL 36117 | 4/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BUDCO | BUDCO ALICIA ROBERTS 13700 OAKLAND | HIGHLAND PARK, MI 48203 | 10/23/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| C. THOMPSON AUTOMOTIVE, INC. | C. THOMPSON AUTOMOTIVE, INC. A.CLAUDE THOMPSON 1706 MONTAGUE AVENUE EXT | GREENWOOD, SC 29649-9013 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| C/O TA ASSOCIATES REALTY | C/O TA ASSOCIATES REALTY ATTENTION: ASSET MANAGER-TAMPA 28 STATE ST | BOSTON, MA 02109-5718 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| C/O TA REALTY ASSOCIATES | C/O TA REALTY ASSOCIATES 28 STATE ST FL 10 | BOSTON, MA 02109-5718 | 1/4/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| C/O TA REALTY ASSOCIATES | C/O TA REALTY ASSOCIATES 28 STATE ST FL 10 | BOSTON, MA 02109-5718 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CAGNAZZI RACING | CAGNAZZI RACING VICTOR CAGNAZZI 312 ROLLING HILL ROAD, MOORESVILLE | MOORESVILLE, NC 28117 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CALIFORNIA SPEEDWAY CORPORATION | CALIFORNIA SPEEDWAY CORPORATION 9300 CHERRY AVE | FONTANA, CA 92335-2562 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CAMKAY SOLUTIONS INC | CAMKAY SOLUTIONS INC 3307 ISLESWORTH TRCE | DULUTH, GA 30097-4327 | 10/2/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CA-PLAZA AT SAN RAMON LIMITED PARTNERSHIP C/O EQUITY OFFICE MANAGEMENT, LLC | EQUITY OFFICE MANAGEMENT, LLC ATTN: SAN FRANCISCO (PENINSULA, EAST BAY & SACRAMENTO) COUNSEL ONE MARKET, SPEAR ST. TOWER | SAN FRANCISCO, CA 94105 | 8/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARAT INTERACTIVE | SKA BRANNAN ASSOCIATES, LLC MR. PAUL STEIN 500 TREAT AVE STE 200 | SAN FRANCISCO, CA 94110-2068 | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARAT INTERACTIVE, INC | SKS BRANNAN ASSOCIATES, LLC MR. PAUL STEIN 500 TREAT AVE STE 200 | SAN FRANCISCO, CA 94110-2068 | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARAT INTERACTIVE, INC. | CARAT INTERACTIVE, INC. STEVE ANDREWS 360 NEWBURY STREET | BOSTON, MA 02115 | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARDENAS AUTOPLEX INC. | CARDENAS AUTOPLEX INC. RENATO CARDENAS 111 S LOOP 499 | HARLINGEN, TX 78550-2513 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARMARK, LLC | CARMARK, LLC GREGG CARTER 621 N WASHINGTON ST | SEYMOUR, TX 76380-1753 | 3/10/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASSEL GMC TRUCK SALES CORP. | CASSEL GMC TRUCK SALES CORP. JAMES CASSEL 550 N OCEAN AVE | PATCHOGUE, NY 11772 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASSEL GMC TRUCK SALES CORP. | CASSEL GMC TRUCK SALES CORP. JAMES CASSEL 550 N OCEAN AVE | PATCHOGUE, NY 11772-1759 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASTASUS, MANUAL A DR | CASTASUS, MANUAL A DR 12635 CONWAY DOWNS DR | SAINT LOUIS, MO 63141-8106 | 1/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CASTLE CREEK INVESTMENT GROUP, LLC | CASTLE CREEK INVESTMENT GROUP, LLC 5975 CASTLE CREEK PKWY. | INDIANAPOLIS, IN 46250 | 10/10/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASTLE HILL INC. | CASTLE HILL INC. REBECCA KNAPP 366 THAMES STREET | NEWPORT, RI 02840 | 8/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CB/MADISON | CB/MADISON 6133 N RIVER RD  STE 500 | ROSEMONT, IL 60018-5172 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES 60 STATE ST. | BOSTON, MA 02109 | 8/30/1989 | ☑ | ☑ | ☐ | UNDETERMINED |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES 60 STATE ST. | BOSTON, MA 02109 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | 8/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | 8/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | 8/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CHARLES SCHWAB | CHARLES SCHWAB LEON GILMORE (LEONGILMORE@PGATOURHQ.COM) 17700 ARNOLD DR | SONOMA, CA 95476-4018 | 10/13/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CHARLOTTE MOTOR SPEEDWAY, LLC | CHARLOTTE MOTOR SPEEDWAY, LLC PO BOX 600 | CONCORD, NC 28026-0600 | 1/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| CHILDRESS HOWARD MOTORSPORTS | CHILDRESS HOWARD MOTORSPORTS MAX CRAWFORD 3495 DENVER DRIVE, DENVER | DENVER, NC 28037 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CHINMUSIC RECORDS, INC. | CHINMUSIC RECORDS, INC. DANIELLE LEE MARTIN 1609 INVERNESS DR., SPRING HILL | SPRING HILL, TN 37174 | 5/31/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CIPOLLE, CHRISTINA L | CIPOLLE, CHRISTINA L 3031 EWING AVE S  APT 260 | MINNEAPOLIS, MN 55416-4292 | 1/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF LANSING | CITY OF LANSING JOHN M. ROBERTS, JR. - CITY ATTORNEY CITY OF LANSING CITY HALL 5TH FLOOR LANSING | LANSING, MI 48933 | 8/2/1995 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF ROCHESTER | CITY OF ROCHESTER MARY HAYWORD 30 CHURCH ST, ROCHESTER | ROCHESTER, NY 14614 | 4/24/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CLEAR CHANNEL COMMUNICATIONS INC. | CLEAR CHANNEL COMMUNICATIONS INC. MS. ANDREA ROST 4695 SOUTH MONACO, DENVER | DENVER, CO 80237 | 2/17/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CLUB MANAGERS ASSOCIATION OF AMERICA | CLUB MANAGERS ASSOCIATION OF AMERICA JAMES SINGERLING 1733 KING STREET, ALEXANDRIA | ALEXANDRIA, VA 22314 | 4/24/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CLYDE CHEVROLET-BUICK, INC. | CLYDE CHEVROLET-BUICK, INC. BRIEN MEEHAN 808 TALCOTTVILLE RD | VERNON ROCKVILLE, CT 06066-2320 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| COLONIAL CHEVROLET CO., INC. | COLONIAL CHEVROLET CO., INC. ERNEST RAY SMITH* 2380 US HIGHWAY 61 SOUTH | WOODVILLE, MS 39669 | 11/1/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| COLORADO COPPER CYCLIST | COLORADO COPPER CYCLIST 1855 S PEARL ST STE 100 | DENVER, CO 80210-3159 | 3/18/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| COMCAST | COMCAST STEVE BURKE 1500 MARKET STREET | PHILADELPHIA, PA 19102 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | PLATINUM TECHNOLOGY INTERNATIONAL, INC. ONE CA PLAZA | ISLANDIA, NY 11749 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CONCEPT DESIGN & MANUFACTURING | CONCEPT DESIGN & MANUFACTURING INTERIORS HOUSE DOYLE DR LONGF | COVENTRY WEST MIDLANDS , GB CV6 6NW | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CORE REALTY HOLDINGS MANAGEMENT, INC. FBO BROOKFIELD LAKES TENANTS IN COMMON | CORE REALTY HOLDINGS MANAGEMENT, INC. FBO BROOKFIELD LAKES TENANTS IN 1600 DOVE STREET SUITE 450 | NEWPORT BEACH , CA 92660 | 4/30/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| CORVID TECHNOLOGIES INC | CORVID TECHNOLOGIES INC 145 OVERHILL DR | MOORESVILLE, NC 28117-8006 | 9/26/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| CREATIVE THERMAL SOLUTIONS | CREATIVE THERMAL SOLUTIONS 2209 N WILLOW RD | URBANA, IL 61802-7338 | 8/26/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CRYSTAL POINTE , LTD | CRYSTAL POINTE , LTD MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT 5915 LANDERBROOK DR | MAYFIELD HEIGHTS, OH 44124-4034 | 1/15/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | DANIEL MEADOW BROOK 600 PARTNERSHIP 1200 CORPORATE DR STE 400 | BIRMINGHAM, AL 35242-5424 | 8/1/1994 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER ENTERPRISES DAVID LEADBETTER/DAVID PITT 1410 MASTERS BLVD., CHMPIONS GATE | CHAMPIONS GATE, FL 33896 | 5/7/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAVID S OWENS MD | DAVID S OWENS MD 4545 HARRIS TRL NW | ATLANTA, GA 30327-3823 | 12/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | DAYTONA INTERNATIONAL SPEEDWAY, LLC SHERRILEE STOUDI 1801 W INTERNATIONAL SPEEDWAY BLVD | DAYTONA BEACH, FL 32114-1215 | 8/9/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEAN NEWTON CADILLAC-GMC, INC. | DEAN NEWTON CADILLAC-GMC, INC. DUANE SPARKS 519 W BROADWAY ST | LEWISTOWN, MT 59457-2626 | 6/2/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEER VALLEY RESORT COMPANY | DEER VALLEY RESORT COMPANY MR. BOB WHEATON 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | PARK CITY, UT 84060 | 11/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| DELUXE TECHNOLOGIES LLC | DELUXE TECHNOLOGIES LLC 34537 BENNETT | FRASER, MI 48026-1691 | 12/10/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| DISCOVER MEDIAWORKS | DISCOVER MEDIAWORKS MR. MARK ROSE 5236 HIGHWAY 70 WEST, EAGLE RIVER | EAGLE RIVER, WI 54521 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8**
**Contract Rejection Damages**

| Creditor Name | Address | City, State Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| DOLBY LABORATORIES | STEPHEN KELLY 100 POTRERO AVE | SAN FRANCISCO, CA 94103-4813 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| DOVER INTERNATIONAL SPEEDWAY, INC. | DOVER INTERNATIONAL SPEEDWAY, INC. 2131 NORTH DUPOINT HIGHWAY | DOVER, DE 19901 | 3/15/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| DPL ENERGY RESOURCES | DPL ENERGY RESOURCES 1065 WOODMAN DR | DAYTON, OH 45432-1423 | 8/29/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| DTE MORAINE LLC | DTE MORAINE LLC ATTN. GENERAL COUNSEL 414 S MAIN ST | ANN ARBOR, MI 48104-2398 | 3/30/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| DTE MORAINE, LLC | DTE MORAINE, LLC ATTN: GENERAL COUNSEL 414 S MAIN ST | ANN ARBOR, MI 48104-2398 | 10/12/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| DTE MORAINE, LLC | DTE MORAINE, LLC | | 4/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| EASTMAN DILLON, UNION SECURITIES & CO. | EASTMAN DILLON, UNION SECURITIES & CO. 15 BROAD STREET | NEW YORK, NY 10005 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| EDAG INC | EDAG INC 275 REX BLVD | AUBURN HILLS, MI 48326-2954 | 11/18/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDAG INC | EDAG INC 275 REX BLVD | AUBURN HILLS, MI 48326-2954 | 3/22/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | EDSCHA ROOF SYSTEMS MEXICO SA DE CV CALLE ERNESTO MONROY MZ 4 LOTE 5 | | 2/14/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | EDSCHA ROOF SYSTEMS MEXICO SA DE CV CALLE ERNESTO MONROY MZ 4 LOTE 5 | | 3/18/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | EDSCHA ROOF SYSTEMS MEXICO SA DE CV CALLE ERNESTO MONROY MZ 4 LOTE 5 | | 6/10/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| EICHER ENGINEERING SOLUTIONS I | EICHER ENGINEERING SOLUTIONS I 23399 COMMERCE DR STE B10 | FARMINGTON HILLS, MI 48335-2763 | 1/16/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ELAINE PROPERTIES OF DELAWARE, INC. | ELAINE PROPERTIES OF DELAWARE, INC. | | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DATA SYSTEMS CORPORATION | ELECTRONIC DATA SYSTEMS CORPORATION ATTN: GENERAL COUNSEL 5400 LEGACY DR | PLANO, TX 75024-3105 | 6/7/1996 | ☑ | ☑ | ☐ | UNDETERMINED |
| EQUITY OFICE | EQUITY OFICE 1255 TREAT BLVD STE 150 | WALNUT CREEK, CA 94597-7974 | 9/11/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| EVERETT CHEVROLET-GEO, INC. | EVERETT CHEVROLET-GEO, INC. JOHN REGGANS 7300 EVERGREEN WAY | EVERETT, WA 98203-5662 | 3/10/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| FELD TRUCK LEASING | FELD TRUCK LEASING 12115 LACKLAND, SUITE 300 P.O. BOX 28480 | SAINT LOUIS, MO 63146 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| FIRST UNITED INC. | FIRST UNITED INC. ROQUE DE LA FUENTE 1385 E MAIN ST | EL CAJON, CA 92021-6540 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FLAGSHIP ENTERPRISE CENTER, INC. | FLAGSHIP ENTERPRISE CENTER, INC. EXECUTIVE DIRECTOR 2701 ENTERPRISE DRIVE | ANDERSON, IN 46013 | 4/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| FORREST CHEVROLET-CADILLAC, INC. | FORREST CHEVROLET-CADILLAC, INC. CHARLES FORREST 2400 N MAIN ST | CLEBURNE, TX 76033-5016 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FORREST CHEVROLET-CADILLAC, INC. | FORREST CHEVROLET-CADILLAC, INC. CHARLES FORREST 2400 N MAIN ST | CLEBURNE, TX 76033-5016 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | FORREST PONTIAC-BUICK-GMC TRUCK, INC. CHARLES FORREST 2408 N MAIN ST | CLEBURNE, TX 76033-5016 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY 955 CHESTERBROOK BLVD. SUITE 120 | CHESTERBROOK, PA 19087 | 5/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FREBCO INC | FREBCO INC 3400 KETTERING BLVD | MORAINE, OH 45439-2013 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| FREBCO INC | FREBCO INC 3400 KETTERING BLVD | MORAINE, OH 45439-2013 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| FREBCO INC | FREBCO INC 3400 KETTERING BLVD | MORAINE, OH 45439-2013 | 9/19/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| FV OFFICE PARTNERS II, L.P. | FV OFFICE PARTNERS II, L.P. CHESTERBROOK CORPORATE CENTER 851 DUPRTAIL ROAD | CHESTERBROOK, PA 19087 | 4/30/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FV OFFICE PARTNERS II, L.P. | FV OFFICE PARTNERS II, L.P. C/O LEND LEASE REAL ESTATE INVESTMENTS, INC. MELLON BANK CENTER | PHILADELPHIA, PA 19103 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY 955 CHESTERBROOK BLVD STE 125 | CHESTERBROOK, PA 19087-5635 | 5/1/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| GLTC, LLC | GLTC, LLC 19550 HARPER AVE | HARPER WOODS, MI 48225-2037 | 2/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 1/24/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 10/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 11/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 8/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 3933 ORCHARD VISTA DRIVE SOUTHEAST | GRAND RAPIDS, MI 49504 | 8/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 8/17/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC US, LLC | GMAC US, LLC 501 CORPORATE DRIVE SUITE 150 | FRANKLIN, TN 37067 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 20251 CENTURY BLVD STE 350 | GERMANTOWN, MD 20874-1143 | 11/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC ATTN: JIM AVENIUS 200 RENAISSANCE CTR., 7TH FLOOR | DETROIT, MI 48243 | 5/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| GMAC, LLC | GMAC, LLC ATTN: JIM AVENIUS 200 RENAISSANCE CTR., 7TH FLOOR | DETROIT, MI 48243 | 5/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 2010 CROW CANYON PL STE 230 | SAN RAMON, CA 94583-1344 | 6/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC TWO CORPORATE CENTRE 501 CORPORATE DRIVE, SUITE 150 | FRANKLIN, TN 37067 | 6/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 2010 CROW CANYON PL STE 230 | SAN RAMON, CA 94583-1344 | 6/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 900 SQUIRREL ROAD | AUBURN HILLS, MI 48326 | 7/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 2010 CROW CANYON PL STE 230 | SAN RAMON, CA 94583-1344 | 9/11/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 20251 CENTURY BLVD STE 350 | GERMANTOWN, MD 20874-1143 | 9/8/1995 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 900 SQUIRREL ROAD | AUBURN HILLS, MI 48326 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI, P.C. | GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI, P.C. ATTN: RANDY L. GORI 701 MARKET ST STE 1375 | SAINT LOUIS, MO 63101-1848 | 9/29/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GRAND AM ROAD RACING, LLC. | GRAND AM ROAD RACING, LLC. MR. OLLIE DEAN 1801 W INTERNATIONAL SPEEDWAY BLVD | DAYTONA BEACH, FL 32114-1215 | 1/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GRANDE MARKET 5601 | GRANDE MARKET 5601 JAMES R. LONG 5735 W SPENCER ST | APPLETON, WI 54914-9115 | 2/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| GRANDE MARKET 5601 | GRANDE MARKET 5601 JAMES R. LONG 5735 W SPENCER ST | APPLETON, WI 54914-9115 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | GRAVES PONTIAC-CHEVROLET-BUICK, INC. RONALD GRAVES 4040 N 1ST ST | MILAN, TN 38358-1723 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| GREATER TULSA AUTOMOBILE AND TRUCK SHOW | GREATER TULSA AUTOMOBILE AND TRUCK SHOW MR. CHARLES TABER 3333 S HARVARD AVE | TULSA, OK 74135-1802 | 3/2/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES, LLC | GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES, LLC GENERAL COUNSEL PO BOX 7700 | MADISON, WI 53707-7700 | 1/29/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. | GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. JOHN CROSS JR 2260 HALLS MILL RD | MOBILE, AL 36606-4617 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. | GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. CHAD CROSS 3440 BIRMINGHAM HWY | MONTGOMERY, AL 36108-1406 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HAARTZ CORP, THE | HAARTZ CORP, THE 40950 WOODWARD AVE STE 150 | BLOOMFIELD HILLS, MI 48304-5125 | 1/31/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| HALL BUILDING, LLC C/O BCP WEST, LLC -TR FOR SUCH ENTITY | HALL BUILDING, LLC C/O THE BISSELL COMPANIES, INC. 13860 BALLANTYNE CORPORATE PL | CHARLOTTE, NC 28277-3167 | 11/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| HAMMES COMPANY | HAMMES COMPANY 18000 W SARAH LN STE 250 | BROOKFIELD, WI 53045-5842 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| HANNAH TECHNOLOGY & RESEARCH CENTER | HANNAH TECHNOLOGY & RESEARCH CENTER PO BOX 4218 | EAST LANSING, MI 48826-4218 | 6/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HARBORTOWN AUTO, INC. | HARBORTOWN AUTO, INC. JAMES BROGAN 311 SPAR ST | ONTONAGON, MI 49953-1135 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HARTFORD JAYCEES COMMUNITY FOUNDATION | HARTFORD JAYCEES COMMUNITY FOUNDATION MR. NATHAN GRUBE 90 STATE HOUSE SQUARE | HARTFORD, CT 06103 | 5/20/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| HD SUPPLY | HD SUPPLY 501 WEST CHURCH STREET | ORLANDO, FL 32805 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| HERSHEY RESORTS | HERSHEY RESORTS JILL FLEURY CECALA PO BOX 446 | HERSHEY, PA 17033-0446 | 5/23/2010 | ☑ | ☑ | ☐ | UNDETERMINED |
| HIGHWOODS PROPERTIES | HIGHWOODS PROPERTIES TISH TURNER 3100 SMOKETREE CT | RALEIGH, NC 27604-1050 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | HIGHWOODS REALTY LIMITED PARTNERSHIP 3100 SMOKETREE COURT SUITE 600 | RALEIGH, NC 27604 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOODS PROPERTIES, INC. | HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOODS PROPERTIES, INC. ATTN: MANAGER, LEASE ADMINISTRATION 3100 SMOKETREE CT | RALEIGH, NC 27604-1050 | 7/15/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. | HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. 1911 INDIAN WOOD CIR STE A | MAUMEE, OH 43537-4063 | 12/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| HT/DCR ENGINEERING INC | HT/DCR ENGINEERING INC 2830 PARKWAY ST | LAKELAND, FL 33811-1390 | 12/14/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HTRC | HTRC P.O. BOX 4218 | EAST LANSING, MI  48826-4218 | 6/14/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST | HUB PROPERTIES TRUST 400 CENTRE ST  STE 3 | NEWTON , MA 02458 | 9/30/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC 400 CENTRE ST  STE 3 | NEWTON , MA 02458 | 10/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | REIT MANAGEMENT & RESEARCH, LLC ATTN: JENNIFER B. CLARK 400 CENTRE STREET | NEWTON, MA 02458 | 10/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC 400 CENTRE ST  STE 3 | NEWTON , MA 02458 | 9/19/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUGHES, DAVID MD | HUGHES, DAVID MD 9560 THE MAPLES | CLARENCE, NY 14031-1561 | 4/22/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| HUNTLEY CHEVROLET, INC. | HUNTLEY CHEVROLET, INC. ALAN WULBERT 13980 AUTOMALL DR | HUNTLEY, IL 60142-8024 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| IMG WORLDWIDE, INC. | IMG WORLDWIDE, INC. MR. ERIC BALDWIN 1360 E 9TH ST | CLEVELAND, OH 44114-1783 | 8/23/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| IMPEL INDUSTRIES INC | IMPEL INDUSTRIES INC 44494 PHOENIX DR | STERLING HEIGHTS, MI 48314-1467 | 3/6/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDEPENDENT TEST SERVICES | INDEPENDENT TEST SERVICES 7704 RONDA DR | CANTON, MI 48187-2447 | 8/6/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| INNOVATION PLUS INC | INNOVATION PLUS INC 3630 HORIZON DR | KING OF PRUSSIA, PA 19406-4701 | 6/30/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| INNOVATIVE BUSINESS SERVICES L | INNOVATIVE BUSINESS SERVICES L 2505 AVONHURST DR | TROY, MI 48084-1001 | 1/12/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| INSIGNIA GROUP, LLC | INSIGNIA GROUP, LLC DAVID STRINGER - EXECUTIVE DIRECTOR 220 WESTINGHOUSE BLVD | CHARLOTTE, NC 28273-6240 | 4/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| INSURANCE RECOVERY GROUP INC | INSURANCE RECOVERY GROUP INC 220 N MAIN ST | NATICK, MA 01760 | 7/22/2002 | ☑ | ☑ | ☐ | UNDETERMINED |
| INTERNATIONAL SPORT PROPERTIES, INC. | AMERICAN HOLE N'ONE INC MR. GRANT ADAMS 55 SCOTT STREET, BUFORD | BUFORD, GA 30518 | 9/16/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. ATTN: GENERAL COUNSEL 3000 UNIVERSITY DR | AUBURN HILLS, MI 48326-2356 | 3/31/1994 | ☑ | ☑ | ☐ | UNDETERMINED |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. ATTN: SECRETARY C/O ITT CORPORATION | NEW YORK, NY 10019 | 3/31/1994 | ☑ | ☑ | ☐ | UNDETERMINED |
| J.T.E. EPPS MOTORS, INC. | J.T.E. EPPS MOTORS, INC. EMERSON EPPERSON 1935 US 25 E | MIDDLESBORO, KY 40965 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-8**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| JACKSONHOLE MOUNTAIN RESORT COMPANY | JACKSONHOLE MOUNTAIN RESORT COMPANY MR. BILL LEWKOWITZ 3395 CODY DRIVE, TETON VILLAGE | TETON VILLAGE, WY 83025 | 10/28/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| JETT SETT MANAGEMENT SERVICES | JETT SETT MANAGEMENT SERVICES 38945 SANTA BARBARA ST | CLINTON TOWNSHIP, MI 48036-4027 | 7/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK 2425 W 23RD ST | ERIE, PA 16506-2920 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK 100 STATE STREET | ERIE, PA 16507 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| JR MOTORSPORTS | JR MOTORSPORTS KELLEY ELLEDGE 349 CAYUGA DRIVE, MOORESVILLE | MOORESVILLE, NC 28117 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**TOTALS:**                                                                                                              **UNDETERMINED**

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-9**

**Guarantee Obligations**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CHEMICAL BANK | ATTENTION: WORLDWIDE BANKING GROUP, MULTINATIONAL DIVISION 277 PARK AVENUE | NEW YORK, NY 10153 | CITY OF INDIANAPOLIS, INDIANA IRB | ☑ | ☑ | ☑ | UNDETERMINED |
| CHEMICAL BANK | ATTENTION: WORLDWIDE BANKING GROUP, MULTINATIONAL DIVISION 277 PARK AVENUE | NEW YORK, NY 10153 | DEVELOPMENT AUTHORITY OF FULTON COUNTY IRB | ☑ | ☑ | ☑ | UNDETERMINED |
| COMMERCE UNION BANK | ATTENTION: CORPORATE TRUST DEPARTMENT ONE COMMERCE PLACE | NASHVILLE, TN 37219 | INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE IRB | ☑ | ☑ | ☑ | UNDETERMINED |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 FRANKFURT A.M. 60262 GERMANY | | 8.875% GUARANTEED NOTES DUE JULY 10, 2023 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 FRANKFURT A.M. 60262 GERMANY | | 8.375% GUARANTEED NOTES DUE DECEMBER 7, 2015 | ☑ | ☑ | ☐ | UNDETERMINED |
| FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLUMBIA, TENNESSEE | ATTENTION: CORPORATE TRUST DEPARTMENT 816 SOUTH GARDEN STREET | COLUMBIA, TN 38401 | INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE IRB | ☑ | ☑ | ☑ | UNDETERMINED |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTENTION: GENERAL COUNSEL 110 WILLIAM STREET | NEW YORK, NY 10038 | NYCIDA IDB HARLEM AUTO MALL INDUSTRIAL DEVELOPMENT REVENUE BOND | ☑ | ☑ | ☑ | UNDETERMINED |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTENTION: CORPORATE TRUST ADMINISTRATION ONE PENN PLAZA, SUITE 1414 | NEW YORK, NY 10119 | NYCIDA IDB HARLEM AUTO MALL INDUSTRIAL DEVELOPMENT REVENUE BOND | ☑ | ☑ | ☑ | UNDETERMINED |

**TOTAL**          **UNDETERMINED**

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-10**

**Nova Scotia Intercompany Obligations**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | 1959 UPPER WATER STREET SUITE 800 HALIFAX, NOVA SCOTIA B3J2X2 | | NOVA SCOTIA UNLIMITED COMPANY CLAIM | ☑ | ☑ | ☑ | UNDETERMINED |
| | | | | | **TOTAL** | | **UNDETERMINED** |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-11**

**Workers Compensation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ALABAMA WORKERS' COMPENSATION DIVISION | MONTGOMERY, AL 36131 | MONTGOMERY, AL 36131 | | ☑ | ☑ | ☐ | Undetermined |
| GEORGIA STATE BOARD OF WORKERS' COMPENSATION | 270 PEACHTREE, N.W. | ATLANTA, GA  30303 | | ☑ | ☑ | ☐ | Undetermined |
| NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | 475 WALL STREET | PRINCETON, NJ  08540 | | ☑ | ☑ | ☐ | Undetermined |
| WORKERS' COMPENSATION COURT OF OKLAHOMA | 1915 NORTH STILES | OKLAHOMA CITY, OK 73105 | | ☑ | ☑ | ☐ | Undetermined |
| | | | | | | **TOTAL** | **Undetermined** |

**Specific Notes**

In June 2009, the states of New Jersey, Oklahoma and Georgia presented their workers compensation bonds to Travelers Casualty for payment.  The amounts of these bonds were $9 million, $8.4 million and $16.4 million respectively.  As a result, on July 1, 2009 Travelers Casualty drew down on MLC's cash collateral in the amount of $33.8 million.  MLC may have a residual interest in the funds held by such states on account of workers compensation claims.

In re: <u>Motors Liquidation Company</u>          Case No.      09-50026

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Direct Supplier | See Attached Exhibit G-1 |
| Engineering Services | See Attached Schedule G-2 |
| Finance - FSS | See Attached Schedule G-3 |
| GM of Canada | See Attached Schedule G-4 |
| Global Purchasing Service Center | See Attached Schedule G-5 |
| Human Resources | See Attached Schedule G-6 |
| Intellectual Property | See Attached Schedule G-7 |
| Information Technology | See Attached Schedule G-8 |
| Legal | See Attached Schedule G-9 |
| Manufacturing | See Attached Schedule G-10 |
| New York Treasury Office | See Attached Schedule G-11 |
| Powertrain | See Attached Schedule G-12 |
| Public Policy | See Attached Schedule G-13 |
| Real Estate | See Attached Schedule G-14 |
| Tax | See Attached Schedule G-15 |
| Vehicle Sales Service and Marketing | See Attached Schedule G-16 |
| Worldwide Facilities Group | See Attached Schedule G-17 |
| Other | See Attached Schedule G-18 |
| Marketing | See Attached Schedule G-19 |
|  |  |

14800     total continuation sheets attached

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| 3M CO | GM CONTRACT ID: 1GLP0006<br>START DATE: 8/4/2008 | 5716-00890086 | 3M CENTER BLDG 22011W02<br>SAINT PAUL, MN 55144-1000 | |
| 3M CO | GM CONTRACT ID: 02VH0002<br>START DATE: 8/20/2000 | 5716-00329228 | 710 N STATE ST<br>FAIRMONT, MN 56031-3851 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H000L<br>START DATE: 4/15/2008 | 5716-00854708 | HULLERSER LANDSTRASSE 43<br>EINBECK,  NS 37 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H000T<br>START DATE: 8/8/2008 | 5716-00854713 | HULLERSER LANDSTRASSE 43<br>EINBECK NS 37574 GERMANY | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H000P<br>START DATE: 7/14/2008 | 5716-00854711 | HULLERSER LANDSTRASSE 43<br>EINBECK,  NS 37 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H000R<br>START DATE: 8/8/2008 | 5716-00854712 | HULLERSER LANDSTRASSE 43<br>EINBECK NS 37574 GERMANY | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H000G<br>START DATE: 10/5/2007 | 5716-00854704 | HULLERSER LANDSTRASSE 43<br>EINBECK,  NS 37 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H0007<br>START DATE: 4/18/2008 | 5716-00854699 | HULLERSER LANDSTRASSE 43<br>EINBECK NS 37574 GERMANY | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | GM CONTRACT ID: 148H0008<br>START DATE: 10/12/2006 | 5716-00854700 | HULLERSER LANDSTRASSE 43<br>EINBECK NS 37574 GERMANY | |
| AAM DO BRAZIL LTDA | 908742695<br>GM CONTRACT ID: GM58383<br>START DATE: 6/17/2008 | 5716-00560843 | SCOTT GRAFF<br>AV DAS NACOES 2051<br>BAIRRO ESTACAO<br>NOGAROLE ROCCA ITALY | 2 |
| AB SKF | GM CONTRACT ID: LLD00002<br>START DATE: 10/12/2006 | 5716-01027185 | HORNSGATAN 1<br>GOTEBORG  VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: K1L00005<br>START DATE: 9/9/2008 | 5716-01010552 | HORNSGATAN 1<br>GOTEBORG  VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX0006<br>START DATE: 5/26/2009 | 5716-00878337 | HORNSGATAN 1<br>GOTEBORG  VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX0008<br>START DATE: 2/9/2007 | 5716-00878338 | HORNSGATAN 1<br>GOTEBORG  VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX0009<br>START DATE: 2/9/2007 | 5716-00878339 | HORNSGATAN 1<br>GOTEBORG  VASTRA 415 03 SWEDEN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AB SKF | GM CONTRACT ID: 1CFX000Z<br>START DATE: 5/11/2009 | 5716-00878343 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX000G<br>START DATE: 7/23/2008 | 5716-00878342 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX000F<br>START DATE: 8/20/2008 | 5716-00878341 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX0010<br>START DATE: 5/14/2009 | 5716-00878344 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX000D<br>START DATE: 9/24/2007 | 5716-00878340 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 1CFX0003<br>START DATE: 3/5/2009 | 5716-00878336 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 27BB0000<br>START DATE: 7/23/2008 | 5716-00947430 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| AB SKF | GM CONTRACT ID: 144X0005<br>START DATE: 6/28/2006 | 5716-00854662 | HORNSGATAN 1<br>GOTEBORG VASTRA 415 03 SWEDEN | 1 |
| ABC AIR MANAGEMENT SYSTEMS | 201112674<br>GM CONTRACT ID: GM44394<br>START DATE: 10/29/2003 | 5716-00560541 | ROB DEL PAPA X235<br>ABC GROUP<br>51 REXDALE BLVD.<br>GUELPH ON CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZ2Z001 | 5716-01093936 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXFJK000 | 5716-01096555 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXDEX000 | 5716-01095630 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: R1SX4002 | 5716-01094348 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZ2Y000 | 5716-01093935 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX9CB001 | 5716-01092439 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXJIY000 | 5716-01097964 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXIY4000 | 5716-01097793 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXIQS001 | 5716-01097694 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX8T7000 | 5716-01092323 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXB8A000 | 5716-01094807 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX71D000 | 5716-01091700 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI001<br>START DATE: 12/4/2006 | 5716-00609515 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE008<br>START DATE: 4/16/2008 | 5716-00602854 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1M7B000<br>START DATE: 1/12/2009 | 5716-00594630 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX5Y8000<br>START DATE: 4/18/2007 | 5716-00605244 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K16EV000<br>START DATE: 10/17/2007 | 5716-00595482 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE010<br>START DATE: 5/29/2008 | 5716-00608497 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL006<br>START DATE: 2/15/2007 | 5716-00597255 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI006<br>START DATE: 3/5/2007 | 5716-00601755 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K16EV001<br>START DATE: 10/29/2007 | 5716-00615548 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXYK9000<br>START DATE: 5/31/2006 | 5716-00606558 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI012<br>START DATE: 10/23/2007 | 5716-00593711 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX88Q000<br>START DATE: 9/5/2007 | 5716-00604009 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL004<br>START DATE: 1/12/2007 | 5716-00614010 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K139Q001<br>START DATE: 10/3/2007 | 5716-00617840 | 110 RONSON DR<br>ETOBICOKE ON M9W 1B6 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1Q4T000<br>START DATE: 4/9/2009 | 5716-00617580 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXADT002<br>START DATE: 12/19/2007 | 5716-00611006 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16000<br>START DATE: 4/19/2007 | 5716-00608599 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXHY9000<br>START DATE: 12/18/2008 | 5716-00608248 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16002<br>START DATE: 5/31/2007 | 5716-00610975 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW000<br>START DATE: 12/21/2007 | 5716-00607004 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1FFM000<br>START DATE: 5/10/2006 | 5716-00612992 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18Q4003<br>START DATE: 4/21/2008 | 5716-00612242 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: R1SX4000<br>START DATE: 3/7/2005 | 5716-00614137 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1ED4000<br>START DATE: 4/1/2008 | 5716-00610418 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX1XH000<br>START DATE: 10/26/2006 | 5716-00605523 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX9CB002<br>START DATE: 11/14/2007 | 5716-00701514 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1003<br>START DATE: 6/20/2007 | 5716-00706000 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZ2Z001<br>START DATE: 1/3/2007 | 5716-00690255 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1PP6000<br>START DATE: 11/29/2006 | 5716-00691885 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI010<br>START DATE: 8/6/2007 | 5716-00687418 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18Q4002<br>START DATE: 2/27/2008 | 5716-00687886 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE000<br>START DATE: 11/19/2007 | 5716-00689868 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW005<br>START DATE: 8/20/2008 | 5716-00693856 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1IBR001<br>START DATE: 8/22/2008 | 5716-00694752 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX6J6001<br>START DATE: 8/21/2007 | 5716-00697530 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXFJK000<br>START DATE: 7/14/2008 | 5716-00691209 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX71D000<br>START DATE: 7/18/2007 | 5716-00694308 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE000<br>START DATE: 7/25/2006 | 5716-00704668 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE003<br>START DATE: 1/11/2008 | 5716-00686780 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW008<br>START DATE: 12/8/2008 | 5716-00706116 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX2HX000<br>START DATE: 11/21/2006 | 5716-00703795 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1E54000<br>START DATE: 4/14/2008 | 5716-00694553 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1X0B000<br>START DATE: 5/9/2007 | 5716-00591335 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXF1A001<br>START DATE: 8/19/2008 | 5716-00587922 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXYLX000<br>START DATE: 6/1/2006 | 5716-00585501 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18Q4001<br>START DATE: 2/5/2008 | 5716-00588961 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I000<br>START DATE: 8/2/2006 | 5716-00594185 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXDY7000<br>START DATE: 4/22/2008 | 5716-00584065 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NNU000<br>START DATE: 1/29/2009 | 5716-00596248 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K14RR001<br>START DATE: 10/17/2007 | 5716-00576446 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I002<br>START DATE: 8/17/2007 | 5716-00579571 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1IGZ000<br>START DATE: 6/27/2008 | 5716-00589016 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16001<br>START DATE: 5/15/2007 | 5716-00584442 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19Y0001<br>START DATE: 2/27/2008 | 5716-00597000 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I008<br>START DATE: 6/6/2008 | 5716-00582055 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW003<br>START DATE: 6/25/2008 | 5716-00576387 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1000<br>START DATE: 2/8/2007 | 5716-00582837 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI000<br>START DATE: 11/3/2006 | 5716-00582801 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX0WR000<br>START DATE: 9/15/2006 | 5716-00582995 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I008<br>START DATE: 5/21/2007 | 5716-00578544 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I002<br>START DATE: 1/10/2007 | 5716-00598179 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K115J000<br>START DATE: 8/13/2007 | 5716-00587470 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I003<br>START DATE: 8/28/2007 | 5716-00601700 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1002<br>START DATE: 9/21/2006 | 5716-00590398 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI003<br>START DATE: 12/15/2006 | 5716-00589537 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I013<br>START DATE: 12/17/2007 | 5716-00591700 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE004<br>START DATE: 1/28/2008 | 5716-00592903 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: R1SX4001<br>START DATE: 3/11/2005 | 5716-00591957 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1MVP000<br>START DATE: 12/17/2008 | 5716-00587153 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI014<br>START DATE: 12/17/2007 | 5716-00593970 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K175D001<br>START DATE: 12/17/2008 | 5716-00609757 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I010 | 5716-01077090 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1003 | 5716-01074775 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1004 | 5716-01074776 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1005 | 5716-01074777 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16003 | 5716-01076893 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I006 | 5716-01077088 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16004 | 5716-01076894 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I007 | 5716-01077089 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1YN1001 | 5716-01078685 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P005 | 5716-01081533 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P004 | 5716-01081532 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4N001 | 5716-01081531 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K11ZT001<br>START DATE: 3/20/2008 | 5716-00571923 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZN2000<br>START DATE: 7/26/2006 | 5716-00571837 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12HK001<br>START DATE: 10/23/2007 | 5716-00571778 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P001<br>START DATE: 6/13/2008 | 5716-00581087 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P003<br>START DATE: 8/6/2008 | 5716-00586451 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1PNQ000<br>START DATE: 2/17/2009 | 5716-00578573 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1N7J002<br>START DATE: 9/10/2007 | 5716-00578946 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18Q4000<br>START DATE: 11/30/2007 | 5716-00572359 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I005<br>START DATE: 3/20/2007 | 5716-00575443 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1IBR000<br>START DATE: 6/24/2008 | 5716-00573344 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE007<br>START DATE: 7/18/2007 | 5716-00573546 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W18000<br>START DATE: 4/19/2007 | 5716-00595197 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NB5000<br>START DATE: 1/16/2009 | 5716-00575637 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX1DD000<br>START DATE: 10/9/2007 | 5716-00572621 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12V3000<br>START DATE: 8/23/2007 | 5716-00572534 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1PP6001<br>START DATE: 11/30/2006 | 5716-00577232 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI007<br>START DATE: 4/26/2007 | 5716-00572179 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE008<br>START DATE: 7/19/2007 | 5716-00576359 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXDAC000<br>START DATE: 3/19/2008 | 5716-00618787 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX6J6000<br>START DATE: 5/14/2007 | 5716-00613909 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12V3003<br>START DATE: 12/3/2007 | 5716-00620884 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXIVL000<br>START DATE: 3/13/2009 | 5716-00614572 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXADT001<br>START DATE: 12/12/2007 | 5716-00624508 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I010<br>START DATE: 7/30/2007 | 5716-00613398 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1007<br>START DATE: 4/30/2007 | 5716-00621459 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ZRS000<br>START DATE: 6/22/2007 | 5716-00619725 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1E6X000<br>START DATE: 5/3/2006 | 5716-00619995 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX1FH001<br>START DATE: 11/3/2006 | 5716-00623516 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K139Q000<br>START DATE: 9/17/2007 | 5716-00616875 | 110 RONSON DR<br>ETOBICOKE ON M9W 1B6 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI005<br>START DATE: 2/15/2007 | 5716-00626566 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16005<br>START DATE: 7/31/2007 | 5716-00622857 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1009<br>START DATE: 5/8/2007 | 5716-00623594 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12V3001<br>START DATE: 9/17/2007 | 5716-00622283 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1YN1000<br>START DATE: 5/25/2007 | 5716-00623745 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1IBR001 | 5716-01084209 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1Q4T001 | 5716-01087400 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1KFA000 | 5716-01085316 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1QJ4000 | 5716-01087683 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1J2M000 | 5716-01084643 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1Q4T002 | 5716-01087401 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX0FG000 | 5716-01089723 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX0FG001 | 5716-01089724 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX6J6001 | 5716-01091519 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NFK000 | 5716-01086294 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NNU001 | 5716-01086457 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1E54000 | 5716-01082125 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1BIB000<br>START DATE: 2/1/2008 | 5716-00578280 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXEU4000<br>START DATE: 6/4/2008 | 5716-00582195 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1QL9001<br>START DATE: 3/20/2009 | 5716-00580161 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW008 | 5716-01067445 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUT000 | 5716-01069461 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL001 | 5716-01069456 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE004 | 5716-01069101 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE003 | 5716-01069100 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE000 | 5716-01069099 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I012 | 5716-01068891 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW004 | 5716-01067442 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1N7J001 | 5716-01070329 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW006 | 5716-01067444 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL005 | 5716-01069457 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I009 | 5716-01068890 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I007 | 5716-01068889 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I006 | 5716-01068888 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1E6W000 | 5716-01067914 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1005 | 5716-01068453 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1001 | 5716-01068452 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1000 | 5716-01068451 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1RD2000 | 5716-01073684 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW005 | 5716-01067443 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI010 | 5716-01072606 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI008 | 5716-01072605 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI004 | 5716-01072604 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K109T001 | 5716-01071138 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12V3002 | 5716-01063651 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K11ZT002 START DATE: 5/15/2008 | 5716-00642852 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I004 START DATE: 9/27/2007 | 5716-00646488 | 51 REXDALE BLVD TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1YN1002<br>START DATE: 9/19/2007 | 5716-00636780 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE005<br>START DATE: 6/22/2007 | 5716-00643544 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1001<br>START DATE: 5/1/2007 | 5716-00643510 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18CX000<br>START DATE: 11/29/2007 | 5716-00643517 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K17I011<br>START DATE: 8/8/2007 | 5716-00643571 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXDHR000<br>START DATE: 4/2/2008 | 5716-00642450 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K17I003<br>START DATE: 3/2/2007 | 5716-00642837 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NWM000<br>START DATE: 2/3/2009 | 5716-00638856 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE006<br>START DATE: 4/10/2008 | 5716-00644476 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P006<br>START DATE: 2/9/2009 | 5716-00650842 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1KFB000<br>START DATE: 8/22/2008 | 5716-00649064 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P002<br>START DATE: 7/29/2008 | 5716-00640184 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I007<br>START DATE: 5/13/2008 | 5716-00671588 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K11ZT000<br>START DATE: 8/8/2007 | 5716-00652572 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19Y0000<br>START DATE: 12/21/2007 | 5716-00650469 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K175D000<br>START DATE: 11/14/2007 | 5716-00647948 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1J2U000<br>START DATE: 8/12/2008 | 5716-00654931 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL001<br>START DATE: 10/3/2006 | 5716-00685915 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K109T001<br>START DATE: 3/25/2008 | 5716-00685458 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE004<br>START DATE: 3/27/2007 | 5716-00683936 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I010<br>START DATE: 6/18/2008 | 5716-00692234 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16003<br>START DATE: 6/12/2007 | 5716-00682342 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE001<br>START DATE: 12/3/2007 | 5716-00685079 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL009<br>START DATE: 11/27/2007 | 5716-00682058 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE005<br>START DATE: 3/17/2008 | 5716-00688276 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX0FG000<br>START DATE: 8/25/2006 | 5716-00683494 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16004<br>START DATE: 6/26/2007 | 5716-00683380 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1E6W000<br>START DATE: 5/3/2007 | 5716-00698073 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: R1SX4002<br>START DATE: 4/6/2005 | 5716-00685304 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI004<br>START DATE: 1/19/2007 | 5716-00684955 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1QJ4000<br>START DATE: 3/17/2009 | 5716-00686816 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZ2Y000<br>START DATE: 8/10/2006 | 5716-00681811 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1IBR002<br>START DATE: 1/8/2009 | 5716-00634828 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXF1A000<br>START DATE: 8/12/2008 | 5716-00636188 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI009<br>START DATE: 6/22/2007 | 5716-00630383 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZ2Z000<br>START DATE: 8/10/2006 | 5716-00644753 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXHKS001<br>START DATE: 11/10/2008 | 5716-00636842 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXIQS000<br>START DATE: 3/5/2009 | 5716-00631868 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL003<br>START DATE: 12/19/2006 | 5716-00638444 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4N000<br>START DATE: 3/27/2008 | 5716-00638450 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL007<br>START DATE: 3/6/2007 | 5716-00629894 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI011<br>START DATE: 10/22/2007 | 5716-00629327 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX11U000<br>START DATE: 11/1/2006 | 5716-00639683 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW001<br>START DATE: 1/7/2008 | 5716-00638514 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1GW6000<br>START DATE: 5/22/2008 | 5716-00634480 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1B79000<br>START DATE: 2/15/2008 | 5716-00639063 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE001<br>START DATE: 11/22/2006 | 5716-00636021 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1KE9000<br>START DATE: 8/22/2008 | 5716-00637608 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18CX002<br>START DATE: 4/11/2008 | 5716-00645891 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1002<br>START DATE: 5/22/2007 | 5716-00633541 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I000<br>START DATE: 4/24/2007 | 5716-00633554 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1008<br>START DATE: 5/3/2007 | 5716-00637779 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX1FH000<br>START DATE: 10/9/2006 | 5716-00641041 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I001<br>START DATE: 6/11/2007 | 5716-00636285 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I005<br>START DATE: 12/13/2007 | 5716-00634334 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1006<br>START DATE: 4/26/2007 | 5716-00636915 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1N7J001<br>START DATE: 1/8/2007 | 5716-00707305 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX8T7000<br>START DATE: 8/17/2007 | 5716-00708740 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W16006<br>START DATE: 10/22/2007 | 5716-00703923 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI008<br>START DATE: 6/14/2007 | 5716-00703552 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE011<br>START DATE: 7/31/2008 | 5716-00708318 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1J2M000<br>START DATE: 8/13/2008 | 5716-00705402 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P004<br>START DATE: 8/15/2008 | 5716-00705240 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1KFA000<br>START DATE: 8/22/2008 | 5716-00708725 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18EW000<br>START DATE: 11/21/2007 | 5716-00704930 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12HK002<br>START DATE: 11/29/2007 | 5716-00699272 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1005<br>START DATE: 1/22/2007 | 5716-00696191 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NNU001<br>START DATE: 2/27/2009 | 5716-00706892 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1005<br>START DATE: 8/29/2007 | 5716-00696498 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K14RR000<br>START DATE: 9/24/2007 | 5716-00701892 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12V3002<br>START DATE: 9/19/2007 | 5716-00705653 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1RD2000<br>START DATE: 1/2/2007 | 5716-00696507 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE002<br>START DATE: 12/17/2007 | 5716-00698482 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I012<br>START DATE: 12/3/2007 | 5716-00705770 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXIY4000<br>START DATE: 3/18/2009 | 5716-00702070 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXIQS001<br>START DATE: 4/17/2009 | 5716-00700127 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I006<br>START DATE: 4/22/2008 | 5716-00698147 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXB8A000<br>START DATE: 2/1/2008 | 5716-00702407 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1N7J000<br>START DATE: 11/15/2006 | 5716-00702129 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I009<br>START DATE: 7/27/2007 | 5716-00699287 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I007<br>START DATE: 4/26/2007 | 5716-00700844 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUT000<br>START DATE: 8/15/2006 | 5716-00699612 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I006<br>START DATE: 3/21/2007 | 5716-00695897 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1000<br>START DATE: 6/12/2006 | 5716-00705158 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1004<br>START DATE: 8/21/2007 | 5716-00706323 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF0008<br>START DATE: 3/30/2005 | 5716-00389756 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF000B<br>START DATE: 9/29/2005 | 5716-00389757 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF000W<br>START DATE: 12/10/2006 | 5716-00389758 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF0010<br>START DATE: 4/5/2006 | 5716-00389759 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF0013<br>START DATE: 5/9/2006 | 5716-00389760 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF0016<br>START DATE: 7/25/2006 | 5716-00389761 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF0018<br>START DATE: 4/16/2008 | 5716-00389762 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: 13KF001C<br>START DATE: 11/18/2008 | 5716-00389763 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18CX003 | 5716-01066696 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE001 | 5716-01066646 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE003 | 5716-01066647 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE005 | 5716-01066648 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE009 | 5716-01066649 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE011 | 5716-01066650 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18Q4002 | 5716-01066832 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K14RR000 | 5716-01064740 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12HK000 | 5716-01063425 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I004<br>START DATE: 3/6/2007 | 5716-00667777 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K12HK000<br>START DATE: 8/16/2007 | 5716-00675331 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1001<br>START DATE: 9/12/2006 | 5716-00675322 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE009<br>START DATE: 7/24/2007 | 5716-00661002 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX9CB001<br>START DATE: 9/17/2007 | 5716-00671754 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE003<br>START DATE: 2/13/2007 | 5716-00671716 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1YN1001<br>START DATE: 9/17/2007 | 5716-00678609 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4N001<br>START DATE: 8/8/2008 | 5716-00676525 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL000<br>START DATE: 8/15/2006 | 5716-00667775 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW004<br>START DATE: 8/6/2008 | 5716-00672491 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1003<br>START DATE: 10/25/2006 | 5716-00672238 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI013<br>START DATE: 11/28/2007 | 5716-00668395 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P005<br>START DATE: 8/22/2008 | 5716-00670063 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1NFK000<br>START DATE: 1/21/2009 | 5716-00672143 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW007<br>START DATE: 9/1/2008 | 5716-00667903 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1GZ1004<br>START DATE: 11/29/2006 | 5716-00673790 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXDEX000<br>START DATE: 3/28/2008 | 5716-00673722 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE002<br>START DATE: 12/14/2006 | 5716-00681242 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE009<br>START DATE: 5/14/2008 | 5716-00670522 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18CX003<br>START DATE: 9/11/2008 | 5716-00674277 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1Q4T001<br>START DATE: 4/21/2009 | 5716-00679646 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW006<br>START DATE: 8/22/2008 | 5716-00680541 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXJIY000<br>START DATE: 4/30/2009 | 5716-00683014 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL005<br>START DATE: 1/23/2007 | 5716-00682327 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX0FG001<br>START DATE: 11/3/2006 | 5716-00677195 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXADT000<br>START DATE: 10/30/2007 | 5716-00654088 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K115J001<br>START DATE: 8/23/2007 | 5716-00660162 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX5TD000<br>START DATE: 4/12/2007 | 5716-00655661 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K19ZW002<br>START DATE: 5/14/2008 | 5716-00659970 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX9CB000<br>START DATE: 9/11/2007 | 5716-00666036 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1W8I009<br>START DATE: 6/10/2008 | 5716-00659325 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18CX001<br>START DATE: 3/3/2008 | 5716-00658863 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4P000<br>START DATE: 3/27/2008 | 5716-00660283 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXADT003<br>START DATE: 1/2/2008 | 5716-00627750 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXHKS000<br>START DATE: 11/5/2008 | 5716-00643306 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K18AE007<br>START DATE: 4/14/2008 | 5716-00628363 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXHNE000<br>START DATE: 11/13/2008 | 5716-00627305 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXYLY000<br>START DATE: 6/1/2006 | 5716-00624234 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1ISE006<br>START DATE: 6/25/2007 | 5716-00628087 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1D4N002<br>START DATE: 8/22/2008 | 5716-00629004 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: RXDY7001<br>START DATE: 4/30/2008 | 5716-00627671 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I001<br>START DATE: 12/5/2006 | 5716-00628450 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PX8V2000<br>START DATE: 8/21/2007 | 5716-00623858 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1TC1006<br>START DATE: 1/3/2008 | 5716-00626298 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL002<br>START DATE: 11/29/2006 | 5716-00627943 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXYK6000<br>START DATE: 5/31/2008 | 5716-00632875 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1NPI002<br>START DATE: 12/13/2006 | 5716-00633223 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: N1QL9000<br>START DATE: 3/19/2009 | 5716-00624529 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: PXZ20000<br>START DATE: 8/10/2006 | 5716-00633841 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1I7I014<br>START DATE: 3/6/2008 | 5716-00623652 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K109T000<br>START DATE: 7/26/2007 | 5716-00639581 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AIR MANAGEMENT SYSTEMS INC | GM CONTRACT ID: K1JUL008<br>START DATE: 7/18/2007 | 5716-00631039 | 51 REXDALE BLVD<br>TORONTO ON M9W 1P1 CANADA | 1 |
| ABC AUTOMOBIL-FORMTEILE GMBH | GM CONTRACT ID: N1I71001<br>START DATE: 7/23/2008 | 5716-00589455 | FRANKFURTER STR 107<br>DIEBURG HE 64807 GERMANY | 1 |
| ABC AUTOMOBIL-FORMTEILE GMBH | GM CONTRACT ID: N1JFT000<br>START DATE: 7/28/2008 | 5716-00588369 | FRANKFURTER STR 107<br>DIEBURG HE 64807 GERMANY | 1 |
| ABC AUTOMOBIL-FORMTEILE GMBH | GM CONTRACT ID: N1I71002 | 5716-01084131 | FRANKFURTER STR 107<br>DIEBURG HE 64807 GERMANY | 1 |
| ABC AUTOMOBIL-FORMTEILE GMBH | GM CONTRACT ID: N1I71002<br>START DATE: 7/28/2008 | 5716-00672688 | FRANKFURTER STR 107<br>DIEBURG HE 64807 GERMANY | 1 |
| ABC AUTOMOBIL-FORMTEILE GMBH | GM CONTRACT ID: N1PRH000<br>START DATE: 2/19/2009 | 5716-00664260 | FRANKFURTER STR 107<br>DIEBURG HE 64807 GERMANY | 1 |
| ABC AUTOMOBIL-FORMTEILE GMBH | GM CONTRACT ID: N1I71000<br>START DATE: 7/22/2008 | 5716-00637580 | FRANKFURTER STR 107<br>DIEBURG HE 64807 GERMANY | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: RXJDY000 | 5716-01097880 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1LJ6000<br>START DATE: 10/30/2008 | 5716-00608475 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1IES001<br>START DATE: 7/22/2008 | 5716-00607125 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: RXJDY000<br>START DATE: 4/17/2009 | 5716-00687678 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU006<br>START DATE: 6/20/2008 | 5716-00581960 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU003<br>START DATE: 5/14/2008 | 5716-00587212 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K1YSA000<br>START DATE: 5/29/2007 | 5716-00586320 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU001<br>START DATE: 2/5/2008 | 5716-00583314 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K1QD9003<br>START DATE: 5/31/2007 | 5716-00582848 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K1QD9001<br>START DATE: 2/20/2007 | 5716-00587781 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1LJ6001<br>START DATE: 12/12/2008 | 5716-00601115 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU004<br>START DATE: 5/22/2008 | 5716-00633487 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU005<br>START DATE: 5/27/2008 | 5716-00616672 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1SRH000 | 5716-01089427 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU002 | 5716-01065119 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1IES000<br>START DATE: 6/26/2008 | 5716-00651253 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1IEQ000<br>START DATE: 6/26/2008 | 5716-00649586 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU000<br>START DATE: 10/1/2008 | 5716-00636274 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K15DU002<br>START DATE: 4/16/2008 | 5716-00706487 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K1QD9004<br>START DATE: 11/19/2007 | 5716-00703951 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000CJ<br>START DATE: 1/1/2008 | 5716-00389843 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000CN<br>START DATE: 1/1/2008 | 5716-00389846 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000CK<br>START DATE: 1/1/2008 | 5716-00389844 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000CG<br>START DATE: 1/1/2008 | 5716-00389842 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000CF<br>START DATE: 9/18/2007 | 5716-00389841 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000C9<br>START DATE: 7/11/2007 | 5716-00389840 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000C7<br>START DATE: 11/5/2006 | 5716-00389839 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: HZT000CL<br>START DATE: 1/1/2008 | 5716-00389845 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: 0LL5000M<br>START DATE: 12/14/2008 | 5716-00389665 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: 0LL5000L<br>START DATE: 12/14/2008 | 5716-00389664 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: 0LL5000K<br>START DATE: 12/14/2008 | 5716-00389663 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: 0LL5000J<br>START DATE: 12/14/2008 | 5716-00389662 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: 0LL5000H<br>START DATE: 12/14/2008 | 5716-00389661 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K1QD9000<br>START DATE: 12/7/2006 | 5716-00667771 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1Q86000<br>START DATE: 4/9/2009 | 5716-00668323 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: N1IEQ001<br>START DATE: 7/22/2008 | 5716-00667006 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC CLIMATE CONTROL SYSTEMS INC | GM CONTRACT ID: K1QD9002<br>START DATE: 3/29/2007 | 5716-00665415 | 54 BETHRIDGE RD<br>ETOBICOKE ON M9W 1N1 CANADA | 1 |
| ABC GROUP | GM CONTRACT ID: 000103361 | 5716-01221580 | 24133 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48075 | 1 |
| ABC GROUP | GM CONTRACT ID: 000120686 | 5716-01221581 | 24133 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48075 | 1 |
| ABC GROUP | GM CONTRACT ID: GM60046 | 5716-01224702 | GEORGE HIGGINS X285<br>SOUTHFIELD, MI 48075 | 1 |
| ABC GROUP | 254048549<br>GM CONTRACT ID: GM52227<br>START DATE: 6/23/2007 | 5716-00562619 | GEORGE HIGGINS X237<br>EXTERIOR SYSTEMS<br>220 BROCKPORT ROAD<br>REXDALE ON CANADA | 1 |
| ABC GROUP | 254048549<br>GM CONTRACT ID: GM52215<br>START DATE: 6/23/2007 | 5716-00562618 | GEORGE HIGGINS X237<br>EXTERIOR SYSTEMS<br>220 BROCKPORT ROAD<br>REXDALE ON CANADA | 1 |
| ABC GROUP | 254048549<br>GM CONTRACT ID: GM52210<br>START DATE: 6/23/2007 | 5716-00562617 | GEORGE HIGGINS X237<br>EXTERIOR SYSTEMS<br>220 BROCKPORT ROAD<br>REXDALE ON CANADA | 1 |
| ABC GROUP | 254048549<br>GM CONTRACT ID: GM47142<br>START DATE: 2/16/2007 | 5716-00562616 | GEORGE HIGGINS X237<br>EXTERIOR SYSTEMS<br>220 BROCKPORT ROAD<br>REXDALE ON CANADA | 1 |
| ABC GROUP | 254048549<br>GM CONTRACT ID: GM58601<br>START DATE: 7/21/2008 | 5716-00562620 | GEORGE HIGGINS X237<br>EXTERIOR SYSTEMS<br>220 BROCKPORT ROAD<br>REXDALE ON CANADA | 1 |
| ABC GROUP | 254048549<br>GM CONTRACT ID: GM59706<br>START DATE: 4/6/2009 | 5716-00562621 | GEORGE HIGGINS X237<br>EXTERIOR SYSTEMS<br>220 BROCKPORT ROAD<br>BURLINGTON ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP | 247524416<br>GM CONTRACT ID: GM48432<br>START DATE: 6/23/2007 | 5716-00570979 | GEORGE HIGGINS X285<br>303 ORENDA ROAD WEST<br>BRAMPTON ON CANADA | 1 |
| ABC GROUP | 247524416<br>GM CONTRACT ID: GM41485<br>START DATE: 9/1/2001 | 5716-00570978 | GEORGE HIGGINS X285<br>303 ORENDA ROAD WEST<br>BRAMPTON ON CANADA | 1 |
| ABC GROUP | 247524416<br>GM CONTRACT ID: GM48436<br>START DATE: 6/23/2007 | 5716-00570980 | GEORGE HIGGINS X285<br>303 ORENDA ROAD WEST<br>SIMCOE ON CANADA | 1 |
| ABC GROUP EXTERIOR SYSTEMS | GM CONTRACT ID: 000119696 | 5716-01223472 | 220 BROCKPORT ROAD<br>ETOBICOKE, ON M9W 5 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13A9000<br>START DATE: 8/29/2007 | 5716-00611521 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90000<br>START DATE: 9/19/2006 | 5716-00600470 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CXK000<br>START DATE: 2/28/2008 | 5716-00600480 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L010<br>START DATE: 9/26/2007 | 5716-00602225 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E004<br>START DATE: 4/18/2007 | 5716-00602570 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6006<br>START DATE: 2/7/2008 | 5716-00613364 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XXP000<br>START DATE: 5/8/2007 | 5716-00604214 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CF5000<br>START DATE: 2/19/2008 | 5716-00602684 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1ZNQ000<br>START DATE: 6/20/2007 | 5716-00600783 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW007<br>START DATE: 7/23/2007 | 5716-00605102 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XGW000 START DATE: 4/27/2007 | 5716-00595748 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1YNT000 START DATE: 5/24/2007 | 5716-00607786 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L006 START DATE: 6/25/2007 | 5716-00615641 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1ZNP000 START DATE: 6/20/2007 | 5716-00615258 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1C11001 START DATE: 5/9/2008 | 5716-00612334 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1QN8002 START DATE: 8/28/2007 | 5716-00603758 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1SZ5000 START DATE: 2/2/2007 | 5716-00611291 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L002 START DATE: 12/12/2006 | 5716-00610897 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW002 START DATE: 3/8/2007 | 5716-00702516 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6000 START DATE: 9/11/2007 | 5716-00703879 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K15LT000 START DATE: 10/4/2007 | 5716-00704683 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1E9B001 START DATE: 4/25/2008 | 5716-00695102 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW001 START DATE: 3/6/2007 | 5716-00693852 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1W9H000 START DATE: 4/24/2007 | 5716-00692580 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1MIL000 START DATE: 10/16/2006 | 5716-00689782 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K16BP000<br>START DATE: 10/16/2007 | 5716-00689771 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1A86000<br>START DATE: 1/25/2008 | 5716-00687425 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME004<br>START DATE: 6/13/2008 | 5716-00695866 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XGW001<br>START DATE: 4/30/2007 | 5716-00704202 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1P3T001<br>START DATE: 4/1/2009 | 5716-00691301 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1S04000<br>START DATE: 2/2/2007 | 5716-00705343 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1MF2000<br>START DATE: 12/8/2008 | 5716-00696988 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW000<br>START DATE: 2/23/2007 | 5716-00576613 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1NZW001<br>START DATE: 2/17/2009 | 5716-00582340 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME005<br>START DATE: 6/27/2008 | 5716-00592792 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90002<br>START DATE: 1/12/2007 | 5716-00580435 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6005<br>START DATE: 2/5/2008 | 5716-00581655 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K16BN000<br>START DATE: 10/16/2007 | 5716-00585612 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW008<br>START DATE: 8/6/2007 | 5716-00605404 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6002<br>START DATE: 1/9/2008 | 5716-00587477 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L000<br>START DATE: 10/26/2006 | 5716-00600266 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K124C000<br>START DATE: 8/27/2007 | 5716-00597714 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1Z9U002 | 5716-01079052 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1A86000 | 5716-01079737 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1V8R000 | 5716-01076238 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XGW001 | 5716-01077954 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XSF000 | 5716-01078176 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1YV4000 | 5716-01078794 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW001 | 5716-01075516 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1Z9U000 | 5716-01079051 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW002 | 5716-01075517 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1C11000 | 5716-01080917 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW006 | 5716-01075518 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1YQL000 | 5716-01078714 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW010 | 5716-01075519 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1W9H000 | 5716-01077113 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CM5000 | 5716-01081271 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1D3J000 START DATE: 3/26/2008 | 5716-00572419 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1ZNQ002 START DATE: 3/10/2008 | 5716-00572124 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1V8R001 START DATE: 4/25/2007 | 5716-00574404 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90004 START DATE: 4/10/2007 | 5716-00574252 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1Z9U001 START DATE: 7/13/2007 | 5716-00573781 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1BME000 START DATE: 2/4/2008 | 5716-00576823 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K16BQ000 START DATE: 10/16/2007 | 5716-00617770 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1HXP000 START DATE: 6/30/2006 | 5716-00611604 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90003 START DATE: 2/2/2007 | 5716-00622459 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1AMH000 START DATE: 1/14/2008 | 5716-00623961 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1QN8001 START DATE: 12/14/2006 | 5716-00619364 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1FTZ000 START DATE: 4/25/2008 | 5716-00612558 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1MF2000 | 5716-01085946 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1SFZ000 | 5716-01089037 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1HUK000 | 5716-01083933 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1P3T001 | 5716-01086721 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1SFW000 | 5716-01089034 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1E9B001 | 5716-01082183 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90006 | 5716-01069567 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90009 | 5716-01069568 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E000 | 5716-01069857 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E003 | 5716-01069858 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L004 | 5716-01070043 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L007 | 5716-01070044 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L009 | 5716-01070045 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L011 | 5716-01070046 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1HXP003 | 5716-01068758 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1S04000 | 5716-01074014 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1F1G000 | 5716-01068037 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1C11002 START DATE: 5/20/2008 | 5716-00644558 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CM5001 START DATE: 3/20/2008 | 5716-00646759 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M9R000 START DATE: 10/27/2006 | 5716-00650766 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E002 START DATE: 11/28/2006 | 5716-00652143 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L003 START DATE: 2/9/2007 | 5716-00639857 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1HXP001 START DATE: 7/10/2006 | 5716-00652600 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K15LT001 START DATE: 12/17/2007 | 5716-00652398 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME003 START DATE: 4/24/2008 | 5716-00657675 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1P3T000 START DATE: 2/27/2009 | 5716-00655285 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90001 START DATE: 1/10/2007 | 5716-00657734 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90009 START DATE: 2/8/2008 | 5716-00685189 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L009 START DATE: 9/12/2007 | 5716-00683254 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1YQL000 START DATE: 5/25/2007 | 5716-00689169 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW010 START DATE: 9/7/2007 | 5716-00698653 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K16S7000<br>START DATE: 10/23/2007 | 5716-00688693 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CM5000<br>START DATE: 2/22/2008 | 5716-00685425 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6007<br>START DATE: 2/21/2008 | 5716-00686083 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L007<br>START DATE: 8/27/2007 | 5716-00689640 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6003<br>START DATE: 1/18/2008 | 5716-00687050 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L008<br>START DATE: 8/30/2007 | 5716-00635561 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW009<br>START DATE: 8/20/2007 | 5716-00629884 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K15LT002<br>START DATE: 3/6/2008 | 5716-00630738 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1ZNQ001<br>START DATE: 12/17/2007 | 5716-00636449 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW004<br>START DATE: 4/11/2007 | 5716-00643386 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME001<br>START DATE: 1/28/2008 | 5716-00632255 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW005<br>START DATE: 5/1/2007 | 5716-00631359 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW011<br>START DATE: 9/19/2007 | 5716-00635750 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90007<br>START DATE: 11/21/2007 | 5716-00635759 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME000 | 5716-01063917 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME004 | 5716-01063918 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E000 START DATE: 10/9/2006 | 5716-00706722 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1F1G000 START DATE: 5/22/2006 | 5716-00707629 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW006 START DATE: 5/22/2007 | 5716-00697699 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1C11000 START DATE: 3/3/2008 | 5716-00695561 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1YV4000 START DATE: 5/31/2007 | 5716-00704796 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6001 START DATE: 9/19/2007 | 5716-00701152 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1Z9U002 START DATE: 7/24/2007 | 5716-00697201 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XSF000 START DATE: 5/3/2007 | 5716-00707038 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1HUK000 START DATE: 6/13/2008 | 5716-00698470 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1V8R000 START DATE: 4/2/2007 | 5716-00698122 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000B2 START DATE: 12/3/2008 | 5716-00389915 | 300 ABC BLVD GALLATIN, TN 37066-3744 | |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000B8 START DATE: 1/26/2009 | 5716-00389919 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000B6 START DATE: 12/15/2008 | 5716-00389918 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L560002N START DATE: 4/29/2002 | 5716-00389909 | 300 ABC BLVD GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000BG<br>START DATE: 4/9/2009 | 5716-00389921 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L560009Z<br>START DATE: 12/15/2008 | 5716-00389914 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000BD<br>START DATE: 3/11/2009 | 5716-00389920 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000B5<br>START DATE: 12/15/2008 | 5716-00389917 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L560008W<br>START DATE: 8/1/2008 | 5716-00389913 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L56000B4<br>START DATE: 12/3/2008 | 5716-00389916 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L560008J<br>START DATE: 8/1/2008 | 5716-00389912 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L5600085<br>START DATE: 7/23/2007 | 5716-00389911 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: L560007T<br>START DATE: 5/10/2007 | 5716-00389910 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6007 | 5716-01064070 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K15LT000 | 5716-01065302 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6003 | 5716-01064069 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6001 | 5716-01064068 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6000 | 5716-01064067 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CM5002<br>START DATE: 8/21/2008 | 5716-00668662 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6008<br>START DATE: 7/15/2008 | 5716-00665018 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1HXP002<br>START DATE: 10/17/2006 | 5716-00668781 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90008<br>START DATE: 1/3/2008 | 5716-00663917 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13T6004<br>START DATE: 1/24/2008 | 5716-00667686 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1NZW000<br>START DATE: 2/5/2009 | 5716-00668634 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: U1AYM000<br>START DATE: 1/24/2006 | 5716-00669472 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME000<br>START DATE: 9/6/2007 | 5716-00670520 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1Z9U000<br>START DATE: 7/6/2007 | 5716-00687080 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1HXP003<br>START DATE: 12/6/2006 | 5716-00683959 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E003<br>START DATE: 1/16/2007 | 5716-00677783 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L011<br>START DATE: 1/28/2008 | 5716-00675205 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90006<br>START DATE: 6/1/2007 | 5716-00680677 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1Z2I000<br>START DATE: 6/28/2007 | 5716-00659650 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1F1G002<br>START DATE: 6/29/2006 | 5716-00657096 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1E9B000<br>START DATE: 4/15/2008 | 5716-00662357 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1YX2000<br>START DATE: 6/1/2007 | 5716-00662717 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K11QM000<br>START DATE: 8/3/2007 | 5716-00666338 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L004<br>START DATE: 4/3/2007 | 5716-00676942 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XXP001<br>START DATE: 5/11/2007 | 5716-00661140 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1L9E001<br>START DATE: 10/30/2006 | 5716-00660051 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1FUU000<br>START DATE: 4/25/2008 | 5716-00658420 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1QN8000<br>START DATE: 12/12/2006 | 5716-00656441 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K13ME002<br>START DATE: 4/15/2008 | 5716-00629640 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1QL2000<br>START DATE: 3/19/2009 | 5716-00635357 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1XGP000<br>START DATE: 4/27/2007 | 5716-00639942 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1K90005<br>START DATE: 4/18/2007 | 5716-00634247 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L005<br>START DATE: 5/15/2007 | 5716-00631556 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1M5L001<br>START DATE: 11/16/2006 | 5716-00630472 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW012<br>START DATE: 9/20/2007 | 5716-00637892 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: N1CXC000<br>START DATE: 2/28/2008 | 5716-00624477 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1F1G001<br>START DATE: 5/26/2006 | 5716-00625735 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1UAW003<br>START DATE: 3/15/2007 | 5716-00621822 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS INC | GM CONTRACT ID: K1ZF0000<br>START DATE: 6/14/2007 | 5716-00623908 | 300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM53989<br>START DATE: 6/23/2007 | 5716-00568855 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM53993<br>START DATE: 6/23/2007 | 5716-00568856 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM53994<br>START DATE: 6/23/2007 | 5716-00568857 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM54003<br>START DATE: 6/23/2007 | 5716-00568859 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM40063<br>START DATE: 9/1/2001 | 5716-00568854 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM53997<br>START DATE: 6/23/2007 | 5716-00568858 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>GALLATIN, TN 37066-3744 | 1 |
| ABC GROUP FUEL SYSTEMS, INC. | 806621876<br>GM CONTRACT ID: GM56840<br>START DATE: 8/9/2007 | 5716-00568860 | ROB DELPAPA EXT235<br>300 ABC BLVD<br>BLACKSBURG, VA 24060 | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A007<br>START DATE: 2/28/2008 | 5716-00611348 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A009<br>START DATE: 3/28/2008 | 5716-00604697 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K11Q9000<br>START DATE: 8/3/2007 | 5716-00604426 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A006 START DATE: 2/7/2008 | 5716-00607672 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1DPK000 START DATE: 3/14/2008 | 5716-00616035 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A004 START DATE: 1/29/2008 | 5716-00687980 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1JYU000 START DATE: 8/7/2008 | 5716-00698575 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1EK1001 START DATE: 4/10/2008 | 5716-00694977 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A005 START DATE: 2/4/2008 | 5716-00578626 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1J2Z000 START DATE: 8/12/2008 | 5716-00582347 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A013 START DATE: 6/6/2008 | 5716-00588950 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1LJU000 START DATE: 10/30/2008 | 5716-00574372 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A000 START DATE: 11/13/2007 | 5716-00573030 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1D68000 START DATE: 3/28/2008 | 5716-00572893 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A002 START DATE: 1/11/2008 | 5716-00573584 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1DPK001 START DATE: 3/27/2008 | 5716-00618153 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A012 START DATE: 6/2/2008 | 5716-00624920 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1JYU000 | 5716-01085120 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1EK1001 | 5716-01082334 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1Q3Q000 | 5716-01087372 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1EK1000 START DATE: 4/3/2008 | 5716-00656718 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1J2Z001 START DATE: 8/18/2008 | 5716-00649562 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A011 START DATE: 5/2/2008 | 5716-00658278 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1Q3Q000 START DATE: 4/3/2009 | 5716-00696297 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1E8M000 START DATE: 4/15/2008 | 5716-00639979 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A008 START DATE: 3/5/2008 | 5716-00707402 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A003 START DATE: 1/17/2008 | 5716-00697691 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A001 START DATE: 12/10/2007 | 5716-00704425 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00140 START DATE: 5/9/2008 | 5716-00389999 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0010M START DATE: 1/25/2007 | 5716-00389986 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0010C START DATE: 1/7/2007 | 5716-00389984 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00109 START DATE: 12/17/2006 | 5716-00389983 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00108 START DATE: 12/3/2006 | 5716-00389982 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00149<br>START DATE: 10/27/2008 | 5716-00390003 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0010K<br>START DATE: 1/7/2007 | 5716-00389985 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00148<br>START DATE: 10/27/2008 | 5716-00390002 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015N<br>START DATE: 12/11/2008 | 5716-00390004 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00141<br>START DATE: 5/9/2008 | 5716-00390000 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0012V<br>START DATE: 3/14/2008 | 5716-00389990 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0010N<br>START DATE: 1/25/2008 | 5716-00389987 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0010R<br>START DATE: 1/31/2007 | 5716-00389988 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0012T<br>START DATE: 3/14/2008 | 5716-00389989 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00142<br>START DATE: 5/9/2008 | 5716-00390001 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013P<br>START DATE: 5/9/2008 | 5716-00389992 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0012W<br>START DATE: 3/14/2008 | 5716-00389991 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015P<br>START DATE: 12/11/2008 | 5716-00390005 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013T<br>START DATE: 5/9/2008 | 5716-00389994 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013R<br>START DATE: 5/9/2008 | 5716-00389993 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00176<br>START DATE: 1/1/2010 | 5716-00390017 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015R<br>START DATE: 12/11/2008 | 5716-00390006 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015T<br>START DATE: 12/11/2008 | 5716-00390007 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015V<br>START DATE: 12/11/2008 | 5716-00390008 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015W<br>START DATE: 12/11/2008 | 5716-00390009 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00179<br>START DATE: 1/1/2010 | 5716-00390019 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0016T<br>START DATE: 2/20/2009 | 5716-00390011 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0016V<br>START DATE: 2/20/2009 | 5716-00390012 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00172<br>START DATE: 1/1/2010 | 5716-00390013 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00173<br>START DATE: 1/1/2010 | 5716-00390014 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00174<br>START DATE: 1/1/2010 | 5716-00390015 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00175<br>START DATE: 1/1/2010 | 5716-00390016 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0015X<br>START DATE: 12/11/2008 | 5716-00390010 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH00177<br>START DATE: 1/1/2010 | 5716-00390018 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0017K<br>START DATE: 7/1/2009 | 5716-00390020 | 220 BROCKPORT DR<br>ETOBICOKE ON M9W 5S1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013V START DATE: 5/9/2008 | 5716-00389995 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013W START DATE: 5/9/2008 | 5716-00389996 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013X START DATE: 5/9/2008 | 5716-00389997 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: NJH0013Z START DATE: 5/9/2008 | 5716-00389998 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A004 | 5716-01065895 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A008 | 5716-01065896 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A003 | 5716-01065894 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: K171A010 START DATE: 4/4/2008 | 5716-00666738 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1QBY001 START DATE: 3/25/2009 | 5716-00660824 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1QBY000 START DATE: 3/9/2009 | 5716-00634616 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP HOLDINGS LTD | GM CONTRACT ID: N1BXJ000 START DATE: 2/11/2008 | 5716-00621884 | 220 BROCKPORT DR ETOBICOKE ON M9W 5S1 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015M START DATE: 5/29/2009 | 5716-01110433 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: PXYJ3000 | 5716-01093795 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015V START DATE: 6/1/2009 | 5716-01110438 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015T START DATE: 6/1/2009 | 5716-01110437 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0015R<br>START DATE: 5/29/2009 | 5716-01110436 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015L<br>START DATE: 5/29/2009 | 5716-01110432 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015N<br>START DATE: 6/1/2009 | 5716-01110434 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015P<br>START DATE: 5/29/2009 | 5716-01110435 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000P6<br>START DATE: 5/29/2009 | 5716-01109702 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000H8<br>START DATE: 5/29/2009 | 5716-01109690 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000GV<br>START DATE: 5/29/2009 | 5716-01109689 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000GM<br>START DATE: 5/29/2009 | 5716-01109688 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000GL<br>START DATE: 5/29/2009 | 5716-01109687 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000GJ<br>START DATE: 5/29/2009 | 5716-01109686 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000G9<br>START DATE: 5/29/2009 | 5716-01109685 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000F9<br>START DATE: 5/29/2009 | 5716-01109684 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000F4<br>START DATE: 5/29/2009 | 5716-01109683 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000F2<br>START DATE: 5/29/2009 | 5716-01109682 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000D5<br>START DATE: 5/29/2009 | 5716-01109681 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L56000BK<br>START DATE: 5/29/2009 | 5716-01109789 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000H9<br>START DATE: 5/29/2009 | 5716-01109691 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000P8<br>START DATE: 5/29/2009 | 5716-01109703 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: 022Z009J<br>START DATE: 5/21/2009 | 5716-01108390 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000N1<br>START DATE: 5/29/2009 | 5716-01109701 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000LP<br>START DATE: 5/29/2009 | 5716-01109700 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: NJH0015W<br>START DATE: 5/29/2009 | 5716-01110439 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015X<br>START DATE: 6/1/2009 | 5716-01110440 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000LN<br>START DATE: 5/29/2009 | 5716-01109699 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000LM<br>START DATE: 5/29/2009 | 5716-01109698 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000LK<br>START DATE: 5/29/2009 | 5716-01109697 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000J9<br>START DATE: 5/29/2009 | 5716-01109696 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000J7<br>START DATE: 5/29/2009 | 5716-01109695 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000J6<br>START DATE: 5/29/2009 | 5716-01109694 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000J5<br>START DATE: 5/29/2009 | 5716-01109693 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 022Z009H<br>START DATE: 5/21/2009 | 5716-01108389 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z009G<br>START DATE: 5/21/2009 | 5716-01108388 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000HT<br>START DATE: 5/29/2009 | 5716-01109692 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001X<br>START DATE: 11/7/2007 | 5716-00791328 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0LTN004K<br>START DATE: 10/24/2006 | 5716-00791607 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0LTN004J<br>START DATE: 10/24/2006 | 5716-00791606 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001W<br>START DATE: 10/15/2007 | 5716-00791327 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001Z<br>START DATE: 11/28/2007 | 5716-00791329 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001V<br>START DATE: 10/11/2007 | 5716-00791326 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001T<br>START DATE: 10/11/2007 | 5716-00791325 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001R<br>START DATE: 10/11/2007 | 5716-00791324 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001P<br>START DATE: 9/13/2007 | 5716-00791323 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64006Z<br>START DATE: 9/19/2006 | 5716-00784373 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400DM<br>START DATE: 5/5/2009 | 5716-00784389 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400DN<br>START DATE: 5/5/2009 | 5716-00784390 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 0R6400DP<br>START DATE: 5/5/2009 | 5716-00784391 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400DR<br>START DATE: 5/11/2009 | 5716-00784392 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400DT<br>START DATE: 5/11/2009 | 5716-00784393 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CL<br>START DATE: 2/17/2009 | 5716-00784364 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CM<br>START DATE: 2/17/2009 | 5716-00784365 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CP<br>START DATE: 2/24/2009 | 5716-00784366 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CV<br>START DATE: 3/27/2009 | 5716-00784367 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CW<br>START DATE: 4/1/2009 | 5716-00784368 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64000V<br>START DATE: 10/23/2007 | 5716-00784370 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400DL<br>START DATE: 5/5/2009 | 5716-00784388 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64006X<br>START DATE: 9/19/2005 | 5716-00784372 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64009C<br>START DATE: 11/3/2006 | 5716-00782589 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640070<br>START DATE: 9/19/2005 | 5716-00784374 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640071<br>START DATE: 9/19/2005 | 5716-00784375 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64009N<br>START DATE: 1/19/2007 | 5716-00782591 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 0R64009G<br>START DATE: 11/1/2006 | 5716-00782590 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0LTN0044<br>START DATE: 3/16/2006 | 5716-00791603 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640099<br>START DATE: 9/25/2006 | 5716-00782588 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001C<br>START DATE: 3/26/2007 | 5716-00791317 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001D<br>START DATE: 6/15/2007 | 5716-00791318 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0LTN0045<br>START DATE: 3/16/2006 | 5716-00791604 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0LTN0049<br>START DATE: 6/6/2006 | 5716-00791605 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001F<br>START DATE: 6/15/2007 | 5716-00791319 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64000W<br>START DATE: 10/23/2007 | 5716-00784371 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400DB<br>START DATE: 5/5/2009 | 5716-00784387 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400D6<br>START DATE: 4/30/2009 | 5716-00784386 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400D5<br>START DATE: 4/30/2009 | 5716-00784385 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400D3<br>START DATE: 4/30/2009 | 5716-00784384 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CZ<br>START DATE: 4/13/2009 | 5716-00784383 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CX<br>START DATE: 4/13/2009 | 5716-00784382 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 0R64007B<br>START DATE: 9/23/2005 | 5716-00784380 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640078<br>START DATE: 9/23/2005 | 5716-00784378 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64007D<br>START DATE: 3/2/2006 | 5716-00784381 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640077<br>START DATE: 9/23/2005 | 5716-00784377 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640079<br>START DATE: 9/23/2005 | 5716-00784379 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64007F<br>START DATE: 3/4/2007 | 5716-00782587 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640072<br>START DATE: 9/23/2005 | 5716-00784376 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z008K<br>START DATE: 5/11/2007 | 5716-00823272 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0070<br>START DATE: 11/15/2005 | 5716-00823249 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0071<br>START DATE: 1/6/2006 | 5716-00823250 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0072<br>START DATE: 1/6/2006 | 5716-00823251 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0073<br>START DATE: 1/6/2006 | 5716-00823252 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0074<br>START DATE: 1/6/2006 | 5716-00823253 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0069<br>START DATE: 11/15/2005 | 5716-00823248 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z008F<br>START DATE: 4/2/2007 | 5716-00823271 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 022Z008P<br>START DATE: 8/10/2007 | 5716-00823273 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z008T<br>START DATE: 1/11/2008 | 5716-00823274 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z008Z<br>START DATE: 11/19/2007 | 5716-00823276 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z009F<br>START DATE: 1/29/2009 | 5716-00823277 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0075<br>START DATE: 1/6/2006 | 5716-00823254 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0077<br>START DATE: 1/6/2006 | 5716-00823256 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0076<br>START DATE: 1/6/2006 | 5716-00823255 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z008D<br>START DATE: 4/2/2007 | 5716-00823270 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z008X<br>START DATE: 8/6/2008 | 5716-00823275 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600091<br>START DATE: 2/21/2008 | 5716-01022925 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600097<br>START DATE: 4/14/2008 | 5716-01022930 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600096<br>START DATE: 4/14/2008 | 5716-01022929 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600094<br>START DATE: 3/5/2008 | 5716-01022928 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600092<br>START DATE: 2/21/2008 | 5716-01022926 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008Z<br>START DATE: 2/6/2009 | 5716-01022924 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L560008X<br>START DATE: 3/20/2008 | 5716-01022923 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008V<br>START DATE: 9/25/2008 | 5716-01022922 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008T<br>START DATE: 4/15/2008 | 5716-01022921 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008P<br>START DATE: 2/12/2008 | 5716-01022919 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008R<br>START DATE: 2/11/2008 | 5716-01022920 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600093<br>START DATE: 2/21/2008 | 5716-01022927 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33000<br>START DATE: 6/29/2007 | 5716-00605073 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z38002<br>START DATE: 8/16/2007 | 5716-00608420 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4X002<br>START DATE: 8/16/2007 | 5716-00598089 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36000<br>START DATE: 6/29/2007 | 5716-00612418 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33001<br>START DATE: 8/8/2007 | 5716-00601533 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: PXYJ7001<br>START DATE: 6/1/2006 | 5716-00607695 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W002<br>START DATE: 8/16/2007 | 5716-00594853 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z38004<br>START DATE: 10/4/2007 | 5716-00607408 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3L002<br>START DATE: 8/15/2007 | 5716-00617547 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: K1Z3Y000<br>START DATE: 6/29/2007 | 5716-00609784 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36004<br>START DATE: 10/4/2007 | 5716-00696773 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4U001<br>START DATE: 8/8/2007 | 5716-00698414 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33003<br>START DATE: 9/6/2007 | 5716-00690375 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T003<br>START DATE: 10/3/2007 | 5716-00693847 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1IW2000<br>START DATE: 7/15/2008 | 5716-00696237 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4U002<br>START DATE: 8/16/2007 | 5716-00581179 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K11ZU001<br>START DATE: 11/1/2007 | 5716-00593974 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL00008<br>START DATE: 2/15/2008 | 5716-00994035 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HP300008<br>START DATE: 10/23/2007 | 5716-01001972 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HP30000G<br>START DATE: 10/23/2007 | 5716-01001973 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000D<br>START DATE: 12/12/2007 | 5716-00994038 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000B<br>START DATE: 10/24/2007 | 5716-00994037 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL00009<br>START DATE: 2/15/2008 | 5716-00994036 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL00007<br>START DATE: 4/11/2008 | 5716-00994034 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: GHL00006<br>START DATE: 10/25/2007 | 5716-00994033 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000L<br>START DATE: 4/16/2009 | 5716-00994042 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000F<br>START DATE: 12/12/2007 | 5716-00994039 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HP300007<br>START DATE: 10/23/2007 | 5716-01001971 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000J<br>START DATE: 4/16/2009 | 5716-00994040 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL00005<br>START DATE: 10/25/2007 | 5716-00994032 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL00004<br>START DATE: 10/25/2007 | 5716-00994031 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000K<br>START DATE: 12/12/2007 | 5716-00994041 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000V<br>START DATE: 1/20/2009 | 5716-00994046 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000T<br>START DATE: 1/20/2009 | 5716-00994045 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000N<br>START DATE: 6/9/2008 | 5716-00994044 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: GHL0000M<br>START DATE: 2/15/2008 | 5716-00994043 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T003 | 5716-01078991 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4X004 | 5716-01078996 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36005 | 5716-01078945 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  G-1**
**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| ABC GROUP INC | GM CONTRACT ID: K1Z4X000 | 5716-01078995 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4U001 | 5716-01078993 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T004 | 5716-01078992 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T002 | 5716-01078990 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T000 | 5716-01078989 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4D002 | 5716-01078964 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4D000 | 5716-01078962 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A000 | 5716-01078959 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3L003 | 5716-01078951 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4D001 | 5716-01078963 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36004 | 5716-01078944 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36001 | 5716-01078943 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33003 | 5716-01078942 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W000 | 5716-01078953 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A002 | 5716-01078960 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: N1Q4W000<br>START DATE: 4/7/2009 | 5716-00575297 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4X003<br>START DATE: 9/6/2007 | 5716-00574783 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z38000<br>START DATE: 6/29/2007 | 5716-00577548 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K11ZU000<br>START DATE: 8/8/2007 | 5716-00586923 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36003<br>START DATE: 9/6/2007 | 5716-00575800 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W003<br>START DATE: 9/6/2007 | 5716-00580846 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4U004<br>START DATE: 11/1/2007 | 5716-00578102 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3Y002<br>START DATE: 8/16/2007 | 5716-00589881 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z38003<br>START DATE: 9/6/2007 | 5716-00618799 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3L005<br>START DATE: 11/1/2007 | 5716-00614626 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3Y005<br>START DATE: 11/1/2007 | 5716-00626101 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: PXYJ3001<br>START DATE: 6/1/2006 | 5716-00625307 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1IW2001 | 5716-01084526 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1IW2000 | 5716-01084525 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1Q4W001 | 5716-01087403 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: J3J000PP<br>START DATE: 9/12/2006 | 5716-01007308 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000TW<br>START DATE: 2/18/2008 | 5716-01007317 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VB<br>START DATE: 3/20/2008 | 5716-01007325 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VC<br>START DATE: 3/27/2008 | 5716-01007326 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VD<br>START DATE: 3/27/2008 | 5716-01007327 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VF<br>START DATE: 4/3/2008 | 5716-01007328 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VG<br>START DATE: 4/22/2008 | 5716-01007329 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000V8<br>START DATE: 3/3/2008 | 5716-01007323 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000PN<br>START DATE: 9/12/2006 | 5716-01007307 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000V7<br>START DATE: 2/25/2008 | 5716-01007322 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000PR<br>START DATE: 9/12/2006 | 5716-01007309 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000PT<br>START DATE: 9/20/2006 | 5716-01007310 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000T0<br>START DATE: 5/22/2008 | 5716-01007311 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000T1<br>START DATE: 5/22/2008 | 5716-01007312 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000TK<br>START DATE: 2/18/2008 | 5716-01007314 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: J3J000TV<br>START DATE: 11/7/2007 | 5716-01007316 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000P9<br>START DATE: 8/23/2006 | 5716-01007306 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: HZT000CP<br>START DATE: 4/25/2008 | 5716-01005295 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BP<br>START DATE: 8/1/2006 | 5716-01005287 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BV<br>START DATE: 7/31/2006 | 5716-01005288 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BX<br>START DATE: 7/23/2007 | 5716-01005289 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000C8<br>START DATE: 2/26/2008 | 5716-01005290 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000CB<br>START DATE: 7/18/2007 | 5716-01005291 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000CC<br>START DATE: 11/1/2007 | 5716-01005292 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000V9<br>START DATE: 3/17/2008 | 5716-01007324 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000CM<br>START DATE: 4/25/2008 | 5716-01005294 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000TP<br>START DATE: 10/11/2007 | 5716-01007315 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000CR<br>START DATE: 5/30/2008 | 5716-01005296 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000CT<br>START DATE: 7/24/2008 | 5716-01005297 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000V0<br>START DATE: 1/3/2008 | 5716-01007318 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: J3J000V2<br>START DATE: 1/3/2008 | 5716-01007319 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000V5<br>START DATE: 2/25/2008 | 5716-01007320 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000V6<br>START DATE: 2/25/2008 | 5716-01007321 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000CH<br>START DATE: 4/25/2008 | 5716-01005293 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000P3<br>START DATE: 8/29/2006 | 5716-01007303 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000TJ<br>START DATE: 9/24/2007 | 5716-01007313 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: J3J000P4<br>START DATE: 8/29/2006 | 5716-01007304 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000P2<br>START DATE: 8/29/2006 | 5716-01007302 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000P1<br>START DATE: 8/29/2006 | 5716-01007301 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000P5<br>START DATE: 8/29/2006 | 5716-01007305 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600088<br>START DATE: 8/14/2007 | 5716-01022907 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006F<br>START DATE: 6/1/2006 | 5716-01022872 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560002M<br>START DATE: 5/2/2007 | 5716-01022856 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600042<br>START DATE: 12/4/2003 | 5716-01022857 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600043<br>START DATE: 12/4/2003 | 5716-01022858 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L560008M<br>START DATE: 2/6/2008 | 5716-01022917 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008L<br>START DATE: 2/6/2008 | 5716-01022916 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008K<br>START DATE: 5/9/2008 | 5716-01022915 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008H<br>START DATE: 5/9/2008 | 5716-01022914 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008G<br>START DATE: 10/11/2007 | 5716-01022913 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008D<br>START DATE: 10/11/2007 | 5716-01022911 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600098<br>START DATE: 7/15/2008 | 5716-01022931 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600089<br>START DATE: 8/14/2007 | 5716-01022908 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600070<br>START DATE: 1/10/2008 | 5716-01022882 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006W<br>START DATE: 1/30/2009 | 5716-01022881 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006V<br>START DATE: 9/21/2006 | 5716-01022880 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006T<br>START DATE: 9/21/2006 | 5716-01022879 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006R<br>START DATE: 9/19/2006 | 5716-01022878 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006P<br>START DATE: 9/19/2006 | 5716-01022877 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006N<br>START DATE: 8/22/2006 | 5716-01022876 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L560006J<br>START DATE: 6/9/2006 | 5716-01022875 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006H<br>START DATE: 6/9/2006 | 5716-01022874 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560006G<br>START DATE: 8/4/2008 | 5716-01022873 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008B<br>START DATE: 8/23/2007 | 5716-01022909 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009R<br>START DATE: 8/28/2008 | 5716-01022942 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000BH<br>START DATE: 5/15/2009 | 5716-01022954 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560005M<br>START DATE: 6/29/2005 | 5716-01022863 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000BF<br>START DATE: 4/17/2009 | 5716-01022953 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000BC<br>START DATE: 4/2/2009 | 5716-01022952 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000BB<br>START DATE: 3/6/2009 | 5716-01022951 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000B9<br>START DATE: 3/5/2009 | 5716-01022950 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000B7<br>START DATE: 1/28/2009 | 5716-01022949 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000B3<br>START DATE: 11/18/2008 | 5716-01022948 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000B1<br>START DATE: 12/5/2008 | 5716-01022947 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000B0<br>START DATE: 10/22/2008 | 5716-01022946 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L560008N<br>START DATE: 2/12/2008 | 5716-01022918 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009W<br>START DATE: 12/11/2008 | 5716-01022944 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008C<br>START DATE: 9/13/2007 | 5716-01022910 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009N<br>START DATE: 7/29/2008 | 5716-01022941 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009M<br>START DATE: 7/15/2008 | 5716-01022940 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009L<br>START DATE: 7/11/2008 | 5716-01022939 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009K<br>START DATE: 8/29/2008 | 5716-01022938 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009J<br>START DATE: 6/13/2008 | 5716-01022937 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009G<br>START DATE: 8/24/2008 | 5716-01022936 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009F<br>START DATE: 5/14/2008 | 5716-01022935 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009D<br>START DATE: 5/1/2008 | 5716-01022934 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009C<br>START DATE: 5/9/2008 | 5716-01022933 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600099<br>START DATE: 4/3/2008 | 5716-01022932 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009X<br>START DATE: 10/16/2008 | 5716-01022945 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600067<br>START DATE: 2/16/2006 | 5716-01022870 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L560007G<br>START DATE: 2/13/2007 | 5716-01022893 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007F<br>START DATE: 2/8/2007 | 5716-01022892 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007D<br>START DATE: 7/17/2008 | 5716-01022891 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600079<br>START DATE: 1/25/2007 | 5716-01022890 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600078<br>START DATE: 6/6/2007 | 5716-01022889 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600076<br>START DATE: 1/25/2007 | 5716-01022888 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600075<br>START DATE: 1/25/2007 | 5716-01022887 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600068<br>START DATE: 6/5/2006 | 5716-01022871 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600073<br>START DATE: 5/9/2008 | 5716-01022885 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560008F<br>START DATE: 10/11/2007 | 5716-01022912 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007H<br>START DATE: 5/9/2008 | 5716-01022894 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560009T<br>START DATE: 9/4/2008 | 5716-01022943 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600074<br>START DATE: 11/6/2006 | 5716-01022886 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600066<br>START DATE: 2/16/2006 | 5716-01022869 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600065<br>START DATE: 3/31/2008 | 5716-01022868 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L5600061<br>START DATE: 8/23/2006 | 5716-01022867 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560005T<br>START DATE: 8/18/2005 | 5716-01022866 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560005R<br>START DATE: 8/18/2005 | 5716-01022865 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560005N<br>START DATE: 6/29/2005 | 5716-01022864 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600054<br>START DATE: 1/28/2005 | 5716-01022859 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600055<br>START DATE: 1/28/2005 | 5716-01022860 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560005J<br>START DATE: 5/6/2005 | 5716-01022861 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560005K<br>START DATE: 5/6/2005 | 5716-01022862 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600071<br>START DATE: 9/26/2006 | 5716-01022883 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007V<br>START DATE: 7/18/2007 | 5716-01022899 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007X<br>START DATE: 10/17/2008 | 5716-01022901 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007Z<br>START DATE: 3/31/2008 | 5716-01022902 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600080<br>START DATE: 8/14/2007 | 5716-01022903 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007W<br>START DATE: 7/18/2007 | 5716-01022900 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007J<br>START DATE: 3/7/2007 | 5716-01022895 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: L5600082<br>START DATE: 7/20/2007 | 5716-01022904 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600072<br>START DATE: 10/18/2006 | 5716-01022884 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600084<br>START DATE: 8/14/2007 | 5716-01022905 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L5600087<br>START DATE: 8/14/2007 | 5716-01022906 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007P<br>START DATE: 5/4/2007 | 5716-01022898 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007M<br>START DATE: 5/3/2007 | 5716-01022897 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L560007K<br>START DATE: 3/19/2007 | 5716-01022896 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A001<br>START DATE: 8/8/2007 | 5716-00641388 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3L001<br>START DATE: 8/8/2007 | 5716-00644264 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K143E000<br>START DATE: 9/27/2007 | 5716-00643432 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W005<br>START DATE: 11/1/2007 | 5716-00640055 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z38005<br>START DATE: 11/1/2007 | 5716-00642493 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W001<br>START DATE: 8/8/2007 | 5716-00643648 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4U000<br>START DATE: 6/29/2007 | 5716-00645651 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36002<br>START DATE: 8/16/2007 | 5716-00649910 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: K1Z3L004<br>START DATE: 10/3/2007 | 5716-00657945 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T001<br>START DATE: 8/8/2007 | 5716-00651479 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33002<br>START DATE: 8/17/2007 | 5716-00645535 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4X001<br>START DATE: 8/9/2007 | 5716-00654527 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T004<br>START DATE: 11/2/2007 | 5716-00681079 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4D001<br>START DATE: 8/8/2007 | 5716-00696707 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A000<br>START DATE: 6/29/2007 | 5716-00685526 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A002<br>START DATE: 9/6/2007 | 5716-00682006 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36001<br>START DATE: 8/8/2007 | 5716-00683450 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0082<br>START DATE: 8/11/2006 | 5716-00769645 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z007X<br>START DATE: 4/7/2006 | 5716-00769641 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0010<br>START DATE: 8/4/2006 | 5716-00780305 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G000Z<br>START DATE: 6/7/2006 | 5716-00780304 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G000L<br>START DATE: 7/22/2005 | 5716-00780303 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G000J<br>START DATE: 10/23/2007 | 5716-00780302 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 022Z0088<br>START DATE: 9/12/2008 | 5716-00769646 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0081<br>START DATE: 8/11/2006 | 5716-00769644 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0080<br>START DATE: 1/11/2008 | 5716-00769643 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z007Z<br>START DATE: 1/11/2008 | 5716-00769642 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0LTN004N<br>START DATE: 5/15/2007 | 5716-00780197 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BK<br>START DATE: 7/18/2007 | 5716-00782598 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BL<br>START DATE: 8/6/2007 | 5716-00782599 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G000H<br>START DATE: 12/4/2006 | 5716-00780301 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A004<br>START DATE: 11/1/2007 | 5716-00634542 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K143E002<br>START DATE: 11/2/2007 | 5716-00636260 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3Y001<br>START DATE: 8/8/2007 | 5716-00646141 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3Y004<br>START DATE: 10/4/2007 | 5716-00649526 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF001B<br>START DATE: 7/24/2008 | 5716-00852209 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF0006<br>START DATE: 5/11/2005 | 5716-00852203 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF0007<br>START DATE: 5/20/2005 | 5716-00852204 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ABC GROUP INC | GM CONTRACT ID: 13KF0009<br>START DATE: 5/9/2005 | 5716-00852205 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF000C<br>START DATE: 1/10/2006 | 5716-00852206 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF000J<br>START DATE: 10/20/2005 | 5716-00852208 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF001D<br>START DATE: 12/3/2008 | 5716-00852210 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13KF000F<br>START DATE: 9/6/2005 | 5716-00852207 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X3<br>START DATE: 1/26/2009 | 5716-01007366 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BM<br>START DATE: 8/1/2006 | 5716-01005286 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VH<br>START DATE: 5/19/2008 | 5716-01007330 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VJ<br>START DATE: 5/22/2008 | 5716-01007331 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VK<br>START DATE: 5/22/2008 | 5716-01007332 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VL<br>START DATE: 5/28/2008 | 5716-01007333 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VM<br>START DATE: 6/4/2008 | 5716-01007334 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VN<br>START DATE: 6/4/2008 | 5716-01007335 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VP<br>START DATE: 7/30/2008 | 5716-01007336 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VX<br>START DATE: 8/29/2008 | 5716-01007338 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: J3J000WD<br>START DATE: 10/8/2008 | 5716-01007352 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W1<br>START DATE: 9/1/2008 | 5716-01007341 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WC<br>START DATE: 10/8/2008 | 5716-01007351 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X4<br>START DATE: 1/28/2009 | 5716-01007367 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X5<br>START DATE: 1/28/2009 | 5716-01007368 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X6<br>START DATE: 1/29/2009 | 5716-01007369 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X9<br>START DATE: 2/4/2009 | 5716-01007370 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000XB<br>START DATE: 2/4/2009 | 5716-01007371 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000XC<br>START DATE: 2/4/2009 | 5716-01007372 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000XD<br>START DATE: 2/24/2009 | 5716-01007373 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000XF<br>START DATE: 5/21/2009 | 5716-01007374 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000XG<br>START DATE: 5/21/2009 | 5716-01007375 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W0<br>START DATE: 9/1/2008 | 5716-01007340 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00055<br>START DATE: 11/5/2008 | 5716-01000227 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004R<br>START DATE: 1/9/2007 | 5716-01000216 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: HGD0004T<br>START DATE: 1/9/2007 | 5716-01000217 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004V<br>START DATE: 2/25/2008 | 5716-01000218 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004W<br>START DATE: 2/13/2007 | 5716-01000219 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004X<br>START DATE: 3/2/2007 | 5716-01000220 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004Z<br>START DATE: 3/2/2007 | 5716-01000221 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00050<br>START DATE: 5/8/2007 | 5716-01000222 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00051<br>START DATE: 5/8/2007 | 5716-01000223 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00052<br>START DATE: 10/15/2007 | 5716-01000224 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WF<br>START DATE: 10/29/2008 | 5716-01007353 | 2 NORELCO DR<br>TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: HGD00054<br>START DATE: 10/1/2008 | 5716-01000226 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VZ<br>START DATE: 9/4/2008 | 5716-01007339 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W2<br>START DATE: 9/1/2008 | 5716-01007342 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W3<br>START DATE: 9/5/2008 | 5716-01007343 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W4<br>START DATE: 9/5/2008 | 5716-01007344 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W5<br>START DATE: 9/5/2008 | 5716-01007345 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: J3J000W6 START DATE: 9/5/2008 | 5716-01007346 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W7 START DATE: 9/5/2008 | 5716-01007347 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W8 START DATE: 9/5/2008 | 5716-01007348 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000W9 START DATE: 10/8/2008 | 5716-01007349 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WB START DATE: 10/8/2008 | 5716-01007350 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00053 START DATE: 11/19/2007 | 5716-01000225 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WG START DATE: 10/29/2008 | 5716-01007354 | 2 NORELCO DR TORONTO, ON M9L 1 | |
| ABC GROUP INC | GM CONTRACT ID: HZT000BG START DATE: 2/2/2005 | 5716-01005283 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BF START DATE: 2/2/2005 | 5716-01005282 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT0006T START DATE: 10/23/2007 | 5716-01005281 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00056 START DATE: 2/17/2009 | 5716-01000228 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00057 START DATE: 2/17/2009 | 5716-01000229 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00058 START DATE: 5/6/2009 | 5716-01000230 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004L START DATE: 7/19/2006 | 5716-01000214 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WH START DATE: 11/11/2008 | 5716-01007355 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: J3J000WV<br>START DATE: 11/26/2008 | 5716-01007360 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BK<br>START DATE: 3/21/2006 | 5716-01005284 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WJ<br>START DATE: 11/5/2008 | 5716-01007356 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD00059<br>START DATE: 5/5/2009 | 5716-01000231 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WK<br>START DATE: 11/6/2008 | 5716-01007357 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X1<br>START DATE: 1/8/2009 | 5716-01007365 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000X0<br>START DATE: 5/21/2009 | 5716-01007364 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WZ<br>START DATE: 5/21/2009 | 5716-01007363 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WX<br>START DATE: 5/21/2009 | 5716-01007362 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HZT000BL<br>START DATE: 3/21/2006 | 5716-01005285 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000VT<br>START DATE: 7/30/2008 | 5716-01007337 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WL<br>START DATE: 2/16/2009 | 5716-01007358 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WP<br>START DATE: 2/16/2009 | 5716-01007359 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: J3J000WW<br>START DATE: 12/12/2008 | 5716-01007361 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: HGD0004M<br>START DATE: 7/19/2006 | 5716-01000215 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0011F<br>START DATE: 1/16/2009 | 5716-01051776 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00115<br>START DATE: 1/16/2009 | 5716-01051768 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00116<br>START DATE: 1/16/2009 | 5716-01051769 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00117<br>START DATE: 1/16/2009 | 5716-01051770 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00118<br>START DATE: 1/16/2009 | 5716-01051771 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00119<br>START DATE: 1/16/2009 | 5716-01051772 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0011B<br>START DATE: 1/16/2009 | 5716-01051773 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VV<br>START DATE: 1/10/2005 | 5716-01051673 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0011D<br>START DATE: 1/16/2009 | 5716-01051775 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000W3<br>START DATE: 4/7/2005 | 5716-01051680 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0011G<br>START DATE: 1/16/2009 | 5716-01051777 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0011H<br>START DATE: 1/16/2009 | 5716-01051778 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0011M<br>START DATE: 9/19/2005 | 5716-01051779 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000W0<br>START DATE: 4/7/2005 | 5716-01051677 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VZ<br>START DATE: 1/10/2005 | 5716-01051676 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000VX<br>START DATE: 1/10/2005 | 5716-01051675 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0011C<br>START DATE: 1/16/2009 | 5716-01051774 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0013B<br>START DATE: 1/16/2009 | 5716-01051812 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00132<br>START DATE: 1/16/2009 | 5716-01051804 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00133<br>START DATE: 1/16/2009 | 5716-01051805 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00134<br>START DATE: 1/16/2009 | 5716-01051806 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00135<br>START DATE: 1/16/2009 | 5716-01051807 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00136<br>START DATE: 1/16/2009 | 5716-01051808 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00137<br>START DATE: 1/16/2009 | 5716-01051809 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH000W1<br>START DATE: 4/7/2005 | 5716-01051678 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00139<br>START DATE: 1/16/2009 | 5716-01051811 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000W2<br>START DATE: 4/7/2005 | 5716-01051679 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0013C<br>START DATE: 1/16/2009 | 5716-01051813 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0013D<br>START DATE: 1/16/2009 | 5716-01051814 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0013F<br>START DATE: 1/16/2009 | 5716-01051815 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000W8<br>START DATE: 3/15/2006 | 5716-01051683 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000W5<br>START DATE: 5/25/2005 | 5716-01051682 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000W4<br>START DATE: 11/9/2007 | 5716-01051681 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VW<br>START DATE: 1/10/2005 | 5716-01051674 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00138<br>START DATE: 1/16/2009 | 5716-01051810 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VT<br>START DATE: 1/10/2005 | 5716-01051672 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WT<br>START DATE: 3/15/2006 | 5716-01051698 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WR<br>START DATE: 3/15/2006 | 5716-01051697 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WP<br>START DATE: 3/15/2006 | 5716-01051696 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000J1<br>START DATE: 4/16/2004 | 5716-01051623 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000W9<br>START DATE: 3/15/2006 | 5716-01051684 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WB<br>START DATE: 3/15/2006 | 5716-01051685 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WD<br>START DATE: 3/15/2006 | 5716-01051687 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WG<br>START DATE: 3/15/2006 | 5716-01051689 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NV<br>START DATE: 5/27/2004 | 5716-01051638 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000WJ<br>START DATE: 3/15/2006 | 5716-01051691 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WX<br>START DATE: 3/15/2006 | 5716-01051701 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WK<br>START DATE: 3/15/2006 | 5716-01051692 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WL<br>START DATE: 3/15/2006 | 5716-01051693 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WM<br>START DATE: 3/15/2006 | 5716-01051694 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WN<br>START DATE: 8/28/2005 | 5716-01051695 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZM<br>START DATE: 4/20/2006 | 5716-01051744 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZN<br>START DATE: 4/20/2006 | 5716-01051745 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZP<br>START DATE: 4/20/2006 | 5716-01051746 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZR<br>START DATE: 4/20/2006 | 5716-01051747 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012D<br>START DATE: 8/14/2008 | 5716-01051791 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012C<br>START DATE: 8/14/2008 | 5716-01051790 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WH<br>START DATE: 3/15/2006 | 5716-01051690 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000HX<br>START DATE: 4/16/2004 | 5716-01051620 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NW<br>START DATE: 5/27/2004 | 5716-01051639 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000NX<br>START DATE: 5/27/2004 | 5716-01051640 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000R4<br>START DATE: 10/30/2007 | 5716-01051641 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000R7<br>START DATE: 9/3/2004 | 5716-01051642 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000R8<br>START DATE: 12/27/2004 | 5716-01051643 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000RV<br>START DATE: 8/12/2004 | 5716-01051644 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000RW<br>START DATE: 8/12/2004 | 5716-01051645 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TD<br>START DATE: 7/30/2004 | 5716-01051646 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WV<br>START DATE: 3/15/2006 | 5716-01051699 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000HV<br>START DATE: 4/16/2004 | 5716-01051619 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WW<br>START DATE: 3/15/2006 | 5716-01051700 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000HZ<br>START DATE: 4/16/2004 | 5716-01051621 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000J0<br>START DATE: 4/16/2004 | 5716-01051622 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000X4<br>START DATE: 3/15/2006 | 5716-01051707 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000X3<br>START DATE: 3/15/2006 | 5716-01051706 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000X2<br>START DATE: 3/15/2006 | 5716-01051705 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000X1<br>START DATE: 3/15/2006 | 5716-01051704 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000X0<br>START DATE: 3/15/2006 | 5716-01051703 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WZ<br>START DATE: 3/15/2006 | 5716-01051702 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00128<br>START DATE: 8/14/2008 | 5716-01051787 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TF<br>START DATE: 12/27/2004 | 5716-01051647 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V5<br>START DATE: 4/7/2005 | 5716-01051661 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012B<br>START DATE: 3/14/2008 | 5716-01051789 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TN<br>START DATE: 11/5/2004 | 5716-01051654 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TM<br>START DATE: 11/5/2004 | 5716-01051653 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TL<br>START DATE: 2/23/2005 | 5716-01051652 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TK<br>START DATE: 12/27/2004 | 5716-01051651 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TJ<br>START DATE: 12/27/2004 | 5716-01051650 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TH<br>START DATE: 12/27/2004 | 5716-01051649 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TG<br>START DATE: 12/27/2004 | 5716-01051648 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TR<br>START DATE: 2/2/2006 | 5716-01051656 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000V4<br>START DATE: 4/7/2005 | 5716-01051660 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TT<br>START DATE: 2/2/2006 | 5716-01051657 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V6<br>START DATE: 4/7/2005 | 5716-01051662 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V7<br>START DATE: 4/7/2005 | 5716-01051663 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V8<br>START DATE: 4/7/2005 | 5716-01051664 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V9<br>START DATE: 4/7/2005 | 5716-01051665 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VF<br>START DATE: 12/16/2004 | 5716-01051666 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VL<br>START DATE: 1/10/2005 | 5716-01051667 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VM<br>START DATE: 1/10/2005 | 5716-01051668 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VN<br>START DATE: 1/10/2005 | 5716-01051669 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000VP<br>START DATE: 1/10/2005 | 5716-01051670 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000X5<br>START DATE: 3/15/2006 | 5716-01051708 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZW<br>START DATE: 4/20/2006 | 5716-01051750 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WC<br>START DATE: 3/15/2006 | 5716-01051686 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00127<br>START DATE: 1/16/2009 | 5716-01051786 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH00126<br>START DATE: 1/16/2009 | 5716-01051785 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00125<br>START DATE: 1/16/2009 | 5716-01051784 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00124<br>START DATE: 1/16/2009 | 5716-01051783 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00123<br>START DATE: 1/16/2009 | 5716-01051782 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00122<br>START DATE: 10/30/2007 | 5716-01051781 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00120<br>START DATE: 10/17/2008 | 5716-01051780 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000TP<br>START DATE: 2/2/2006 | 5716-01051655 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZV<br>START DATE: 4/20/2006 | 5716-01051749 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00129<br>START DATE: 3/14/2008 | 5716-01051788 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZX<br>START DATE: 4/20/2006 | 5716-01051751 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZZ<br>START DATE: 4/20/2006 | 5716-01051752 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00100<br>START DATE: 4/20/2006 | 5716-01051753 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00101<br>START DATE: 4/20/2006 | 5716-01051754 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00102<br>START DATE: 4/20/2006 | 5716-01051755 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0013H<br>START DATE: 1/16/2009 | 5716-01051817 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0013G<br>START DATE: 1/16/2009 | 5716-01051816 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH000VR<br>START DATE: 1/10/2005 | 5716-01051671 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V0<br>START DATE: 1/10/2005 | 5716-01051658 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZT<br>START DATE: 4/20/2006 | 5716-01051748 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00010<br>START DATE: 9/14/2007 | 5716-01055892 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00103<br>START DATE: 4/20/2006 | 5716-01051756 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014W<br>START DATE: 12/10/2008 | 5716-01051840 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014X<br>START DATE: 12/10/2008 | 5716-01051841 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014Z<br>START DATE: 12/10/2008 | 5716-01051842 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00150<br>START DATE: 12/10/2008 | 5716-01051843 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00104<br>START DATE: 4/20/2006 | 5716-01051757 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00153<br>START DATE: 12/10/2008 | 5716-01051846 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00152<br>START DATE: 12/10/2008 | 5716-01051845 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00154<br>START DATE: 12/10/2008 | 5716-01051847 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00155<br>START DATE: 12/10/2008 | 5716-01051848 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH00156<br>START DATE: 12/10/2008 | 5716-01051849 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00157<br>START DATE: 12/10/2008 | 5716-01051850 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00158<br>START DATE: 12/10/2008 | 5716-01051851 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000WF<br>START DATE: 3/15/2006 | 5716-01051688 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00151<br>START DATE: 12/10/2008 | 5716-01051844 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00112<br>START DATE: 1/16/2009 | 5716-01051765 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NT<br>START DATE: 5/27/2004 | 5716-01051637 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NR<br>START DATE: 5/27/2004 | 5716-01051636 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00012<br>START DATE: 9/1/2006 | 5716-01055893 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00105<br>START DATE: 4/20/2006 | 5716-01051758 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0000Z<br>START DATE: 7/14/2006 | 5716-01055891 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00114<br>START DATE: 1/16/2009 | 5716-01051767 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00113<br>START DATE: 1/16/2009 | 5716-01051766 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00111<br>START DATE: 1/16/2009 | 5716-01051764 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0010L<br>START DATE: 10/30/2007 | 5716-01051763 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0010J<br>START DATE: 10/30/2007 | 5716-01051762 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0010H<br>START DATE: 10/30/2007 | 5716-01051761 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00107<br>START DATE: 9/22/2006 | 5716-01051759 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0010D<br>START DATE: 10/30/2007 | 5716-01051760 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W000<br>START DATE: 6/29/2007 | 5716-00706197 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4D000<br>START DATE: 6/29/2007 | 5716-00707328 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF0051<br>START DATE: 5/25/2007 | 5716-00761710 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1IW2001<br>START DATE: 7/18/2008 | 5716-00702167 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K143E001<br>START DATE: 10/2/2007 | 5716-00695869 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1Q4W001<br>START DATE: 4/28/2009 | 5716-00700833 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4D002<br>START DATE: 11/1/2007 | 5716-00695528 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BG<br>START DATE: 7/18/2007 | 5716-00782595 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400C6<br>START DATE: 1/20/2009 | 5716-00784361 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400C5<br>START DATE: 1/9/2009 | 5716-00784360 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400C4<br>START DATE: 1/9/2009 | 5716-00784359 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 0R6400C3<br>START DATE: 1/8/2009 | 5716-00784358 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BR<br>START DATE: 11/7/2008 | 5716-00784357 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BM<br>START DATE: 10/15/2007 | 5716-00784356 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BJ<br>START DATE: 7/18/2007 | 5716-00782597 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0019<br>START DATE: 1/31/2007 | 5716-00780310 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400C8<br>START DATE: 1/20/2009 | 5716-00784363 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400C7<br>START DATE: 1/20/2009 | 5716-00784362 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0008<br>START DATE: 6/8/2004 | 5716-00780299 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G000G<br>START DATE: 12/4/2006 | 5716-00780300 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BD<br>START DATE: 10/12/2007 | 5716-00782594 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64009W<br>START DATE: 5/2/2007 | 5716-00782593 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64009P<br>START DATE: 1/12/2007 | 5716-00782592 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0018<br>START DATE: 1/31/2007 | 5716-00780309 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0017<br>START DATE: 1/16/2007 | 5716-00780308 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0016<br>START DATE: 1/10/2007 | 5716-00780307 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 0M5G0014<br>START DATE: 9/26/2006 | 5716-00780306 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001N<br>START DATE: 9/12/2007 | 5716-00791322 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001M<br>START DATE: 8/10/2007 | 5716-00791321 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001J<br>START DATE: 7/12/2007 | 5716-00791320 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400BH<br>START DATE: 7/18/2007 | 5716-00782596 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0007<br>START DATE: 6/8/2004 | 5716-00780298 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640078<br>START DATE: 9/23/2005 | 5716-01146163 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G001N<br>START DATE: 9/12/2007 | 5716-01143014 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0019<br>START DATE: 1/31/2007 | 5716-01143013 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0018<br>START DATE: 1/31/2007 | 5716-01143012 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0M5G0016<br>START DATE: 1/10/2007 | 5716-01143011 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CF<br>START DATE: 1/20/2009 | 5716-01146168 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CD<br>START DATE: 1/23/2009 | 5716-01146167 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R6400CC<br>START DATE: 1/23/2009 | 5716-01146166 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640079<br>START DATE: 9/23/2005 | 5716-01146164 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 0R640077<br>START DATE: 9/23/2005 | 5716-01146162 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R640072<br>START DATE: 9/23/2005 | 5716-01146161 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 0R64007B<br>START DATE: 9/23/2005 | 5716-01146165 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: L56000BJ<br>START DATE: 5/15/2009 | 5716-01022955 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012P<br>START DATE: 10/7/2008 | 5716-01051799 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012X<br>START DATE: 3/18/2008 | 5716-01051800 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: K143E001 | 5716-01064291 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017X<br>START DATE: 5/27/2009 | 5716-01051900 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016X<br>START DATE: 2/27/2009 | 5716-01051888 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015L<br>START DATE: 5/5/2009 | 5716-01051861 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017J<br>START DATE: 5/5/2009 | 5716-01051892 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012M<br>START DATE: 8/14/2008 | 5716-01051798 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015M<br>START DATE: 5/5/2009 | 5716-01051862 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017W<br>START DATE: 5/27/2009 | 5716-01051899 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015K<br>START DATE: 12/10/2008 | 5716-01051860 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000X6<br>START DATE: 3/15/2006 | 5716-01051709 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000X7<br>START DATE: 3/15/2006 | 5716-01051710 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015Z<br>START DATE: 12/11/2008 | 5716-01051863 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015J<br>START DATE: 3/16/2009 | 5716-01051859 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZG<br>START DATE: 3/15/2006 | 5716-01051741 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZF<br>START DATE: 3/15/2006 | 5716-01051740 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZD<br>START DATE: 3/15/2006 | 5716-01051739 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZC<br>START DATE: 1/27/2006 | 5716-01051738 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z9<br>START DATE: 11/9/2007 | 5716-01051737 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z8<br>START DATE: 10/30/2007 | 5716-01051736 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z7<br>START DATE: 12/15/2005 | 5716-01051735 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z6<br>START DATE: 12/15/2005 | 5716-01051734 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z5<br>START DATE: 12/15/2005 | 5716-01051733 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014L<br>START DATE: 11/4/2008 | 5716-01051833 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014K<br>START DATE: 10/31/2008 | 5716-01051832 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0014H<br>START DATE: 10/31/2008 | 5716-01051831 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017M<br>START DATE: 4/22/2009 | 5716-01051893 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012Z<br>START DATE: 1/16/2009 | 5716-01051801 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016Z<br>START DATE: 2/27/2009 | 5716-01051889 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017G<br>START DATE: 3/13/2009 | 5716-01051890 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016W<br>START DATE: 2/27/2009 | 5716-01051887 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017H<br>START DATE: 5/5/2009 | 5716-01051891 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016R<br>START DATE: 1/16/2009 | 5716-01051886 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016P<br>START DATE: 1/16/2009 | 5716-01051885 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016M<br>START DATE: 1/16/2009 | 5716-01051883 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016L<br>START DATE: 1/16/2009 | 5716-01051882 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016K<br>START DATE: 1/16/2009 | 5716-01051881 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016J<br>START DATE: 1/16/2009 | 5716-01051880 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016H<br>START DATE: 1/16/2009 | 5716-01051879 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016G<br>START DATE: 1/16/2009 | 5716-01051878 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0013L<br>START DATE: 1/16/2009 | 5716-01051819 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014G<br>START DATE: 10/31/2008 | 5716-01051830 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XL<br>START DATE: 8/25/2005 | 5716-01051719 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0000R<br>START DATE: 7/17/2006 | 5716-01055889 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0000X<br>START DATE: 6/30/2006 | 5716-01055890 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014C<br>START DATE: 10/31/2008 | 5716-01051827 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XJ<br>START DATE: 8/25/2005 | 5716-01051717 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00013<br>START DATE: 9/1/2006 | 5716-01055894 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00016<br>START DATE: 9/29/2008 | 5716-01055895 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00017<br>START DATE: 4/13/2009 | 5716-01055896 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014D<br>START DATE: 10/31/2008 | 5716-01051828 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012J<br>START DATE: 8/18/2008 | 5716-01051795 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XK<br>START DATE: 8/25/2005 | 5716-01051718 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014B<br>START DATE: 10/31/2008 | 5716-01051826 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z3<br>START DATE: 8/25/2005 | 5716-01051732 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: ZWX00018<br>START DATE: 2/2/2007 | 5716-01055897 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00019<br>START DATE: 3/9/2007 | 5716-01055898 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0001J<br>START DATE: 1/14/2009 | 5716-01055899 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012F<br>START DATE: 3/14/2008 | 5716-01051792 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012G<br>START DATE: 8/14/2008 | 5716-01051793 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0001K<br>START DATE: 9/11/2008 | 5716-01055900 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0001L<br>START DATE: 9/23/2008 | 5716-01055901 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012H<br>START DATE: 3/13/2008 | 5716-01051794 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014F<br>START DATE: 10/31/2008 | 5716-01051829 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XG<br>START DATE: 10/30/2007 | 5716-01051715 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XC<br>START DATE: 8/25/2005 | 5716-01051712 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XD<br>START DATE: 8/25/2005 | 5716-01051713 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012L<br>START DATE: 8/14/2008 | 5716-01051797 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0012K<br>START DATE: 8/14/2008 | 5716-01051796 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XF<br>START DATE: 8/25/2005 | 5716-01051714 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0014M<br>START DATE: 11/4/2008 | 5716-01051834 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0013J<br>START DATE: 1/16/2009 | 5716-01051818 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0013M<br>START DATE: 1/16/2009 | 5716-01051820 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0013N<br>START DATE: 2/27/2009 | 5716-01051821 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0000M<br>START DATE: 5/12/2009 | 5716-01055888 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00144<br>START DATE: 7/29/2008 | 5716-01051823 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0000L<br>START DATE: 5/12/2009 | 5716-01055887 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00145<br>START DATE: 8/4/2008 | 5716-01051824 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00147<br>START DATE: 10/27/2008 | 5716-01051825 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0001N<br>START DATE: 3/31/2009 | 5716-01055903 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XH<br>START DATE: 8/25/2005 | 5716-01051716 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00004<br>START DATE: 2/26/2004 | 5716-01055884 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00005<br>START DATE: 4/21/2006 | 5716-01055885 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX00006<br>START DATE: 2/26/2004 | 5716-01055886 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: ZWX0001M<br>START DATE: 4/13/2009 | 5716-01055902 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000XB<br>START DATE: 8/25/2005 | 5716-01051711 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00143<br>START DATE: 1/16/2009 | 5716-01051822 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00165<br>START DATE: 1/16/2009 | 5716-01051869 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0015B<br>START DATE: 12/10/2008 | 5716-01051853 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XN<br>START DATE: 8/25/2005 | 5716-01051721 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NP<br>START DATE: 5/27/2004 | 5716-01051635 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00185<br>START DATE: 5/27/2009 | 5716-01051906 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015G<br>START DATE: 12/10/2008 | 5716-01051857 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00159<br>START DATE: 12/10/2008 | 5716-01051852 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017T<br>START DATE: 5/27/2009 | 5716-01051897 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XP<br>START DATE: 8/25/2005 | 5716-01051722 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00130<br>START DATE: 1/16/2009 | 5716-01051802 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00167<br>START DATE: 1/16/2009 | 5716-01051871 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00166<br>START DATE: 1/16/2009 | 5716-01051870 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0017R<br>START DATE: 5/27/2009 | 5716-01051896 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000NN<br>START DATE: 5/27/2004 | 5716-01051634 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NM<br>START DATE: 5/27/2004 | 5716-01051633 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00162<br>START DATE: 1/16/2009 | 5716-01051866 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XT<br>START DATE: 8/25/2005 | 5716-01051724 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00160<br>START DATE: 1/14/2009 | 5716-01051864 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00169<br>START DATE: 1/16/2009 | 5716-01051873 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0017N<br>START DATE: 5/12/2009 | 5716-01051894 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00131<br>START DATE: 1/16/2009 | 5716-01051803 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0017P<br>START DATE: 5/27/2009 | 5716-01051895 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015F<br>START DATE: 12/10/2008 | 5716-01051856 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XM<br>START DATE: 8/25/2005 | 5716-01051720 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00183<br>START DATE: 5/27/2009 | 5716-01051905 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00161<br>START DATE: 1/16/2009 | 5716-01051865 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH000XR<br>START DATE: 8/25/2005 | 5716-01051723 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017V<br>START DATE: 5/27/2009 | 5716-01051898 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH00163<br>START DATE: 1/16/2009 | 5716-01051867 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00164<br>START DATE: 1/16/2009 | 5716-01051868 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015D<br>START DATE: 12/10/2008 | 5716-01051855 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015C<br>START DATE: 3/16/2009 | 5716-01051854 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016C<br>START DATE: 1/16/2009 | 5716-01051875 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH0016B<br>START DATE: 1/16/2009 | 5716-01051874 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH000NC<br>START DATE: 6/2/2004 | 5716-01051625 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NL<br>START DATE: 5/27/2004 | 5716-01051632 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NH<br>START DATE: 6/2/2004 | 5716-01051629 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NG<br>START DATE: 6/2/2004 | 5716-01051628 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NF<br>START DATE: 6/2/2004 | 5716-01051627 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XW<br>START DATE: 8/25/2005 | 5716-01051726 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016D<br>START DATE: 1/16/2009 | 5716-01051876 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NJ<br>START DATE: 6/2/2004 | 5716-01051630 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ND<br>START DATE: 6/2/2004 | 5716-01051626 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH000XX<br>START DATE: 8/25/2005 | 5716-01051727 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014T<br>START DATE: 12/10/2008 | 5716-01051838 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014R<br>START DATE: 11/14/2008 | 5716-01051837 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZL<br>START DATE: 4/20/2006 | 5716-01051743 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014P<br>START DATE: 11/4/2008 | 5716-01051836 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0014N<br>START DATE: 11/4/2008 | 5716-01051835 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000ZH<br>START DATE: 3/15/2006 | 5716-01051742 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XV<br>START DATE: 8/25/2005 | 5716-01051725 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH00180<br>START DATE: 5/27/2009 | 5716-01051902 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000J2<br>START DATE: 4/16/2004 | 5716-01051624 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0015H<br>START DATE: 12/10/2008 | 5716-01051858 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z2<br>START DATE: 8/25/2005 | 5716-01051731 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0017Z<br>START DATE: 5/27/2009 | 5716-01051901 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016N<br>START DATE: 1/16/2009 | 5716-01051884 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: NJH00168<br>START DATE: 1/16/2009 | 5716-01051872 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: NJH0014V START DATE: 12/10/2008 | 5716-01051839 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z1 START DATE: 8/25/2005 | 5716-01051730 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000Z0 START DATE: 8/25/2005 | 5716-01051729 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0181 START DATE: 5/27/2009 | 5716-01051903 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000XZ START DATE: 8/25/2005 | 5716-01051728 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0182 START DATE: 5/27/2009 | 5716-01051904 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0016F START DATE: 1/16/2006 | 5716-01051877 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000NK START DATE: 6/2/2004 | 5716-01051631 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH0186 START DATE: 5/27/2009 | 5716-01051907 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T002 START DATE: 8/30/2007 | 5716-00684763 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z38001 START DATE: 8/8/2007 | 5716-00666271 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4T000 START DATE: 6/29/2007 | 5716-00677359 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3L003 START DATE: 9/5/2007 | 5716-00682937 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: PXYJ3000 START DATE: 5/30/2006 | 5716-00686516 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z36005 START DATE: 11/1/2007 | 5716-00673935 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: K1Z4X004<br>START DATE: 10/4/2007 | 5716-00677536 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4X000<br>START DATE: 6/29/2007 | 5716-00682629 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF003X<br>START DATE: 11/15/2005 | 5716-00760606 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004T<br>START DATE: 12/4/2008 | 5716-00760615 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004M<br>START DATE: 11/24/2008 | 5716-00760614 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004L<br>START DATE: 5/28/2008 | 5716-00760613 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: 022Z007G<br>START DATE: 1/8/2006 | 5716-00769638 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004J<br>START DATE: 11/24/2008 | 5716-00760611 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004F<br>START DATE: 6/27/2007 | 5716-00760609 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: 022Z008C<br>START DATE: 1/31/2007 | 5716-00769647 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004Z<br>START DATE: 3/20/2009 | 5716-00760616 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF0041<br>START DATE: 11/15/2005 | 5716-00760607 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004K<br>START DATE: 5/23/2008 | 5716-00760612 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF003W<br>START DATE: 11/15/2005 | 5716-00760605 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z007W<br>START DATE: 4/7/2006 | 5716-00769640 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 022Z007H<br>START DATE: 1/8/2006 | 5716-00769639 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z007C<br>START DATE: 11/15/2005 | 5716-00769637 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z007B<br>START DATE: 11/15/2005 | 5716-00769636 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 022Z0078<br>START DATE: 1/6/2006 | 5716-00769635 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF0050<br>START DATE: 3/20/2009 | 5716-00761709 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF0042<br>START DATE: 11/15/2005 | 5716-00760608 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 01BF004H<br>START DATE: 6/9/2008 | 5716-00760610 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | |
| ABC GROUP INC | GM CONTRACT ID: K1Z3Y003<br>START DATE: 9/6/2007 | 5716-00661401 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1Q4Y001<br>START DATE: 4/28/2009 | 5716-00658252 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33004<br>START DATE: 10/4/2007 | 5716-00661392 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4A003<br>START DATE: 10/3/2007 | 5716-00669507 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z33005<br>START DATE: 11/1/2007 | 5716-00668826 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4X005<br>START DATE: 11/1/2007 | 5716-00659881 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3W004<br>START DATE: 10/4/2007 | 5716-00631024 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: N1Q4Y000<br>START DATE: 4/6/2009 | 5716-00623724 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: PXYJ7000<br>START DATE: 5/30/2006 | 5716-00622115 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z3L000<br>START DATE: 6/29/2007 | 5716-00629104 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: K1Z4U003<br>START DATE: 10/3/2007 | 5716-00621753 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000R<br>START DATE: 10/2/2003 | 5716-00852252 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000B<br>START DATE: 10/2/2003 | 5716-00852240 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000C<br>START DATE: 10/2/2003 | 5716-00852241 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000D<br>START DATE: 9/30/2003 | 5716-00852242 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000G<br>START DATE: 10/2/2003 | 5716-00852244 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000L<br>START DATE: 9/30/2003 | 5716-00852248 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000K<br>START DATE: 10/2/2003 | 5716-00852247 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000F<br>START DATE: 9/30/2003 | 5716-00852243 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000M<br>START DATE: 9/30/2003 | 5716-00852249 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000N<br>START DATE: 10/2/2003 | 5716-00852250 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000P<br>START DATE: 10/2/2003 | 5716-00852251 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000J<br>START DATE: 10/2/2003 | 5716-00852246 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 13M90002<br>START DATE: 10/2/2003 | 5716-00852232 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000H<br>START DATE: 10/2/2003 | 5716-00852245 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M9000T<br>START DATE: 10/2/2003 | 5716-00852253 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90001<br>START DATE: 9/30/2003 | 5716-00852231 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90003<br>START DATE: 10/2/2003 | 5716-00852233 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90004<br>START DATE: 10/2/2003 | 5716-00852234 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90005<br>START DATE: 10/2/2003 | 5716-00852235 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90006<br>START DATE: 9/30/2003 | 5716-00852236 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90008<br>START DATE: 10/2/2003 | 5716-00852238 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90000<br>START DATE: 9/30/2003 | 5716-00852230 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90009<br>START DATE: 10/2/2003 | 5716-00852239 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 13M90007<br>START DATE: 9/30/2003 | 5716-00852237 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 256Z0000<br>START DATE: 4/10/2008 | 5716-00942518 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 256Z0001<br>START DATE: 4/11/2008 | 5716-00942519 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 256Z0002<br>START DATE: 6/9/2008 | 5716-00942520 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 256Z0004 START DATE: 11/20/2008 | 5716-00942521 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: NJH000V3 START DATE: 7/30/2007 | 5716-01051659 | 2 NORELCO DR TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS | GM CONTRACT ID: 000119229 | 5716-01223466 | 10 DISCO ROAD ETOBICOKE, ON M9W1L | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1H57000 START DATE: 6/20/2008 | 5716-00601236 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1M2R000 START DATE: 1/6/2009 | 5716-00596537 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K001 START DATE: 2/15/2008 | 5716-00606477 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1G0P000 START DATE: 5/28/2008 | 5716-00606415 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1SGW001 START DATE: 5/14/2007 | 5716-00606013 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1GY0001 START DATE: 7/22/2008 | 5716-00615136 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2004 START DATE: 2/28/2008 | 5716-00607237 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2007 START DATE: 4/8/2008 | 5716-00691930 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1G8I000 START DATE: 6/2/2008 | 5716-00689107 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC003 START DATE: 3/27/2008 | 5716-00598387 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DQQ000 START DATE: 3/17/2008 | 5716-00581004 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC000 START DATE: 3/6/2008 | 5716-00591905 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2003 START DATE: 2/22/2008 | 5716-00606725 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1GY0000 START DATE: 5/27/2008 | 5716-00599720 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R004 START DATE: 1/10/2008 | 5716-00585358 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1XC2000 | 5716-01077844 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DQQ001 | 5716-01081858 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC002 | 5716-01081614 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K004 | 5716-01080294 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K003 | 5716-01080293 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1MT0000 START DATE: 10/20/2006 | 5716-00571887 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1M24000 START DATE: 1/7/2009 | 5716-00571921 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R002 START DATE: 12/13/2007 | 5716-00586872 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K19GJ000 START DATE: 12/13/2007 | 5716-00571793 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC004 START DATE: 4/4/2008 | 5716-00575588 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K000 START DATE: 2/13/2008 | 5716-00576774 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC007 START DATE: 9/8/2008 | 5716-00627548 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1G8I000 | 5716-01083133 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1EGR000 | 5716-01082294 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1JBZ000 | 5716-01084789 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1KIU000 | 5716-01085364 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K19GJ001 | 5716-01067248 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K005 START DATE: 8/26/2008 | 5716-00641979 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1CHV001 START DATE: 2/27/2008 | 5716-00641810 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K13RF000 START DATE: 9/7/2007 | 5716-00646746 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2005 START DATE: 3/3/2008 | 5716-00644547 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1MT0001 START DATE: 11/1/2006 | 5716-00638122 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R003 START DATE: 1/2/2008 | 5716-00646142 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1CHV000 START DATE: 2/20/2008 | 5716-00637959 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1P4I000 START DATE: 3/4/2009 | 5716-00647306 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R001 START DATE: 10/15/2007 | 5716-00650258 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC006 START DATE: 5/30/2008 | 5716-00650254 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1XC2001<br>START DATE: 5/30/2007 | 5716-00661389 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1JBZ000<br>START DATE: 7/24/2008 | 5716-00683333 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC002<br>START DATE: 3/26/2008 | 5716-00680719 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K13RF001<br>START DATE: 11/5/2007 | 5716-00686677 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1G8I001<br>START DATE: 6/5/2008 | 5716-00637183 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1KIX001<br>START DATE: 8/27/2008 | 5716-00630928 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1KIX000<br>START DATE: 8/26/2008 | 5716-00641238 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1H7G000<br>START DATE: 6/20/2008 | 5716-00637948 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1SGW000<br>START DATE: 1/24/2007 | 5716-00630772 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K004<br>START DATE: 6/4/2008 | 5716-00708375 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2001<br>START DATE: 2/7/2008 | 5716-00695538 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K176P001<br>START DATE: 11/20/2007 | 5716-00696537 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2006<br>START DATE: 3/13/2008 | 5716-00700124 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DQQ001<br>START DATE: 5/13/2008 | 5716-00703336 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K176P000<br>START DATE: 11/15/2007 | 5716-00700818 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000VR START DATE: 10/5/2007 | 5716-00389899 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000X7 START DATE: 1/23/2009 | 5716-00389907 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000D5 START DATE: 9/21/2003 | 5716-00389865 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000LK START DATE: 10/3/2004 | 5716-00389882 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000J7 START DATE: 9/21/2003 | 5716-00389880 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000G9 START DATE: 9/21/2003 | 5716-00389869 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000F9 START DATE: 9/21/2003 | 5716-00389868 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000F4 START DATE: 9/21/2003 | 5716-00389867 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000F2 START DATE: 9/21/2003 | 5716-00389866 | 10 DISCO RD ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000V4 START DATE: 11/1/2007 | 5716-00389898 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000VW START DATE: 11/1/2007 | 5716-00389901 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000X8 START DATE: 1/23/2009 | 5716-00389908 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000WM START DATE: 10/30/2008 | 5716-00389902 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000WN START DATE: 10/30/2008 | 5716-00389903 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000WR START DATE: 10/30/2008 | 5716-00389904 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000J9<br>START DATE: 11/7/2003 | 5716-00389881 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000GL<br>START DATE: 9/21/2003 | 5716-00389871 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000LM<br>START DATE: 10/3/2004 | 5716-00389883 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000LN<br>START DATE: 10/3/2004 | 5716-00389884 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000LP<br>START DATE: 10/3/2004 | 5716-00389885 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000N1<br>START DATE: 6/9/2006 | 5716-00389886 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000P6<br>START DATE: 12/14/2005 | 5716-00389887 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000VV<br>START DATE: 11/1/2007 | 5716-00389900 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000V1<br>START DATE: 11/1/2007 | 5716-00389896 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000GN<br>START DATE: 9/21/2003 | 5716-00389873 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000H8<br>START DATE: 9/21/2003 | 5716-00389875 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000GJ<br>START DATE: 9/21/2003 | 5716-00389870 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000X2<br>START DATE: 1/23/2009 | 5716-00389906 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000V3<br>START DATE: 11/1/2007 | 5716-00389897 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000WT<br>START DATE: 10/30/2008 | 5716-00389905 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TN<br>START DATE: 10/5/2007 | 5716-00389893 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TM<br>START DATE: 10/5/2007 | 5716-00389892 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TX<br>START DATE: 11/1/2007 | 5716-00389894 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000GV<br>START DATE: 9/21/2003 | 5716-00389874 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TZ<br>START DATE: 11/1/2007 | 5716-00389895 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000GM<br>START DATE: 9/21/2003 | 5716-00389872 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000H9<br>START DATE: 9/21/2003 | 5716-00389876 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TH<br>START DATE: 12/11/2006 | 5716-00389890 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000HT<br>START DATE: 9/21/2003 | 5716-00389877 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000J5<br>START DATE: 9/21/2003 | 5716-00389878 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000J6<br>START DATE: 9/21/2003 | 5716-00389879 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TG<br>START DATE: 8/1/2007 | 5716-00389889 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000P8<br>START DATE: 6/9/2006 | 5716-00389888 | 10 DISCO RD<br>ETOBICOKE , ON M9W 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: J3J000TL<br>START DATE: 10/5/2007 | 5716-00389891 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2007 | 5716-01065658 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2001 | 5716-01065655 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2006 | 5716-01065657 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K13RF001 | 5716-01064020 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R000 | 5716-01062770 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R005 | 5716-01062771 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2002 | 5716-01065656 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1KIU000 START DATE: 8/26/2008 | 5716-00672410 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1EGR000 START DATE: 4/2/2008 | 5716-00677585 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2002 START DATE: 2/13/2008 | 5716-00673540 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1H36000 START DATE: 6/20/2008 | 5716-00665092 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1KIU001 START DATE: 8/27/2008 | 5716-00662429 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K16H2000 START DATE: 10/19/2007 | 5716-00667700 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R005 START DATE: 1/28/2008 | 5716-00677855 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K122R000 START DATE: 8/27/2007 | 5716-00689629 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K003 START DATE: 4/8/2008 | 5716-00680434 | 10 DISCO RD ETOBICOKE ON M9W 1L7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K1XC2000<br>START DATE: 4/25/2007 | 5716-00673243 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: K19GJ001<br>START DATE: 1/14/2008 | 5716-00677727 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1B3K002<br>START DATE: 3/4/2008 | 5716-00659548 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC005<br>START DATE: 4/16/2008 | 5716-00663839 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1JDW000<br>START DATE: 7/25/2008 | 5716-00659890 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1DAC001<br>START DATE: 3/10/2008 | 5716-00654331 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1MX5000<br>START DATE: 12/18/2008 | 5716-00624786 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1E3C000<br>START DATE: 4/11/2008 | 5716-00633181 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1A7A000<br>START DATE: 1/24/2008 | 5716-00628904 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP INTERIOR SYSTEMS INC | GM CONTRACT ID: N1H56000<br>START DATE: 6/20/2008 | 5716-00622913 | 10 DISCO RD<br>ETOBICOKE ON M9W 1L7 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN000<br>START DATE: 9/25/2007 | 5716-00597537 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: N1GHF001<br>START DATE: 7/23/2008 | 5716-00601244 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K1W8R000<br>START DATE: 4/24/2008 | 5716-00601741 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN008<br>START DATE: 10/17/2008 | 5716-00621493 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN003<br>START DATE: 2/29/2008 | 5716-00610160 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN004 START DATE: 4/24/2008 | 5716-00693417 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K1TKP000 | 5716-01074967 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN006 START DATE: 6/13/2008 | 5716-00643715 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K1TKP001 START DATE: 4/30/2007 | 5716-00648675 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K1W8R001 START DATE: 4/26/2007 | 5716-00646279 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K16Y8000 START DATE: 10/25/2007 | 5716-00636305 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN001 START DATE: 1/11/2008 | 5716-00708708 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN002 START DATE: 1/22/2008 | 5716-00699905 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z007R START DATE: 3/15/2006 | 5716-00389624 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z007P START DATE: 3/15/2006 | 5716-00389623 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z007T START DATE: 3/15/2006 | 5716-00389625 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z007V START DATE: 3/15/2006 | 5716-00389626 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z008R START DATE: 8/13/2006 | 5716-00389627 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z0090 START DATE: 11/25/2008 | 5716-00389628 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z0092 START DATE: 11/28/2007 | 5716-00389629 | 303B ORENDA RD W BRAMPTON ON L6T 5C3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z0096<br>START DATE: 11/25/2008 | 5716-00389630 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z0099<br>START DATE: 11/25/2008 | 5716-00389631 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z009D<br>START DATE: 11/25/2008 | 5716-00389634 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z009C<br>START DATE: 11/25/2008 | 5716-00389633 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: 022Z009B<br>START DATE: 11/25/2008 | 5716-00389632 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN004 | 5716-01064856 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN002 | 5716-01064855 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN001 | 5716-01064854 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN007 | 5716-01064857 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN007<br>START DATE: 8/25/2008 | 5716-00675832 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K1TKP000<br>START DATE: 2/13/2007 | 5716-00669873 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: K14WN005<br>START DATE: 6/10/2008 | 5716-00658976 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP PRODUCT DEVELOPMENT | GM CONTRACT ID: N1GHF000<br>START DATE: 5/13/2008 | 5716-00625138 | 303B ORENDA RD W<br>BRAMPTON ON L6T 5C3 CANADA | 1 |
| ABC GROUP-CLIMATE CONTROL SYS | 252147277<br>GM CONTRACT ID: GM59492<br>START DATE: 2/26/2009 | 5716-00570644 | ROB DEL PAPA X235<br>54 BETHRIDGE ROAD<br>BRAMPTON ON CANADA | 1 |
| ABC GROUP-CLIMATE CONTROL SYS | 252147277<br>GM CONTRACT ID: GM51943<br>START DATE: 6/23/2007 | 5716-00570643 | ROB DEL PAPA X235<br>54 BETHRIDGE ROAD<br>ONTARIO ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP-CLIMATE CONTROL SYS | 252147277<br>GM CONTRACT ID: GM41120<br>START DATE: 9/1/2001 | 5716-00570641 | ROB DEL PAPA X235<br>54 BETHRIDGE ROAD<br>ONTARIO ON CANADA | 1 |
| ABC GROUP-CLIMATE CONTROL SYS | 252147277<br>GM CONTRACT ID: GM51933<br>START DATE: 6/23/2007 | 5716-00570642 | ROB DEL PAPA X235<br>54 BETHRIDGE ROAD<br>ONTARIO ON CANADA | 1 |
| ABC GROUP-CLIMATE CONTROL SYS | GM CONTRACT ID: GM59912<br>START DATE: 5/26/2009 | 5716-01057932 | ROB DEL PAPA X235<br>54 BETHRIDGE ROAD<br>ONTARIO ON N9W 1N1 CANADA | 1 |
| ABC MULTI-FLEX PLASTIC INC. | GM CONTRACT ID: 000121077 | 5716-01225825 | 24133 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48075 | 1 |
| ABC PLASTIC MOULDING | 247518749<br>GM CONTRACT ID: GM41145<br>START DATE: 9/1/2001 | 5716-00570677 | GEORGE HIGGINS<br>20 BRYDON DRIVE<br>REXDALE ON CANADA | 1 |
| ABC PLASTIC MOULDING | 247518749<br>GM CONTRACT ID: GM52094<br>START DATE: 6/23/2007 | 5716-00570678 | GEORGE HIGGINS<br>20 BRYDON DRIVE<br>REXDALE ON CANADA | 1 |
| ABC PLASTIC MOULDING | 247518749<br>GM CONTRACT ID: GM52101<br>START DATE: 6/23/2007 | 5716-00570679 | GEORGE HIGGINS<br>20 BRYDON DRIVE<br>ELK GROVE VILLAGE, IL 60007 | 1 |
| ABC PLASTIC MOULDING | GM CONTRACT ID: HP600001<br>START DATE: 4/27/2009 | 5716-00389835 | 3325 ORLANDO DR<br>MISSISSAUGA ON L4V 1C5 CANADA | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GNU000<br>START DATE: 5/16/2008 | 5716-00613683 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1LQA000<br>START DATE: 11/10/2008 | 5716-00701797 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GYD000<br>START DATE: 5/27/2008 | 5716-00687552 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GLA000<br>START DATE: 5/15/2008 | 5716-00583796 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1HAJ000<br>START DATE: 6/2/2008 | 5716-00588031 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1H7M001<br>START DATE: 7/23/2008 | 5716-00590786 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GS4000<br>START DATE: 5/20/2008 | 5716-00589086 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1RUN000<br>START DATE: 4/30/2009 | 5716-00585270 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1G7E001<br>START DATE: 6/4/2008 | 5716-00587435 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1ABL000<br>START DATE: 1/8/2008 | 5716-00619964 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1G7E002 | 5716-01083116 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GNU001 | 5716-01083329 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GYD000 | 5716-01083482 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1H7M000 | 5716-01083615 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1LQS001<br>START DATE: 11/18/2008 | 5716-00642110 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1LQS000<br>START DATE: 11/11/2008 | 5716-00660874 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1G2V000<br>START DATE: 5/28/2008 | 5716-00647087 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GK3000<br>START DATE: 5/20/2008 | 5716-00658101 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1RIU001<br>START DATE: 4/29/2009 | 5716-00653080 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1G7E000<br>START DATE: 5/30/2008 | 5716-00637119 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GNU001<br>START DATE: 6/4/2008 | 5716-00708984 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1H7M000<br>START DATE: 6/20/2008 | 5716-00705128 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: GHL0000W<br>START DATE: 2/4/2009 | 5716-00389830 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: GHL0000X<br>START DATE: 2/4/2009 | 5716-00389831 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: GHL0000C<br>START DATE: 10/28/2007 | 5716-00389828 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: GHL0000H<br>START DATE: 10/28/2007 | 5716-00389829 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1RIU000<br>START DATE: 4/21/2009 | 5716-00665327 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1GK3001<br>START DATE: 5/22/2008 | 5716-00662152 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC | GM CONTRACT ID: N1G7E002<br>START DATE: 8/13/2008 | 5716-00676941 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| ABC TECHNOLOGIES INC. | 177116597<br>GM CONTRACT ID: GM37593<br>START DATE: 9/1/2001 | 5716-00560539 | JOHN SCHRAM X292<br>ABC GROUP<br>400 ABC BOULEVARD<br>AUBURN HILLS, MI 48326 | 1 |
| ABCGROUP MULTI-FLEX | 252220694<br>GM CONTRACT ID: GM54856<br>START DATE: 7/21/2007 | 5716-00570792 | ROB DEL PAPA X235<br>110 RONSON DR.<br>ETOBICOKE ON CANADA | 1 |
| ACCURATE PRODUCTS INC | GM CONTRACT ID: CCN0000J<br>START DATE: 1/17/2008 | 5716-00972744 | 4645 N RAVENSWOOD AVE<br>CHICAGO, IL 60640-4509 | |
| ACCURATE PRODUCTS INC | GM CONTRACT ID: CCN0000H<br>START DATE: 1/17/2008 | 5716-00972743 | 4645 N RAVENSWOOD AVE<br>CHICAGO, IL 60640-4509 | |
| ACCURATE PRODUCTS INC | GM CONTRACT ID: 24210001<br>START DATE: 2/8/2008 | 5716-00940548 | 4645 N RAVENSWOOD AVE<br>CHICAGO, IL 60640-4509 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACCURATE PRODUCTS INC | GM CONTRACT ID: 24210000<br>START DATE: 2/8/2008 | 5716-01184689 | 4645 N RAVENSWOOD AVE<br>CHICAGO, IL 60640-4509 | |
| ACCURATE PRODUCTS INC | GM CONTRACT ID: 24210001<br>START DATE: 2/8/2008 | 5716-01184690 | 4645 N RAVENSWOOD AVE<br>CHICAGO, IL 60640-4509 | |
| ACCURATE PRODUCTS INC | GM CONTRACT ID: 24210000<br>START DATE: 6/1/2008 | 5716-00352795 | NO 30 HUANCHENG EAST RD<br>WENLING , CN 31750 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0001N<br>START DATE: 8/1/2002 | 5716-00365123 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002X<br>START DATE: 4/11/2008 | 5716-00365139 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002Z<br>START DATE: 4/11/2008 | 5716-00365140 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002V<br>START DATE: 4/11/2008 | 5716-00365137 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002T<br>START DATE: 4/11/2008 | 5716-00365136 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG00022<br>START DATE: 8/1/2003 | 5716-00365125 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG00023<br>START DATE: 8/1/2003 | 5716-00365126 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002W<br>START DATE: 4/11/2008 | 5716-00365138 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG00021<br>START DATE: 8/1/2003 | 5716-00365124 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0001M<br>START DATE: 8/1/2003 | 5716-00365122 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0001L<br>START DATE: 6/1/2002 | 5716-00365121 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0001J<br>START DATE: 11/18/2001 | 5716-00365120 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG00030<br>START DATE: 4/11/2008 | 5716-00365141 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG00028<br>START DATE: 6/21/2006 | 5716-00365128 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002B<br>START DATE: 6/21/2006 | 5716-00365130 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002R<br>START DATE: 11/19/2007 | 5716-00365135 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002P<br>START DATE: 11/19/2007 | 5716-00365134 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CANADA INC | GM CONTRACT ID: HLG0002N<br>START DATE: 11/19/2007 | 5716-00365133 | 31 FIRESTONE BLVD<br>LONDON , ON N5W 6 | |
| ACCURIDE CORP | GM CONTRACT ID: GDJ0011<br>START DATE: 7/31/2004 | 5716-00993705 | 7140 OFFICE CIR<br>EVANSVILLE, IN 47715-8235 | |
| ACCURIDE CORP | GM CONTRACT ID: GDJ0000V<br>START DATE: 10/7/2005 | 5716-00365115 | 7140 OFFICE CIR<br>EVANSVILLE, IN 47715-8235 | |
| ACCURIDE CORP | GM CONTRACT ID: GDJ00004<br>START DATE: 8/1/1998 | 5716-00365114 | 7140 OFFICE CIR<br>EVANSVILLE, IN 47715-8235 | |
| ACCURIDE CORP | GM CONTRACT ID: 1K7V0003<br>START DATE: 6/21/2006 | 5716-00365113 | 129 MARC DR<br>CUYAHOGA FALLS, OH 44223-2629 | |
| ACCURIDE CORP | GM CONTRACT ID: 1K7V0002<br>START DATE: 6/21/2006 | 5716-00365112 | 129 MARC DR<br>CUYAHOGA FALLS, OH 44223-2629 | |
| ACCURIDE CORP | GM CONTRACT ID: 1K7V0000<br>START DATE: 4/23/2006 | 5716-00365110 | 129 MARC DR<br>CUYAHOGA FALLS, OH 44223-2629 | |
| ACCURIDE CORP | GM CONTRACT ID: 1K7V0001<br>START DATE: 4/23/2006 | 5716-00365111 | 129 MARC DR<br>CUYAHOGA FALLS, OH 44223-2629 | |
| ACCURIDE CORP | GM CONTRACT ID: GDJ0000W<br>START DATE: 6/13/2002 | 5716-00365116 | 7140 OFFICE CIR<br>EVANSVILLE, IN 47715-8235 | |
| ACORD INC | GM CONTRACT ID: N5T0000L<br>START DATE: 12/5/2006 | 5716-00559481 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACORD INC | GM CONTRACT ID: N5T0000T<br>START DATE: 7/6/2008 | 5716-00559484 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |
| ACORD INC | GM CONTRACT ID: N5T0000R<br>START DATE: 7/6/2008 | 5716-00559483 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |
| ACORD INC | GM CONTRACT ID: N5T0000W<br>START DATE: 7/6/2008 | 5716-00559486 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |
| ACORD INC | GM CONTRACT ID: N5T0000V<br>START DATE: 7/6/2008 | 5716-00559485 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |
| ACORD INC | GM CONTRACT ID: N5T0000L<br>START DATE: 5/20/2009 | 5716-01043329 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |
| ACORD INC | GM CONTRACT ID: N5T0000P<br>START DATE: 5/7/2009 | 5716-01043332 | 2711 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3810 | |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXLB8000 | 5716-01092702 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXUCB000 | 5716-01093043 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PX3XL000 | 5716-01090562 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXUCB002<br>START DATE: 12/12/2005 | 5716-00647726 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXUCB001<br>START DATE: 11/4/2005 | 5716-00646373 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXSUY000<br>START DATE: 8/12/2005 | 5716-00657993 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PX3XL000<br>START DATE: 1/30/2007 | 5716-00707727 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXLB8000<br>START DATE: 9/8/2004 | 5716-00700228 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXLB8001<br>START DATE: 9/28/2004 | 5716-00662442 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACS GRAND HAVEN INC | GM CONTRACT ID: PXUCB000<br>START DATE: 11/1/2005 | 5716-00676599 | 11118 US 31 BLDG A<br>GRAND HAVEN, MI 49417 | 1 |
| ACS INDUSTRIES INC | 53959706<br>GM CONTRACT ID: GM42008<br>START DATE: 9/1/2001 | 5716-00560549 | DOUG BROWN<br>ADIRONDACK WIRE & CABLE DIV<br>191 SOCIAL ST STE 9<br>WOONSOCKET, RI 02895 | 1 |
| ACS INDUSTRIES INC | 53959706<br>GM CONTRACT ID: GM51326<br>START DATE: 6/23/2007 | 5716-00560550 | DOUG BROWN<br>ADIRONDACK WIRE & CABLE DIV<br>191 SOCIAL ST STE 9<br>TORREON CH 27077 MEXICO | 1 |
| ACTIVE BURGESS MOULD & DESIGN LTD | GM CONTRACT ID: 1T940000<br>START DATE: 1/23/2007 | 5716-00924510 | 2155 N TALBOT ST<br>WINDSOR ON N9A 6J3 CANADA | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV0004Z<br>START DATE: 1/13/2005 | 5716-00535480 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: BM500030<br>START DATE: 6/1/2008 | 5716-00535593 | 826 E MADISON ST<br>BELVIDERE, IL 61008-2364 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV00069<br>START DATE: 3/16/2008 | 5716-00535489 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV00061<br>START DATE: 9/17/2006 | 5716-00535486 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV00060<br>START DATE: 8/31/2006 | 5716-00535485 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV00053<br>START DATE: 3/22/2005 | 5716-00535481 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV0004R<br>START DATE: 12/10/2003 | 5716-00535478 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: BM500016<br>START DATE: 8/1/1998 | 5716-00535579 | 826 E MADISON ST<br>BELVIDERE, IL 61008-2364 | |
| ACUMENT GLOBAL TECHNOLOGIES | GM CONTRACT ID: 8BV00057<br>START DATE: 10/9/2005 | 5716-00535483 | 345 E MARSHALL ST<br>WYTHEVILLE, VA 24382-3917 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF60019L<br>START DATE: 5/24/2004 | 5716-00535675 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001BR<br>START DATE: 10/17/2004 | 5716-00535677 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001BW<br>START DATE: 10/17/2004 | 5716-00535678 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF600183<br>START DATE: 6/17/2002 | 5716-00535672 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: KPP0001V<br>START DATE: 4/23/2006 | 5716-00535648 | 1304 KERR DR<br>DECORAH, IA 52101-2406 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX0099<br>START DATE: 11/3/2002 | 5716-00534578 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX008T<br>START DATE: 9/1/2002 | 5716-00534571 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX006W<br>START DATE: 4/21/2002 | 5716-00534563 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: KPP0001M<br>START DATE: 8/31/2005 | 5716-00535645 | 1304 KERR DR<br>DECORAH, IA 52101-2406 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX0040<br>START DATE: 9/30/2001 | 5716-00534539 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX0035<br>START DATE: 9/23/2001 | 5716-00534533 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX0046<br>START DATE: 9/30/2001 | 5716-00534542 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX000H<br>START DATE: 2/8/2001 | 5716-00534519 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: BF90002J<br>START DATE: 12/14/2007 | 5716-00535523 | 4366 N OLD US HIGHWAY 31<br>ROCHESTER, IN 46975-8322 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: BF90003D<br>START DATE: 7/26/2009 | 5716-00535529 | 4366 N OLD US HIGHWAY 31<br>ROCHESTER, IN 46975-8322 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 055L00K9<br>START DATE: 4/23/2009 | 5716-00534742 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00D6<br>START DATE: 8/27/2006 | 5716-00534602 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00KR<br>START DATE: 5/10/2009 | 5716-00534679 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00CH<br>START DATE: 4/7/2005 | 5716-00534594 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00C6<br>START DATE: 1/28/2004 | 5716-00534593 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00BV<br>START DATE: 12/8/2003 | 5716-00534590 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00BN<br>START DATE: 10/1/2003 | 5716-00534588 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00B9<br>START DATE: 11/2/2003 | 5716-00534584 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00KN<br>START DATE: 5/3/2009 | 5716-00534677 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00KF<br>START DATE: 4/12/2009 | 5716-00534671 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00JJ<br>START DATE: 5/24/2009 | 5716-00534655 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00G9<br>START DATE: 11/30/2008 | 5716-00534632 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00KP<br>START DATE: 5/3/2009 | 5716-00534678 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00D4<br>START DATE: 8/27/2006 | 5716-00534600 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00FK<br>START DATE: 6/8/2008 | 5716-00534619 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00G7<br>START DATE: 10/7/2008 | 5716-00534630 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001C9<br>START DATE: 10/17/2004 | 5716-00535681 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001D8<br>START DATE: 1/7/2007 | 5716-00535686 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX009H<br>START DATE: 9/30/2002 | 5716-00534581 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001D3<br>START DATE: 5/11/2006 | 5716-00535685 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 03HX00D1<br>START DATE: 1/1/2006 | 5716-00534598 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001CJ<br>START DATE: 10/17/2004 | 5716-00535682 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001C0<br>START DATE: 10/17/2004 | 5716-00535680 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: MF6001BX<br>START DATE: 10/17/2004 | 5716-00535679 | 4160 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z011D<br>START DATE: 11/18/2005 | 5716-00333413 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z011G<br>START DATE: 11/18/2005 | 5716-00333415 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z011F<br>START DATE: 11/18/2005 | 5716-00333414 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z02V9<br>START DATE: 2/6/2009 | 5716-00333562 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z02V8<br>START DATE: 2/6/2009 | 5716-00333561 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z015F<br>START DATE: 6/3/2005 | 5716-00333420 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01NG<br>START DATE: 12/31/2006 | 5716-00333441 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z02W0<br>START DATE: 2/6/2009 | 5716-00333563 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z011L<br>START DATE: 11/18/2005 | 5716-00333416 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01ND<br>START DATE: 12/31/2006 | 5716-00333439 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z02V6<br>START DATE: 2/6/2009 | 5716-00333560 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z00XF<br>START DATE: 6/11/2005 | 5716-00333411 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z00XC<br>START DATE: 6/11/2005 | 5716-00333410 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z015H<br>START DATE: 6/3/2005 | 5716-00333421 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01TR<br>START DATE: 4/30/2007 | 5716-00333450 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01TT<br>START DATE: 4/30/2007 | 5716-00333451 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01TV<br>START DATE: 4/30/2007 | 5716-00333452 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01TW<br>START DATE: 4/30/2007 | 5716-00333453 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z01NF<br>START DATE: 12/31/2006 | 5716-00333440 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z02W1<br>START DATE: 2/6/2009 | 5716-00333564 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 21BT0045<br>START DATE: 10/14/2007 | 5716-00333890 | 2050 PORT CITY BLVD<br>MUSKEGON, MI 49442-6134 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 21BT0044<br>START DATE: 8/29/2007 | 5716-00333889 | 2050 PORT CITY BLVD<br>MUSKEGON, MI 49442-6134 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 21BT0043<br>START DATE: 8/29/2007 | 5716-00333888 | 2050 PORT CITY BLVD<br>MUSKEGON, MI 49442-6134 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 21BT0042<br>START DATE: 8/29/2007 | 5716-00333887 | 2050 PORT CITY BLVD<br>MUSKEGON, MI 49442-6134 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 21BT0041<br>START DATE: 8/29/2007 | 5716-00333886 | 2050 PORT CITY BLVD<br>MUSKEGON, MI 49442-6134 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 013Z02W2<br>START DATE: 2/6/2009 | 5716-00333565 | 1801 E KEATING AVE<br>MUSKEGON, MI 49442-6120 | |
| ADAC DOOR COMPONENTS INC | GM CONTRACT ID: 21BT0046<br>START DATE: 8/29/2007 | 5716-00333891 | 2050 PORT CITY BLVD<br>MUSKEGON, MI 49442-6134 | |
| ADAC PLASTICS INC | GM CONTRACT ID: 013Z00XC<br>START DATE: 5/21/2009 | 5716-00760414 | 5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | |
| ADAC PLASTICS INC | GM CONTRACT ID: 013Z011L<br>START DATE: 5/21/2009 | 5716-00761981 | 5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | |
| ADAC PLASTICS INC | GM CONTRACT ID: 013Z011G<br>START DATE: 5/21/2009 | 5716-00761979 | 5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | |
| ADAC PLASTICS INC | GM CONTRACT ID: 013Z011F<br>START DATE: 5/21/2009 | 5716-00761978 | 5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | |
| ADAC PLASTICS INC | GM CONTRACT ID: 013Z00XF<br>START DATE: 5/21/2009 | 5716-00760415 | 5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | |
| ADAC PLASTICS INC | GM CONTRACT ID: 013Z011D<br>START DATE: 5/21/2009 | 5716-00761977 | 5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | |
| ADCO GLOBAL INC | GM CONTRACT ID: 1FRN0004<br>START DATE: 3/14/2008 | 5716-00885801 | 8521 SIX FORKS RD STE 105<br>RALEIGH, NC 27615-5293 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005L<br>START DATE: 2/12/2008 | 5716-00307992 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005H<br>START DATE: 2/8/2008 | 5716-00308876 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005D<br>START DATE: 10/2/2007 | 5716-00308874 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0004X<br>START DATE: 3/11/2007 | 5716-00308870 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0003P<br>START DATE: 3/27/2006 | 5716-00308869 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0003K<br>START DATE: 10/17/2005 | 5716-00308866 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0003H<br>START DATE: 9/8/2005 | 5716-00308865 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: 86M00011<br>START DATE: 10/22/2006 | 5716-00308832 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005N<br>START DATE: 3/14/2008 | 5716-00307994 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005V<br>START DATE: 10/10/2008 | 5716-00307996 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0001V<br>START DATE: 9/1/2003 | 5716-00308858 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: 86M0000Z<br>START DATE: 10/3/2004 | 5716-00308831 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0001T<br>START DATE: 9/1/2003 | 5716-00308857 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005M<br>START DATE: 2/12/2008 | 5716-00307993 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005W<br>START DATE: 10/13/2008 | 5716-00307997 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: 86M00013<br>START DATE: 6/10/2004 | 5716-00308834 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K00029<br>START DATE: 6/24/2004 | 5716-00308860 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: 86M0000F<br>START DATE: 8/1/1998 | 5716-00308829 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K00061<br>START DATE: 12/3/2008 | 5716-00308000 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0001X<br>START DATE: 9/1/2003 | 5716-00308859 | 608 E 13TH ST<br>HAYS, KS 67601-3444 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: 86M00012<br>START DATE: 12/14/2006 | 5716-00308833 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005F<br>START DATE: 10/3/2007 | 5716-01019658 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005C<br>START DATE: 10/21/2008 | 5716-01019657 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADRONICS/ELROB MFG CORP | GM CONTRACT ID: K9K0005K<br>START DATE: 2/11/2008 | 5716-01019659 | 9 SAND PARK RD<br>CEDAR GROVE, NJ 07009-1243 | |
| ADVANCED ACCESSORY SYSTEMS LLC | GM CONTRACT ID: N37000T8<br>START DATE: 11/19/2007 | 5716-00363377 | 1721 DOVE ST<br>PORT HURON, MI 48060-8007 | |
| ADVANCED ACCESSORY SYSTEMS LLC | GM CONTRACT ID: N37000VC<br>START DATE: 11/19/2007 | 5716-00363383 | 1721 DOVE ST<br>PORT HURON, MI 48060-8007 | |
| ADVANCED ACCESSORY SYSTEMS LLC | GM CONTRACT ID: N37000VB<br>START DATE: 11/19/2007 | 5716-00363382 | 1721 DOVE ST<br>PORT HURON, MI 48060-8007 | |
| ADVANCED ACCESSORY SYSTEMS LLC | GM CONTRACT ID: N37000TL<br>START DATE: 11/19/2007 | 5716-00363381 | 1721 DOVE ST<br>PORT HURON, MI 48060-8007 | |
| ADVANCED ACCESSORY SYSTEMS LLC | GM CONTRACT ID: N37000T9<br>START DATE: 11/19/2007 | 5716-00363378 | 1721 DOVE ST<br>PORT HURON, MI 48060-8007 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80020<br>START DATE: 7/24/2006 | 5716-00318396 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80014<br>START DATE: 6/10/2005 | 5716-00318391 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80013<br>START DATE: 6/10/2005 | 5716-00318390 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80012<br>START DATE: 6/10/2005 | 5716-00318389 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D8000X<br>START DATE: 3/31/2005 | 5716-00318388 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D8000C<br>START DATE: 9/28/2003 | 5716-00318387 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D8000B<br>START DATE: 9/28/2003 | 5716-00318386 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80003<br>START DATE: 9/28/2003 | 5716-00318383 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80002<br>START DATE: 9/28/2003 | 5716-00318382 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVANCED ASSEMBLY PRODUCTS INC | GM CONTRACT ID: 13D80015<br>START DATE: 6/10/2005 | 5716-00318392 | 1300 E 9 MILE RD<br>HAZEL PARK, MI 48030-1959 | |
| ADVICS CO LTD | GM CONTRACT ID: 0R6Z002M<br>START DATE: 6/23/2008 | 5716-00782621 | C/O AISIN SEIKI HONSHA 2-1<br>KARIYA AICHI 448-0032 JAPAN | |
| ADVICS CO LTD | GM CONTRACT ID: 0R6Z002L<br>START DATE: 6/23/2008 | 5716-00782620 | C/O AISIN SEIKI HONSHA 2-1<br>KARIYA AICHI 448-0032 JAPAN | |
| ADVICS MANUFACTURING OHIO INC | GM CONTRACT ID: 0R6Z002H<br>START DATE: 5/16/2008 | 5716-00529176 | 1650 KINGSVIEW DR<br>LEBANON, OH 45036-8390 | |
| ADVICS MANUFACTURING OHIO INC | GM CONTRACT ID: 0R6Z002J<br>START DATE: 5/16/2008 | 5716-00529177 | 1650 KINGSVIEW DR<br>LEBANON, OH 45036-8390 | |
| ADVICS NORTH AMERICA INC | GM CONTRACT ID: 18780001<br>START DATE: 8/22/2008 | 5716-00529184 | 1101 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | |
| ADVICS NORTH AMERICA INC | GM CONTRACT ID: 18780000<br>START DATE: 7/25/2004 | 5716-00529183 | 1101 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | |
| ADVICS NORTH AMERICA INC | GM CONTRACT ID: 148R0018<br>START DATE: 8/28/2008 | 5716-00529181 | 10550 JAMES ADAMS ST<br>TERRE HAUTE, IN 47802-9294 | |
| ADVICS NORTH AMERICA INC | GM CONTRACT ID: 148R0016<br>START DATE: 12/5/2007 | 5716-00529180 | 10550 JAMES ADAMS ST<br>TERRE HAUTE, IN 47802-9294 | |
| ADVICS NORTH AMERICA INC | GM CONTRACT ID: 148R000Z<br>START DATE: 4/12/2007 | 5716-00529178 | 10550 JAMES ADAMS ST<br>TERRE HAUTE, IN 47802-9294 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM53858<br>START DATE: 6/23/2007 | 5716-00561147 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>LAREDO, TX 78045 | 1 |
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM43946<br>START DATE: 4/2/2003 | 5716-00561144 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>LAREDO, TX 78045 | 1 |
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM53857<br>START DATE: 6/23/2007 | 5716-00561146 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>LAREDO, TX 78045 | 1 |
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM53855<br>START DATE: 6/23/2007 | 5716-00561145 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>LAREDO, TX 78045 | 1 |
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM53861<br>START DATE: 6/23/2007 | 5716-00561150 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>AUBURN, ME 04210 | 1 |
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM53860<br>START DATE: 6/23/2007 | 5716-00561149 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>LAREDO, TX 78045 | 1 |
| AEROQUIP DE MEXICO SA DE CV | 144576<br>GM CONTRACT ID: GM53859<br>START DATE: 6/23/2007 | 5716-00561148 | STUART SCHAFRICK<br>C/O CATERPILLAR LOGISTICS SERV<br>11302 A EASTPOINT DR<br>LAREDO, TX 78045 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48460<br>START DATE: 6/23/2007 | 5716-00563124 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48479<br>START DATE: 6/23/2007 | 5716-00563130 | JENNIFER KAUFHOLD<br>INDUSTRIAL DIV<br>1225 W MAIN ST<br>DEXTER, MO 63841 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48464<br>START DATE: 6/23/2007 | 5716-00563126 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48470<br>START DATE: 6/23/2007 | 5716-00563127 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48462<br>START DATE: 6/23/2007 | 5716-00563125 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM37700<br>START DATE: 9/1/2001 | 5716-00563120 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48446<br>START DATE: 6/23/2007 | 5716-00563121 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48451<br>START DATE: 6/23/2007 | 5716-00563122 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INC. | 5045919<br>GM CONTRACT ID: GM48453<br>START DATE: 6/23/2007 | 5716-00563123 | JENNIFER KAUFHOLD<br>1225 W MAIN ST<br>INDUSTRIAL DIV<br>VAN WERT, OH 45891-9362 | 1 |
| AEROQUIP INOAC | GM CONTRACT ID: 000116629 | 5716-01223610 | 19700 HALL ROAD<br>CLINTON TWNSHIP, MI 48038 | 1 |
| AFFINIA CANADA CORP. | 208794123<br>GM CONTRACT ID: GM47838<br>START DATE: 6/23/2007 | 5716-00570851 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON CANADA | 1 |
| AFFINIA CANADA CORP. | 208794123<br>GM CONTRACT ID: GM47846<br>START DATE: 6/23/2007 | 5716-00570854 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AFFINIA CANADA CORP. | 208794123<br>GM CONTRACT ID: GM47850<br>START DATE: 6/23/2007 | 5716-00570855 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>PYONGTAEK SHI KOREA (REP) | 1 |
| AFFINIA CANADA CORP. | 208794123<br>GM CONTRACT ID: GM41381<br>START DATE: 9/1/2001 | 5716-00570850 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON CANADA | 1 |
| AFFINIA CANADA CORP. | 208794123<br>GM CONTRACT ID: GM47843<br>START DATE: 6/23/2007 | 5716-00570853 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON CANADA | 1 |
| AFFINIA CANADA CORP. | 208794123<br>GM CONTRACT ID: GM47842<br>START DATE: 6/23/2007 | 5716-00570852 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON CANADA | 1 |
| AFFINIA CANADA CORP. | GM CONTRACT ID: GM41381<br>START DATE: 9/1/2001 | 5716-01057434 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON L4V 1V6 CANADA | 1 |
| AFFINIA CANADA CORP. | GM CONTRACT ID: GM47838<br>START DATE: 6/23/2007 | 5716-01057454 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON L4V 1V6 CANADA | 1 |
| AFFINIA CANADA CORP. | GM CONTRACT ID: GM47843<br>START DATE: 6/23/2007 | 5716-01057456 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON L4V 1V6 CANADA | 1 |
| AFFINIA CANADA CORP. | GM CONTRACT ID: GM47850<br>START DATE: 6/23/2007 | 5716-01057457 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON L4V 1V6 CANADA | 1 |
| AFFINIA CANADA CORP. | GM CONTRACT ID: GM47842<br>START DATE: 6/23/2007 | 5716-01057455 | GEOFF BURROW X213<br>6601A GOREWAY DR.<br>MISSISSAUGA ON L4V 1V6 CANADA | 1 |
| AFFINIA PRODUCTS CORP | 69522733<br>GM CONTRACT ID: GM47600<br>START DATE: 6/23/2007 | 5716-00568127 | JOE ARBOGAST<br>5500 S HATTIE AVE<br>OKLAHOMA CITY, OK 73129-7326 | 1 |
| AFFINIA PRODUCTS CORP | 69522733<br>GM CONTRACT ID: GM47605<br>START DATE: 6/23/2007 | 5716-00568128 | JOE ARBOGAST<br>5500 S HATTIE AVE<br>OKLAHOMA CITY, OK 73129-7326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AFFINIA PRODUCTS CORP | 69522733<br>GM CONTRACT ID: GM47619<br>START DATE: 6/23/2007 | 5716-00568129 | JOE ARBOGAST<br>5500 S HATTIE AVE<br>OKLAHOMA CITY, OK 73129-7326 | 1 |
| AFFINIA PRODUCTS CORP | 69522733<br>GM CONTRACT ID: GM47627<br>START DATE: 6/23/2007 | 5716-00568130 | JOE ARBOGAST<br>5500 S HATTIE AVE<br>OKLAHOMA CITY, OK 73129-7326 | 1 |
| AFFINIA PRODUCTS CORP | 69522733<br>GM CONTRACT ID: GM47637<br>START DATE: 6/23/2007 | 5716-00568131 | JOE ARBOGAST<br>5500 S. HATTIE AVE.<br>SALINE, MI 48176 | 1 |
| AFG INDUSTRIES INC | GM CONTRACT ID: GVM0005G<br>START DATE: 3/23/2009 | 5716-00524716 | AVE PENUELAS NO 7<br>QUERETARO QA 76148 MEXICO | |
| AFG INDUSTRIES INC | GM CONTRACT ID: GVM0005F<br>START DATE: 3/16/2009 | 5716-00524715 | AVE PENUELAS NO 7<br>QUERETARO QA 76148 MEXICO | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CL<br>START DATE: 2/4/2009 | 5716-00306178 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00BX<br>START DATE: 1/11/2009 | 5716-00306175 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00BR<br>START DATE: 1/11/2009 | 5716-00306172 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009C<br>START DATE: 10/13/2008 | 5716-00306153 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CJ<br>START DATE: 2/4/2009 | 5716-00306176 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009D<br>START DATE: 10/13/2008 | 5716-00306154 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009F<br>START DATE: 10/13/2008 | 5716-00306155 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00BT<br>START DATE: 1/11/2009 | 5716-00306173 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009J<br>START DATE: 10/13/2008 | 5716-00306157 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00DK START DATE: 2/18/2009 | 5716-00306196 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CR START DATE: 2/4/2009 | 5716-00306180 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00DJ START DATE: 2/18/2009 | 5716-00306195 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00DD START DATE: 2/4/2009 | 5716-00306194 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009L START DATE: 10/13/2008 | 5716-00306159 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M008V START DATE: 10/1/2008 | 5716-00306149 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009K START DATE: 10/13/2008 | 5716-00306158 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CK START DATE: 2/4/2009 | 5716-00306177 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009G START DATE: 10/13/2008 | 5716-00306156 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CM START DATE: 2/4/2009 | 5716-00306179 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006D START DATE: 8/17/2007 | 5716-00306134 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009W START DATE: 10/13/2008 | 5716-00306165 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CT START DATE: 2/4/2009 | 5716-00306181 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0099 START DATE: 10/13/2008 | 5716-00306151 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0097 START DATE: 10/13/2008 | 5716-00306150 | 7340 JULIE FRANCES DR SHREVEPORT, LA 71129-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009B<br>START DATE: 10/13/2008 | 5716-00306152 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006N<br>START DATE: 8/17/2007 | 5716-00306139 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006M<br>START DATE: 8/17/2007 | 5716-00306138 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006H<br>START DATE: 8/17/2007 | 5716-00306137 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00D0<br>START DATE: 2/4/2009 | 5716-00306186 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006F<br>START DATE: 8/17/2007 | 5716-00306135 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00B4<br>START DATE: 10/13/2008 | 5716-00306171 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0068<br>START DATE: 7/13/2007 | 5716-00306133 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0067<br>START DATE: 7/12/2007 | 5716-00306132 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0061<br>START DATE: 5/23/2007 | 5716-00306131 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CV<br>START DATE: 2/4/2009 | 5716-00306182 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CW<br>START DATE: 2/4/2009 | 5716-00306183 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CX<br>START DATE: 2/4/2009 | 5716-00306184 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00DL<br>START DATE: 2/18/2009 | 5716-00306197 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00CZ<br>START DATE: 2/4/2009 | 5716-00306185 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00D1<br>START DATE: 2/4/2009 | 5716-00306187 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006G<br>START DATE: 8/17/2007 | 5716-00306136 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M007D<br>START DATE: 1/10/2008 | 5716-00306144 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00DB<br>START DATE: 2/4/2009 | 5716-00306192 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00D8<br>START DATE: 2/4/2009 | 5716-00306191 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M005Z<br>START DATE: 5/23/2007 | 5716-00306130 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00D3<br>START DATE: 2/4/2009 | 5716-00306189 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009R<br>START DATE: 10/13/2008 | 5716-00306162 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009T<br>START DATE: 10/13/2008 | 5716-00306163 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M008P<br>START DATE: 9/19/2008 | 5716-00306148 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M007Z<br>START DATE: 3/11/2008 | 5716-00306147 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M007X<br>START DATE: 3/11/2008 | 5716-00306146 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00DC<br>START DATE: 2/4/2009 | 5716-00306193 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M007R<br>START DATE: 2/12/2008 | 5716-00306145 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00D2<br>START DATE: 2/4/2009 | 5716-00306188 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0079<br>START DATE: 11/9/2007 | 5716-00306143 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0078<br>START DATE: 11/9/2007 | 5716-00306142 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006R<br>START DATE: 8/17/2007 | 5716-00306141 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M006P<br>START DATE: 8/17/2007 | 5716-00306140 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00B3<br>START DATE: 10/13/2008 | 5716-00306170 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00B2<br>START DATE: 10/13/2008 | 5716-00306169 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00B0<br>START DATE: 10/13/2008 | 5716-00306168 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009Z<br>START DATE: 10/13/2008 | 5716-00306167 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009X<br>START DATE: 10/13/2008 | 5716-00306166 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009V<br>START DATE: 10/13/2008 | 5716-00306164 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00BW<br>START DATE: 1/11/2009 | 5716-00306174 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009P<br>START DATE: 10/13/2008 | 5716-00306161 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M00D7<br>START DATE: 2/4/2009 | 5716-00306190 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M009N<br>START DATE: 10/13/2008 | 5716-00306160 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0052<br>START DATE: 2/19/2007 | 5716-00382823 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M005W<br>START DATE: 5/23/2007 | 5716-00382827 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M005B<br>START DATE: 2/19/2007 | 5716-00382826 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0053<br>START DATE: 2/19/2007 | 5716-00382824 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0035<br>START DATE: 5/3/2006 | 5716-00382822 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M005X<br>START DATE: 5/23/2007 | 5716-00382828 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON (MICHIGAN) INC | GM CONTRACT ID: 128M0054<br>START DATE: 2/19/2007 | 5716-00382825 | 7340 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| AG SIMPSON AUTOMOTIVE INC | GM CONTRACT ID: HN800040<br>START DATE: 1/17/2002 | 5716-00306412 | 560 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| AG SIMPSON AUTOMOTIVE INC | GM CONTRACT ID: HN80003V<br>START DATE: 1/6/2002 | 5716-00306411 | 560 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| AGC AUTOMOTIVE AMERICAS | GM CONTRACT ID: 1BM2000N<br>START DATE: 12/20/2007 | 5716-00524679 | 100 CARLEY DR<br>GEORGETOWN, KY 40324-9363 | |
| AGC AUTOMOTIVE AMERICAS | GM CONTRACT ID: 1BM2000P<br>START DATE: 12/20/2007 | 5716-00524680 | 100 CARLEY DR<br>GEORGETOWN, KY 40324-9363 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510005<br>START DATE: 7/15/2008 | 5716-00524698 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510000<br>START DATE: 7/11/2008 | 5716-00524693 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510001<br>START DATE: 7/15/2008 | 5716-00524694 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510002<br>START DATE: 7/15/2008 | 5716-00524695 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510003<br>START DATE: 7/15/2008 | 5716-00524696 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510004<br>START DATE: 7/15/2008 | 5716-00524697 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510006<br>START DATE: 7/15/2008 | 5716-00524699 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510008<br>START DATE: 7/15/2008 | 5716-00524701 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGC AUTOMOTIVES AMERICAS | GM CONTRACT ID: 27510007<br>START DATE: 7/15/2008 | 5716-00524700 | 2222 W COLLEGE AVE<br>NORMAL, IL 61761-2374 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG60002X<br>START DATE: 7/26/2004 | 5716-00548767 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG60004Z<br>START DATE: 8/7/2007 | 5716-00548781 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG60004X<br>START DATE: 8/7/2007 | 5716-00548780 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG60004W<br>START DATE: 8/7/2007 | 5716-00548779 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG60004T<br>START DATE: 8/7/2007 | 5716-00548778 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG60004L<br>START DATE: 8/1/2006 | 5716-00548777 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG600045<br>START DATE: 12/13/2005 | 5716-00548775 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG600050<br>START DATE: 8/9/2007 | 5716-01035582 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AGS TECHNOLOGY INC | GM CONTRACT ID: MG600053<br>START DATE: 3/14/2008 | 5716-01035583 | 2015 MITCHELL BLVD STE B<br>SCHAUMBURG, IL 60193-4563 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN4003N<br>START DATE: 5/29/2009 | 5716-01110095 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40061<br>START DATE: 5/15/2009 | 5716-01149752 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN4006B<br>START DATE: 5/15/2009 | 5716-01149761 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40066<br>START DATE: 5/15/2009 | 5716-01149757 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40062<br>START DATE: 5/15/2009 | 5716-01149753 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40060<br>START DATE: 5/15/2009 | 5716-01149751 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40060<br>START DATE: 5/15/2009 | 5716-00839545 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN4006B<br>START DATE: 5/15/2009 | 5716-00839550 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40066<br>START DATE: 5/15/2009 | 5716-00839548 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AIG VANTAGE CAPITAL LP | GM CONTRACT ID: 0WN40061<br>START DATE: 5/15/2009 | 5716-00839546 | 277 PARK AVE 43RD FL<br>NEW YORK, NY 10172 | |
| AI-GENESEE LLC | GM CONTRACT ID: 11VL0004<br>START DATE: 12/25/2006 | 5716-00360365 | 4400 MATTHEW<br>FLINT, MI 48507-3152 | |
| AIR INTERNATIONAL | GM CONTRACT ID: 0XCF019D<br>START DATE: 3/18/2008 | 5716-00532908 | BRECHA E-99 NORTE LTS 2 Y 3<br>REYNOSA TM 88780 MEXICO | |
| AIR INTERNATIONAL | GM CONTRACT ID: 0XCF019F<br>START DATE: 3/18/2008 | 5716-00532909 | BRECHA E-99 NORTE LTS 2 Y 3<br>REYNOSA TM 88780 MEXICO | |
| AIR INTERNATIONAL | GM CONTRACT ID: 0FCW004F<br>START DATE: 1/13/2009 | 5716-00532899 | BRECHA E-99 NORTE LTS 2 Y 3<br>REYNOSA TM 88780 MEXICO | |
| AIR INTERNATIONAL | GM CONTRACT ID: 0FCW003Z<br>START DATE: 3/23/2008 | 5716-00532896 | BRECHA E-99 NORTE LTS 2 Y 3<br>REYNOSA TM 88780 MEXICO | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 19350004<br>START DATE: 12/7/2006 | 5716-00872936 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 19350005<br>START DATE: 12/7/2006 | 5716-00872937 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 19350013<br>START DATE: 1/29/2009 | 5716-00872951 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0000<br>START DATE: 1/26/2009 | 5716-00943842 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0002<br>START DATE: 1/26/2009 | 5716-00943844 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0004<br>START DATE: 6/6/2008 | 5716-00943845 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0005<br>START DATE: 6/6/2008 | 5716-00943846 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0006<br>START DATE: 6/6/2008 | 5716-00943847 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0007<br>START DATE: 6/25/2008 | 5716-00943848 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 25GV0001<br>START DATE: 1/26/2009 | 5716-00943843 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ70045<br>START DATE: 2/1/2008 | 5716-00796525 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ70047<br>START DATE: 7/24/2008 | 5716-00796526 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ70043<br>START DATE: 7/24/2008 | 5716-00796524 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ70042<br>START DATE: 11/15/2007 | 5716-00796523 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R0016<br>START DATE: 7/25/2008 | 5716-00924958 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R0014<br>START DATE: 7/24/2008 | 5716-00924957 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1VBB0002<br>START DATE: 4/13/2007 | 5716-00925185 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R0017<br>START DATE: 4/13/2007 | 5716-00924959 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R0019<br>START DATE: 7/25/2008 | 5716-00924960 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R001F<br>START DATE: 7/24/2008 | 5716-00924963 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R001M<br>START DATE: 8/14/2008 | 5716-00924966 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1V7R001N<br>START DATE: 8/14/2008 | 5716-00924967 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 19350010<br>START DATE: 1/29/2009 | 5716-01154813 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1935000Z<br>START DATE: 1/29/2009 | 5716-01154812 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1M26000H<br>START DATE: 11/28/2007 | 5716-01168903 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW004V<br>START DATE: 3/20/2009 | 5716-00771571 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW0057<br>START DATE: 5/7/2009 | 5716-00771572 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW004T<br>START DATE: 3/20/2009 | 5716-00771570 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW004P<br>START DATE: 3/20/2009 | 5716-00771569 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0015<br>START DATE: 12/4/2008 | 5716-00867864 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0016<br>START DATE: 12/4/2008 | 5716-00867865 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0013<br>START DATE: 7/29/2008 | 5716-00867862 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0012<br>START DATE: 7/29/2008 | 5716-00867861 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0011<br>START DATE: 7/29/2008 | 5716-00867860 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0010<br>START DATE: 7/29/2008 | 5716-00867859 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N000Z<br>START DATE: 7/29/2008 | 5716-00867858 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N000X<br>START DATE: 7/29/2008 | 5716-00867857 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N000W<br>START DATE: 3/14/2008 | 5716-00867856 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N000V<br>START DATE: 3/14/2008 | 5716-00867855 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N000T<br>START DATE: 7/25/2008 | 5716-00867854 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N000R<br>START DATE: 7/25/2008 | 5716-00867853 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 17F8002C<br>START DATE: 12/14/2007 | 5716-00866612 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW003X<br>START DATE: 7/24/2008 | 5716-00817639 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW0043<br>START DATE: 5/27/2008 | 5716-00817641 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW0042<br>START DATE: 7/25/2008 | 5716-00817640 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW0046<br>START DATE: 7/29/2008 | 5716-00817644 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ70034<br>START DATE: 12/15/2006 | 5716-00796516 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ70041<br>START DATE: 11/15/2007 | 5716-00796522 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0KZ7003X<br>START DATE: 7/18/2007 | 5716-00796521 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 1M26000J<br>START DATE: 2/22/2008 | 5716-01168904 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW003N<br>START DATE: 7/25/2008 | 5716-00817659 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW003P<br>START DATE: 7/24/2008 | 5716-00817660 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW0047<br>START DATE: 1/26/2009 | 5716-00817645 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW004D<br>START DATE: 1/14/2009 | 5716-00817648 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW004G<br>START DATE: 1/14/2009 | 5716-00817649 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW004N<br>START DATE: 3/20/2009 | 5716-00817650 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 0FCW003M<br>START DATE: 7/24/2008 | 5716-00817658 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P0016<br>START DATE: 3/9/2007 | 5716-00867876 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P001X<br>START DATE: 1/16/2009 | 5716-00867883 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P001N<br>START DATE: 3/3/2009 | 5716-00867880 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P001D<br>START DATE: 6/29/2007 | 5716-00867879 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P001R<br>START DATE: 5/20/2008 | 5716-00867881 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P001W<br>START DATE: 10/3/2008 | 5716-00867882 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183N0017<br>START DATE: 12/3/2008 | 5716-00867866 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P000W<br>START DATE: 12/8/2006 | 5716-00867872 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P0012<br>START DATE: 2/27/2007 | 5716-00867875 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | GM CONTRACT ID: 183P0019<br>START DATE: 4/25/2007 | 5716-00867878 | 2711 CENTERVILLE RD STE 300<br>WILMINGTON, DE 19808 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW002V<br>START DATE: 2/27/2008 | 5716-00532880 | 5835 GREEN POINTE DR S STE C<br>GROVEPORT, OH 43125-2001 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW0050<br>START DATE: 4/19/2009 | 5716-00532905 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW0052<br>START DATE: 4/19/2009 | 5716-00532907 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 185F0004<br>START DATE: 9/12/2005 | 5716-00532938 | 3995 INDUSTRIAL BLVD<br>SHERBROOKE QC J1L 2S7 CANADA | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 16HC0002<br>START DATE: 2/24/2005 | 5716-00532923 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW0051<br>START DATE: 4/19/2009 | 5716-00532906 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 1935000Z<br>START DATE: 1/27/2009 | 5716-00532946 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 1M26000H<br>START DATE: 11/27/2007 | 5716-00532975 | AV LAS TORRES 905<br>GUADALUPE, NL 67190 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 1M26000J<br>START DATE: 11/27/2007 | 5716-00532976 | AV LAS TORRES 905<br>GUADALUPE, NL 67190 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 19350012<br>START DATE: 1/27/2009 | 5716-00532949 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIR INTERNATIONAL INC | GM CONTRACT ID: 19350010<br>START DATE: 1/27/2009 | 5716-00532947 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 1VBB0001<br>START DATE: 3/7/2007 | 5716-00532985 | 3841 BUFFALO RD<br>ROCHESTER, NY 14624-1103 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW002W<br>START DATE: 2/27/2008 | 5716-00532881 | 5835 GREEN POINTE DR S STE C<br>GROVEPORT, OH 43125-2001 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW0034<br>START DATE: 2/27/2008 | 5716-00532884 | 5835 GREEN POINTE DR S STE C<br>GROVEPORT, OH 43125-2001 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW0035<br>START DATE: 2/27/2008 | 5716-00532885 | 5835 GREEN POINTE DR S STE C<br>GROVEPORT, OH 43125-2001 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW0048<br>START DATE: 8/3/2008 | 5716-00532898 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW004M<br>START DATE: 3/29/2009 | 5716-00532900 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW004W<br>START DATE: 3/29/2009 | 5716-00532902 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW004X<br>START DATE: 3/29/2009 | 5716-00532903 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW004Z<br>START DATE: 4/19/2009 | 5716-00532904 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| AIR INTERNATIONAL INC | GM CONTRACT ID: 0FCW004R<br>START DATE: 3/29/2009 | 5716-00532901 | 2000 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-5701 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NJ<br>START DATE: 5/29/2009 | 5716-01110105 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FV<br>START DATE: 5/15/2009 | 5716-01150143 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FT<br>START DATE: 5/15/2009 | 5716-01150142 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FR<br>START DATE: 5/15/2009 | 5716-01150141 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FP<br>START DATE: 5/15/2009 | 5716-01150140 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FM<br>START DATE: 5/15/2009 | 5716-01150139 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F5<br>START DATE: 5/15/2009 | 5716-01150134 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D5<br>START DATE: 5/15/2009 | 5716-01150108 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DB<br>START DATE: 5/15/2009 | 5716-01150113 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D8<br>START DATE: 5/15/2009 | 5716-01150111 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0098<br>START DATE: 5/29/2009 | 5716-01149899 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F4<br>START DATE: 5/15/2009 | 5716-01150133 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F1<br>START DATE: 5/15/2009 | 5716-01150130 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F0<br>START DATE: 5/15/2009 | 5716-01150129 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DZ<br>START DATE: 5/15/2009 | 5716-01150128 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DW<br>START DATE: 5/15/2009 | 5716-01150126 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WV<br>START DATE: 5/26/2009 | 5716-01149976 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DV<br>START DATE: 5/15/2009 | 5716-01150125 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DT<br>START DATE: 5/15/2009 | 5716-01150124 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DR<br>START DATE: 5/15/2009 | 5716-01150123 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DP<br>START DATE: 5/15/2009 | 5716-01150122 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DN<br>START DATE: 5/15/2009 | 5716-01150121 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017H<br>START DATE: 5/15/2009 | 5716-01150045 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00RT<br>START DATE: 8/20/2008 | 5716-01149967 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D6<br>START DATE: 5/15/2009 | 5716-01150109 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00TV<br>START DATE: 5/22/2009 | 5716-01149971 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DX<br>START DATE: 5/15/2009 | 5716-01150127 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00X5<br>START DATE: 1/20/2009 | 5716-01149978 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0104<br>START DATE: 4/2/2009 | 5716-01149991 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0105<br>START DATE: 4/17/2009 | 5716-01149992 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FZ<br>START DATE: 5/15/2009 | 5716-01150146 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FX<br>START DATE: 5/15/2009 | 5716-01150145 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D9<br>START DATE: 5/15/2009 | 5716-01150112 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FW<br>START DATE: 5/15/2009 | 5716-01150144 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00TT<br>START DATE: 5/22/2009 | 5716-01149970 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019M<br>START DATE: 5/15/2009 | 5716-01150064 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D4<br>START DATE: 5/15/2009 | 5716-01150107 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D2<br>START DATE: 5/15/2009 | 5716-01150105 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DC<br>START DATE: 5/15/2009 | 5716-01150114 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0128<br>START DATE: 5/21/2009 | 5716-01150009 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D7<br>START DATE: 5/15/2009 | 5716-01150110 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D3<br>START DATE: 5/15/2009 | 5716-01150106 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BL<br>START DATE: 5/22/2009 | 5716-01150081 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017J<br>START DATE: 5/15/2009 | 5716-01150046 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CD<br>START DATE: 5/15/2009 | 5716-01150092 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CC<br>START DATE: 5/15/2009 | 5716-01150091 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BM<br>START DATE: 5/22/2009 | 5716-01150082 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012Z<br>START DATE: 8/10/2007 | 5716-00360221 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BT<br>START DATE: 8/1/2008 | 5716-00360274 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF000G<br>START DATE: 11/22/2002 | 5716-00360109 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0007<br>START DATE: 11/11/2002 | 5716-00360108 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00BG<br>START DATE: 6/10/2004 | 5716-00360147 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0031<br>START DATE: 12/18/2002 | 5716-00360119 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00DC<br>START DATE: 8/19/2004 | 5716-00360149 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00FC<br>START DATE: 10/19/2004 | 5716-00360151 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014G<br>START DATE: 9/9/2007 | 5716-00360225 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00GC<br>START DATE: 1/1/2005 | 5716-00360153 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BM<br>START DATE: 6/17/2008 | 5716-00360271 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0133<br>START DATE: 8/3/2007 | 5716-00360222 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015G<br>START DATE: 8/9/2007 | 5716-00360232 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015F<br>START DATE: 9/13/2007 | 5716-00360231 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014Z<br>START DATE: 4/16/2007 | 5716-00360230 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014M<br>START DATE: 9/17/2007 | 5716-00360229 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014L<br>START DATE: 9/17/2007 | 5716-00360228 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014J<br>START DATE: 8/20/2007 | 5716-00360226 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00FR<br>START DATE: 12/1/2004 | 5716-00360152 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0045<br>START DATE: 3/11/2003 | 5716-00360126 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0027<br>START DATE: 12/6/2002 | 5716-00360116 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0025<br>START DATE: 12/6/2002 | 5716-00360115 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0023<br>START DATE: 12/6/2002 | 5716-00360114 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF001V<br>START DATE: 12/2/2002 | 5716-00360112 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0032<br>START DATE: 12/18/2002 | 5716-00360120 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0033<br>START DATE: 12/19/2002 | 5716-00360121 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0035<br>START DATE: 12/29/2002 | 5716-00360122 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BR<br>START DATE: 8/1/2008 | 5716-00360273 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0044<br>START DATE: 3/6/2003 | 5716-00360125 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BN<br>START DATE: 8/1/2008 | 5716-00360272 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019K<br>START DATE: 3/26/2008 | 5716-00360260 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019L<br>START DATE: 3/27/2008 | 5716-00360261 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019M<br>START DATE: 3/27/2008 | 5716-00360262 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019R<br>START DATE: 4/10/2008 | 5716-00360263 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01B5<br>START DATE: 4/24/2008 | 5716-00360268 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BJ<br>START DATE: 4/20/2008 | 5716-00360269 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BL<br>START DATE: 6/17/2008 | 5716-00360270 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00F8<br>START DATE: 10/7/2004 | 5716-00360150 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF003D<br>START DATE: 12/20/2002 | 5716-00360123 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019H<br>START DATE: 3/26/2008 | 5716-00360259 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019C<br>START DATE: 3/19/2008 | 5716-00360258 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0138<br>START DATE: 8/23/2007 | 5716-00360224 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00BH<br>START DATE: 6/10/2004 | 5716-00360148 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0135<br>START DATE: 8/7/2007 | 5716-00360223 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016M<br>START DATE: 11/19/2007 | 5716-00360240 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016P<br>START DATE: 12/7/2007 | 5716-00360241 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF009J<br>START DATE: 5/4/2004 | 5716-00360138 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF009K<br>START DATE: 5/10/2004 | 5716-00360139 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016R<br>START DATE: 12/23/2007 | 5716-00360242 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016T<br>START DATE: 12/10/2007 | 5716-00360243 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF009N<br>START DATE: 5/12/2004 | 5716-00360140 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017K<br>START DATE: 12/23/2007 | 5716-00360244 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NM<br>START DATE: 2/22/2006 | 5716-00360166 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00B2<br>START DATE: 6/9/2004 | 5716-00360142 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00B3<br>START DATE: 6/9/2004 | 5716-00360143 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WT<br>START DATE: 1/16/2007 | 5716-00360187 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF009W<br>START DATE: 5/14/2004 | 5716-00360141 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D6<br>START DATE: 9/15/2008 | 5716-00360289 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00R9<br>START DATE: 4/21/2006 | 5716-00360173 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00R7<br>START DATE: 4/18/2006 | 5716-00360172 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00W0<br>START DATE: 12/20/2006 | 5716-00360180 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00RT<br>START DATE: 8/1/2005 | 5716-00360175 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00T6<br>START DATE: 9/29/2006 | 5716-00360177 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00PT<br>START DATE: 1/30/2006 | 5716-00360171 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00PR<br>START DATE: 1/30/2006 | 5716-00360170 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00TV<br>START DATE: 10/11/2006 | 5716-00360178 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DC<br>START DATE: 9/15/2008 | 5716-00360294 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DB<br>START DATE: 9/15/2008 | 5716-00360293 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D9<br>START DATE: 9/15/2008 | 5716-00360292 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WZ<br>START DATE: 1/17/2007 | 5716-00360189 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D7<br>START DATE: 9/15/2008 | 5716-00360290 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00RH<br>START DATE: 3/29/2006 | 5716-00360174 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D5<br>START DATE: 8/8/2008 | 5716-00360288 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D4<br>START DATE: 8/8/2008 | 5716-00360287 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D3<br>START DATE: 8/8/2008 | 5716-00360286 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00P5<br>START DATE: 3/14/2006 | 5716-00360169 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00W5<br>START DATE: 12/20/2006 | 5716-00360182 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WC START DATE: 1/9/2007 | 5716-00360183 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D2 START DATE: 8/8/2008 | 5716-00360285 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WP START DATE: 1/12/2007 | 5716-00360186 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00P4 START DATE: 3/14/2006 | 5716-00360168 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00P1 START DATE: 2/28/2006 | 5716-00360167 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016K START DATE: 11/26/2007 | 5716-00360238 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WV START DATE: 9/11/2008 | 5716-00360188 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D8 START DATE: 9/15/2008 | 5716-00360291 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01C9 START DATE: 7/29/2008 | 5716-00360279 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF008G START DATE: 1/13/2004 | 5716-00360133 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF007C START DATE: 11/19/2003 | 5716-00360132 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0079 START DATE: 11/4/2003 | 5716-00360131 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF006J START DATE: 10/8/2003 | 5716-00360130 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016L START DATE: 1/8/2008 | 5716-00360239 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00VJ START DATE: 11/3/2006 | 5716-00360179 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00B6<br>START DATE: 5/18/2004 | 5716-00360144 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BW<br>START DATE: 6/20/2008 | 5716-00360275 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BX<br>START DATE: 6/20/2008 | 5716-00360276 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF008H<br>START DATE: 1/15/2004 | 5716-00360134 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01C8<br>START DATE: 7/29/2008 | 5716-00360278 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF006B<br>START DATE: 8/13/2003 | 5716-00360129 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CC<br>START DATE: 7/3/2008 | 5716-00360280 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CD<br>START DATE: 7/3/2008 | 5716-00360281 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CW<br>START DATE: 9/2/2008 | 5716-00360282 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CX<br>START DATE: 9/2/2008 | 5716-00360283 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D1<br>START DATE: 8/27/2008 | 5716-00360284 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0066<br>START DATE: 7/17/2003 | 5716-00360128 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF004B<br>START DATE: 4/8/2003 | 5716-00360127 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0016<br>START DATE: 11/22/2002 | 5716-00360111 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0015<br>START DATE: 11/22/2002 | 5716-00360110 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BZ<br>START DATE: 7/28/2008 | 5716-00360277 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012T<br>START DATE: 7/18/2007 | 5716-00360217 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015N<br>START DATE: 9/28/2007 | 5716-00360236 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015M<br>START DATE: 9/28/2007 | 5716-00360235 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00X0<br>START DATE: 1/17/2007 | 5716-00360190 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00X5<br>START DATE: 11/2/2006 | 5716-00360191 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015L<br>START DATE: 9/28/2007 | 5716-00360234 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015K<br>START DATE: 9/28/2007 | 5716-00360233 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012X<br>START DATE: 8/10/2007 | 5716-00360220 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012W<br>START DATE: 8/10/2007 | 5716-00360219 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012V<br>START DATE: 7/18/2007 | 5716-00360218 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0092<br>START DATE: 3/24/2004 | 5716-00360135 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012R<br>START DATE: 8/10/2007 | 5716-00360216 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0128<br>START DATE: 6/15/2007 | 5716-00360213 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF011V<br>START DATE: 4/4/2007 | 5716-00360209 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0125 START DATE: 5/4/2007 | 5716-00360211 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0127 START DATE: 6/13/2007 | 5716-00360212 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF011Z START DATE: 4/10/2007 | 5716-00360210 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0098 START DATE: 4/6/2004 | 5716-00360137 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF011B START DATE: 1/1/2007 | 5716-00360208 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0097 START DATE: 4/2/2004 | 5716-00360136 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015X START DATE: 5/15/2009 | 5716-01150036 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015Z START DATE: 5/15/2009 | 5716-01150037 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0160 START DATE: 5/15/2009 | 5716-01150038 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0150 START DATE: 5/15/2009 | 5716-01150025 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015F START DATE: 5/15/2009 | 5716-01150027 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015L START DATE: 5/15/2009 | 5716-01150029 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DK START DATE: 5/15/2009 | 5716-01150120 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015N START DATE: 5/15/2009 | 5716-01150031 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015W START DATE: 5/15/2009 | 5716-01150035 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015T START DATE: 5/15/2009 | 5716-01150033 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015K START DATE: 5/15/2009 | 5716-01150028 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0161 START DATE: 5/15/2009 | 5716-01150039 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0162 START DATE: 5/15/2009 | 5716-01150040 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016K START DATE: 5/20/2009 | 5716-01150041 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DD START DATE: 5/15/2009 | 5716-01150115 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DF START DATE: 5/15/2009 | 5716-01150116 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DG START DATE: 5/15/2009 | 5716-01150117 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DH START DATE: 5/15/2009 | 5716-01150118 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DJ START DATE: 5/15/2009 | 5716-01150119 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015R START DATE: 5/15/2009 | 5716-01150032 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CL START DATE: 5/15/2009 | 5716-01150096 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015M START DATE: 5/15/2009 | 5716-01150030 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NH START DATE: 5/20/2009 | 5716-01149955 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00GC START DATE: 5/15/2009 | 5716-01149931 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D0<br>START DATE: 5/15/2009 | 5716-01150104 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CZ<br>START DATE: 5/15/2009 | 5716-01150103 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015V<br>START DATE: 5/15/2009 | 5716-01150034 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CM<br>START DATE: 5/15/2009 | 5716-01150097 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00FR<br>START DATE: 5/15/2009 | 5716-01149927 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CK<br>START DATE: 5/15/2009 | 5716-01150095 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CJ<br>START DATE: 5/15/2009 | 5716-01150094 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CH<br>START DATE: 5/15/2009 | 5716-01150093 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017F<br>START DATE: 5/15/2009 | 5716-01150043 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017G<br>START DATE: 5/15/2009 | 5716-01150044 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CN<br>START DATE: 5/15/2009 | 5716-01150098 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DH<br>START DATE: 9/15/2008 | 5716-00360298 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF018D<br>START DATE: 2/4/2008 | 5716-00360254 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DJ<br>START DATE: 9/15/2008 | 5716-00360299 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0181<br>START DATE: 1/30/2008 | 5716-00360247 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DK START DATE: 9/15/2008 | 5716-00360300 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DL START DATE: 8/1/2008 | 5716-00360301 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DM START DATE: 10/9/2007 | 5716-00360302 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DF START DATE: 9/15/2008 | 5716-00360296 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DD START DATE: 9/15/2008 | 5716-00360295 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017T START DATE: 1/11/2008 | 5716-00360245 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0180 START DATE: 1/13/2008 | 5716-00360246 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00Z2 START DATE: 2/1/2007 | 5716-00360201 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0182 START DATE: 2/11/2008 | 5716-00360248 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0183 START DATE: 2/11/2008 | 5716-00360249 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0184 START DATE: 2/19/2008 | 5716-00360250 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DR START DATE: 9/17/2008 | 5716-00360303 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0187 START DATE: 2/21/2008 | 5716-00360252 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DW START DATE: 9/17/2008 | 5716-00360306 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF018G START DATE: 3/11/2008 | 5716-00360255 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF019B START DATE: 3/18/2008 | 5716-00360257 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0118 START DATE: 3/16/2007 | 5716-00360207 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0105 START DATE: 3/5/2007 | 5716-00360206 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0104 START DATE: 3/5/2007 | 5716-00360205 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0102 START DATE: 3/6/2007 | 5716-00360204 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00ZN START DATE: 2/6/2007 | 5716-00360203 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00Z5 START DATE: 1/30/2007 | 5716-00360202 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0186 START DATE: 2/21/2008 | 5716-00360251 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00J3 START DATE: 5/19/2005 | 5716-00360154 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00Z1 START DATE: 1/29/2007 | 5716-00360200 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00XZ START DATE: 1/29/2007 | 5716-00360198 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00XJ START DATE: 1/25/2007 | 5716-00360194 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00XC START DATE: 1/25/2007 | 5716-00360192 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NK START DATE: 2/17/2006 | 5716-00360165 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NJ START DATE: 2/14/2006 | 5716-00360164 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NH<br>START DATE: 2/13/2006 | 5716-00360163 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00N4<br>START DATE: 1/5/2006 | 5716-00360162 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00MN<br>START DATE: 1/4/2006 | 5716-00360161 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00MM<br>START DATE: 12/19/2005 | 5716-00360160 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00MD<br>START DATE: 12/7/2005 | 5716-00360159 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00LR<br>START DATE: 11/7/2005 | 5716-00360158 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DT<br>START DATE: 9/17/2008 | 5716-00360304 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00KC<br>START DATE: 4/12/2005 | 5716-00360155 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FR<br>START DATE: 3/15/2009 | 5716-00360313 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DV<br>START DATE: 9/17/2008 | 5716-00360305 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DG<br>START DATE: 9/15/2008 | 5716-00360297 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DX<br>START DATE: 9/17/2008 | 5716-00360307 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DZ<br>START DATE: 9/17/2008 | 5716-00360308 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F7<br>START DATE: 10/6/2008 | 5716-00360309 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FM<br>START DATE: 1/8/2009 | 5716-00360310 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00KP START DATE: 9/27/2005 | 5716-00360157 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FP START DATE: 3/15/2009 | 5716-00360312 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FT START DATE: 3/15/2009 | 5716-00360314 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FV START DATE: 3/15/2009 | 5716-00360315 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016K START DATE: 5/20/2009 | 5716-00842106 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01G7 START DATE: 5/27/2009 | 5716-00842220 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00TT START DATE: 5/22/2009 | 5716-00841990 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00TV START DATE: 5/22/2009 | 5716-00841991 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00VN START DATE: 5/27/2009 | 5716-00841992 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WC START DATE: 5/26/2009 | 5716-00842002 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00WV START DATE: 5/26/2009 | 5716-00842008 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017K START DATE: 5/27/2009 | 5716-00842114 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F4 START DATE: 5/15/2009 | 5716-00842196 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0161 START DATE: 5/15/2009 | 5716-00842102 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017F START DATE: 5/15/2009 | 5716-00842110 | 7699 W BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00X0<br>START DATE: 5/18/2009 | 5716-00842011 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017G<br>START DATE: 5/15/2009 | 5716-00842111 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0162<br>START DATE: 5/15/2009 | 5716-00842103 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01G3<br>START DATE: 5/27/2009 | 5716-00842216 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014D<br>START DATE: 9/14/2007 | 5716-00842086 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0146<br>START DATE: 8/31/2007 | 5716-00842084 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0145<br>START DATE: 8/31/2007 | 5716-00842083 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0136<br>START DATE: 11/13/2007 | 5716-00842070 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0132<br>START DATE: 8/15/2007 | 5716-00842069 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF012V<br>START DATE: 5/27/2009 | 5716-00842067 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01G4<br>START DATE: 5/27/2009 | 5716-00842217 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01G6<br>START DATE: 5/27/2009 | 5716-00842219 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016L<br>START DATE: 5/26/2009 | 5716-00842107 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FZ<br>START DATE: 5/15/2009 | 5716-00842212 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00XR<br>START DATE: 8/14/2008 | 5716-00842023 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00Z4<br>START DATE: 3/2/2007 | 5716-00842026 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00ZJ<br>START DATE: 2/5/2007 | 5716-00842031 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00ZZ<br>START DATE: 7/25/2008 | 5716-00842037 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015G<br>START DATE: 5/27/2009 | 5716-00842093 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015R<br>START DATE: 5/15/2009 | 5716-00842095 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01G2<br>START DATE: 5/21/2009 | 5716-00842215 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DN<br>START DATE: 5/15/2009 | 5716-00842190 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01DP<br>START DATE: 5/15/2009 | 5716-00842191 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F0<br>START DATE: 5/15/2009 | 5716-00842192 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00T6<br>START DATE: 5/26/2009 | 5716-00841988 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01G0<br>START DATE: 5/18/2009 | 5716-00842213 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF016R<br>START DATE: 5/27/2009 | 5716-00842109 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FX<br>START DATE: 5/15/2009 | 5716-00842211 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01FW<br>START DATE: 5/15/2009 | 5716-00842210 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F5<br>START DATE: 5/15/2009 | 5716-00842197 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017J<br>START DATE: 5/15/2009 | 5716-00842113 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01D0<br>START DATE: 5/15/2009 | 5716-00842189 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CZ<br>START DATE: 5/15/2009 | 5716-00842188 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CN<br>START DATE: 5/15/2009 | 5716-00842183 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CM<br>START DATE: 5/15/2009 | 5716-00842182 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CL<br>START DATE: 5/15/2009 | 5716-00842181 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017H<br>START DATE: 5/15/2009 | 5716-00842112 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01F1<br>START DATE: 5/15/2009 | 5716-00842193 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015V<br>START DATE: 5/15/2009 | 5716-00842097 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0119<br>START DATE: 12/5/2008 | 5716-00842053 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00PV<br>START DATE: 6/22/2007 | 5716-00841974 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0098<br>START DATE: 5/20/2009 | 5716-00841886 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF017V<br>START DATE: 1/17/2008 | 5716-00842119 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0181<br>START DATE: 5/27/2009 | 5716-00842123 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF018C<br>START DATE: 2/29/2008 | 5716-00842128 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015T<br>START DATE: 5/15/2009 | 5716-00842096 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CH<br>START DATE: 5/15/2009 | 5716-00842178 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015W<br>START DATE: 5/15/2009 | 5716-00842098 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015X<br>START DATE: 5/15/2009 | 5716-00842099 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NH<br>START DATE: 5/20/2009 | 5716-00841970 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00NN<br>START DATE: 8/14/2008 | 5716-00841971 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01B5<br>START DATE: 5/20/2009 | 5716-00842154 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00RV<br>START DATE: 7/10/2008 | 5716-00841984 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BD<br>START DATE: 5/20/2008 | 5716-00842160 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0128<br>START DATE: 5/21/2009 | 5716-00842061 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0160<br>START DATE: 5/15/2009 | 5716-00842101 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF015Z<br>START DATE: 5/15/2009 | 5716-00842100 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00N4<br>START DATE: 5/27/2009 | 5716-00841966 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00H8<br>START DATE: 11/14/2007 | 5716-00841939 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF00H4<br>START DATE: 5/26/2009 | 5716-00841938 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF009N<br>START DATE: 5/27/2009 | 5716-00841891 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BL<br>START DATE: 5/22/2009 | 5716-00842165 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF008Z<br>START DATE: 2/22/2008 | 5716-00841881 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BM<br>START DATE: 5/22/2009 | 5716-00842166 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CJ<br>START DATE: 5/15/2009 | 5716-00842179 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF011Z<br>START DATE: 5/27/2009 | 5716-00842055 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01BF<br>START DATE: 5/20/2009 | 5716-00842161 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF01CK<br>START DATE: 5/15/2009 | 5716-00842180 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF014F<br>START DATE: 9/14/2007 | 5716-00842087 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AI-SHREVEPORT LLC | GM CONTRACT ID: 0XCF0150<br>START DATE: 5/15/2009 | 5716-00842091 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |
| AISIN AI CO LTD | GM CONTRACT ID: 19FL0040<br>START DATE: 12/1/2007 | 5716-00518313 | 1 SHIROYAMA OJIMACHO<br>NISHIO JP 445-0006 JAPAN | |
| AISIN AI CO LTD | GM CONTRACT ID: 19FL003V<br>START DATE: 12/1/2007 | 5716-00518308 | 1 SHIROYAMA OJIMACHO<br>NISHIO JP 445-0006 JAPAN | 2 |
| AISIN AW CO LTD | GM CONTRACT ID: 0R6D0013<br>START DATE: 4/24/2009 | 5716-00518248 | 6-18 HARAYAMA OKACHO<br>OKAZAKI AICHI JP 444-8564 JAPAN | |
| AISIN AW CO LTD | GM CONTRACT ID: 0R6D0011<br>START DATE: 3/2/2009 | 5716-00518247 | 6-18 HARAYAMA OKACHO<br>OKAZAKI AICHI JP 444-8564 JAPAN | |
| AISIN MANUFACTURING ILLINOIS LLC | GM CONTRACT ID: 12J2006K<br>START DATE: 10/23/2008 | 5716-00518279 | 11000 REDCO DR<br>MARION, IL 62959-5889 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AISIN MANUFACTURING ILLINOIS LLC | GM CONTRACT ID: 12J2006J<br>START DATE: 10/23/2008 | 5716-00518278 | 11000 REDCO DR<br>MARION, IL 62959-5889 | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 19FL003W<br>START DATE: 5/15/2009 | 5716-01155135 | 2-1 ASAHIMACHI KARIYA<br>AICHI,  448-0 | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 19FL0040<br>START DATE: 5/15/2009 | 5716-01155138 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 0R6D000V<br>START DATE: 4/29/2009 | 5716-00782604 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 19FL002N<br>START DATE: 6/7/2006 | 5716-00874553 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 19FL002L<br>START DATE: 8/29/2008 | 5716-00874551 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 19FL002M<br>START DATE: 9/10/2008 | 5716-00874552 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 19FL003W<br>START DATE: 5/15/2009 | 5716-00874560 | 2-1 ASAHIMACHI KARIYA<br>AICHI,  448-0 | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 0R6D0010<br>START DATE: 3/2/2009 | 5716-00782608 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 0R6D000Z<br>START DATE: 11/21/2008 | 5716-00782607 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 0R6D000V<br>START DATE: 4/29/2009 | 5716-01146172 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 0R6D0011<br>START DATE: 3/6/2009 | 5716-01146173 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| AISIN WORLD CORP OF AMERICA | GM CONTRACT ID: RXJWN000<br>START DATE: 5/28/2009 | 5716-01226056 | 46501 COMMERCE CENTER DR<br>POLANDYMOUTH, MI 48170 | 2 |
| AISIN WORLD CORP OF AMERICA | GM CONTRACT ID: 19FL0026<br>START DATE: 12/27/2005 | 5716-00518303 | 46501 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2474 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000T<br>START DATE: 5/15/2009 | 5716-00890146 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AKSYS USA INC | GM CONTRACT ID: 1GRD000G<br>START DATE: 4/8/2008 | 5716-00890143 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000D<br>START DATE: 11/6/2007 | 5716-00890142 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000M<br>START DATE: 10/19/2008 | 5716-00359953 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000N<br>START DATE: 10/19/2008 | 5716-00359954 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000V<br>START DATE: 10/19/2008 | 5716-00359956 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000R<br>START DATE: 10/19/2008 | 5716-00359955 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000J<br>START DATE: 10/19/2008 | 5716-00359951 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000F<br>START DATE: 4/7/2008 | 5716-00359949 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000H<br>START DATE: 10/19/2008 | 5716-00359950 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| AKSYS USA INC | GM CONTRACT ID: 1GRD000K<br>START DATE: 10/19/2008 | 5716-00359952 | 1909 KYLE CT<br>GASTONIA, NC 28052-8420 | |
| ALAMBRADOS Y CIRCUITOS ELECTICOS SA | GM CONTRACT ID: NM5000NK<br>START DATE: 8/11/2007 | 5716-00350296 | PARQUE INDUSTRIAL LAS AMERICAS S/N<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXIFD000 | 5716-01097546 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXIFD001 | 5716-01097547 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1BX9001<br>START DATE: 2/13/2008 | 5716-00612248 | BLVD MACARIO GAXIOLA 1001 SUR<br>COL RAUL ROMANILLO<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1JMJ001<br>START DATE: 8/25/2008 | 5716-00693452 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXIFD001<br>START DATE: 2/26/2009 | 5716-00691029 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: K1417001<br>START DATE: 1/30/2008 | 5716-00696403 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXBWY001<br>START DATE: 4/25/2008 | 5716-00576483 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: PX77A000<br>START DATE: 7/24/2007 | 5716-00594615 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1JMJ000<br>START DATE: 7/31/2008 | 5716-00604088 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1BX9000 | 5716-01080848 | BLVD MACARIO GAXIOLA 1001 SUR<br>COL RAUL ROMANILLO<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXBWY000<br>START DATE: 1/16/2008 | 5716-00572395 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1NDW000<br>START DATE: 1/20/2009 | 5716-00580145 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1R9H000 | 5716-01088324 | BLVD MACARIO GAXIOLA 1001 SUR<br>COL RAUL ROMANILLO<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1JMJ001 | 5716-01084945 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1LPB000 | 5716-01085725 | PARQUE INDUSTRIAL LAS AMERICAS COL PANAMERICANA CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CD START DATE: 10/6/2008 | 5716-00339761 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CF START DATE: 10/6/2008 | 5716-00339762 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CG START DATE: 10/6/2008 | 5716-00339763 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065M START DATE: 6/14/2009 | 5716-00340027 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CC START DATE: 10/6/2008 | 5716-00339760 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065N START DATE: 6/14/2009 | 5716-00340028 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C9 START DATE: 10/6/2008 | 5716-00339758 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CK START DATE: 3/6/2009 | 5716-00340130 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MK START DATE: 3/29/2009 | 5716-00340975 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MR START DATE: 3/29/2009 | 5716-00340976 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MT START DATE: 3/29/2009 | 5716-00340977 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MZ START DATE: 3/29/2009 | 5716-00340978 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700N0 START DATE: 3/29/2009 | 5716-00340979 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700N3 START DATE: 1/13/2009 | 5716-00340980 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CB START DATE: 10/6/2008 | 5716-00339759 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5N START DATE: 4/7/2009 | 5716-00340425 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CG START DATE: 3/6/2009 | 5716-00340128 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CJ START DATE: 3/6/2009 | 5716-00340129 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06PG START DATE: 4/5/2009 | 5716-00340551 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06PF START DATE: 4/5/2009 | 5716-00340550 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06PD START DATE: 4/5/2009 | 5716-00340549 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06PC START DATE: 4/5/2009 | 5716-00340548 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06PB START DATE: 4/5/2009 | 5716-00340547 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KD START DATE: 1/25/2009 | 5716-00340942 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06P1 START DATE: 4/5/2009 | 5716-00340545 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065P START DATE: 6/14/2009 | 5716-00340029 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5T START DATE: 4/7/2009 | 5716-00340426 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KC START DATE: 1/25/2009 | 5716-00340941 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NB START DATE: 1/25/2009 | 5716-00340981 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KF START DATE: 1/25/2009 | 5716-00340943 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KG START DATE: 1/25/2009 | 5716-00340944 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KH START DATE: 1/25/2009 | 5716-00340945 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KJ START DATE: 1/25/2009 | 5716-00340946 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065R START DATE: 6/14/2009 | 5716-00340030 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06P2 START DATE: 4/5/2009 | 5716-00340546 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NC START DATE: 5/2/2009 | 5716-00339597 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087G START DATE: 1/12/2007 | 5716-00339452 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087H START DATE: 1/12/2007 | 5716-00339453 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087J START DATE: 1/12/2007 | 5716-00339454 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8109RF START DATE: 12/12/2007 | 5716-00339468 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC, CI 31579 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04MZ START DATE: 4/5/2008 | 5716-00339592 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04N0 START DATE: 4/5/2008 | 5716-00339593 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04N1 START DATE: 4/5/2008 | 5716-00339594 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DC START DATE: 10/2/2008 | 5716-00339791 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NB START DATE: 5/2/2008 | 5716-00339596 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087C START DATE: 1/12/2007 | 5716-00339446 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04ND START DATE: 5/2/2008 | 5716-00339598 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NF START DATE: 5/2/2008 | 5716-00339602 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NG START DATE: 5/2/2008 | 5716-00339603 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NH START DATE: 5/2/2008 | 5716-00339604 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010F START DATE: 2/21/2009 | 5716-00341071 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010G START DATE: 2/21/2009 | 5716-00341075 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010H START DATE: 2/21/2009 | 5716-00341076 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010J START DATE: 2/21/2009 | 5716-00341077 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04N2 START DATE: 4/5/2008 | 5716-00339595 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DM START DATE: 10/4/2008 | 5716-00339801 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ND START DATE: 1/25/2009 | 5716-00340986 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NF START DATE: 1/25/2009 | 5716-00340987 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06C8 START DATE: 6/7/2009 | 5716-00340127 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DF<br>START DATE: 10/2/2008 | 5716-00339792 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007W<br>START DATE: 4/2/2008 | 5716-00340807 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DG<br>START DATE: 10/4/2008 | 5716-00339793 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DH<br>START DATE: 10/4/2008 | 5716-00339797 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DJ<br>START DATE: 10/4/2008 | 5716-00339798 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087F<br>START DATE: 1/12/2007 | 5716-00339448 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DL<br>START DATE: 10/4/2008 | 5716-00339800 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087D<br>START DATE: 1/12/2007 | 5716-00339447 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DN<br>START DATE: 10/4/2008 | 5716-00339802 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DP<br>START DATE: 10/4/2008 | 5716-00339803 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810871<br>START DATE: 1/12/2007 | 5716-00339441 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810877<br>START DATE: 1/12/2007 | 5716-00339442 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810878<br>START DATE: 1/12/2007 | 5716-00339443 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810879<br>START DATE: 1/12/2007 | 5716-00339444 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087B<br>START DATE: 1/12/2007 | 5716-00339445 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NC<br>START DATE: 1/25/2009 | 5716-00340985 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DK<br>START DATE: 10/4/2008 | 5716-00339799 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB096M<br>START DATE: 2/13/2009 | 5716-00340305 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0662<br>START DATE: 6/14/2009 | 5716-00340041 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0663<br>START DATE: 6/14/2009 | 5716-00340042 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0664<br>START DATE: 6/14/2009 | 5716-00340043 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0665<br>START DATE: 6/14/2009 | 5716-00340044 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0667<br>START DATE: 6/14/2009 | 5716-00340045 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0668<br>START DATE: 6/14/2009 | 5716-00340046 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0669<br>START DATE: 6/14/2009 | 5716-00340047 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053R<br>START DATE: 9/16/2008 | 5716-00339682 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J066C<br>START DATE: 6/14/2009 | 5716-00340052 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043T<br>START DATE: 9/11/2008 | 5716-00339514 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HC<br>START DATE: 5/2/2009 | 5716-00340208 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HD<br>START DATE: 5/2/2009 | 5716-00340209 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HF START DATE: 5/2/2009 | 5716-00340210 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HG START DATE: 3/7/2009 | 5716-00340211 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HH START DATE: 3/7/2009 | 5716-00340212 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053J START DATE: 9/16/2008 | 5716-00339679 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053L START DATE: 9/16/2008 | 5716-00339680 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700TJ START DATE: 2/21/2009 | 5716-00341034 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J066B START DATE: 6/14/2009 | 5716-00340051 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KH START DATE: 10/3/2008 | 5716-00347883 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043H START DATE: 9/11/2007 | 5716-00339503 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043J START DATE: 9/11/2007 | 5716-00339504 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043K START DATE: 9/11/2007 | 5716-00339505 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043L START DATE: 9/11/2007 | 5716-00339506 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043M START DATE: 9/11/2007 | 5716-00339507 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043N START DATE: 9/11/2007 | 5716-00339508 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCM START DATE: 5/2/2009 | 5716-00340470 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCN START DATE: 5/2/2009 | 5716-00340471 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043W START DATE: 9/11/2007 | 5716-00339516 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PW START DATE: 1/25/2009 | 5716-00341009 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043V START DATE: 9/11/2007 | 5716-00339515 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KG START DATE: 10/3/2008 | 5716-00347882 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KF START DATE: 10/3/2008 | 5716-00347881 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KD START DATE: 10/3/2008 | 5716-00347880 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05GT START DATE: 10/26/2008 | 5716-00347879 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05GJ START DATE: 10/26/2008 | 5716-00347878 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043P START DATE: 9/11/2007 | 5716-00339512 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043R START DATE: 9/11/2007 | 5716-00339513 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053V START DATE: 9/16/2008 | 5716-00339683 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PZ START DATE: 1/25/2009 | 5716-00341010 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007X START DATE: 4/2/2008 | 5716-00340808 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5G START DATE: 4/7/2009 | 5716-00340423 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5L<br>START DATE: 4/7/2009 | 5716-00340424 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CP<br>START DATE: 1/2/2009 | 5716-00340854 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70087<br>START DATE: 10/19/2008 | 5716-00340814 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70083<br>START DATE: 3/28/2008 | 5716-00340813 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70082<br>START DATE: 3/28/2008 | 5716-00340812 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70081<br>START DATE: 3/28/2008 | 5716-00340811 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053N<br>START DATE: 9/16/2008 | 5716-00339681 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007Z<br>START DATE: 4/2/2008 | 5716-00340809 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5D<br>START DATE: 4/7/2009 | 5716-00340422 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0681<br>START DATE: 5/31/2009 | 5716-00340076 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007V<br>START DATE: 4/2/2008 | 5716-00340806 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010L<br>START DATE: 2/21/2009 | 5716-00341078 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700T7<br>START DATE: 2/21/2009 | 5716-00341033 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700T6<br>START DATE: 2/21/2009 | 5716-00341032 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700T5<br>START DATE: 2/21/2009 | 5716-00341031 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RR<br>START DATE: 1/2/2009 | 5716-00341030 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RP<br>START DATE: 1/2/2009 | 5716-00341026 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70080<br>START DATE: 3/28/2008 | 5716-00340810 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B88<br>START DATE: 4/7/2009 | 5716-00340460 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7L<br>START DATE: 4/7/2009 | 5716-00340450 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7P<br>START DATE: 4/7/2009 | 5716-00340451 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7T<br>START DATE: 4/7/2009 | 5716-00340452 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7V<br>START DATE: 4/7/2009 | 5716-00340453 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7Z<br>START DATE: 4/7/2009 | 5716-00340454 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B81<br>START DATE: 4/7/2009 | 5716-00340455 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B83<br>START DATE: 4/7/2009 | 5716-00340456 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B84<br>START DATE: 4/7/2009 | 5716-00340457 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065F<br>START DATE: 12/8/2008 | 5716-00347941 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B87<br>START DATE: 4/7/2009 | 5716-00340459 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06C6<br>START DATE: 6/7/2009 | 5716-00340126 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0684<br>START DATE: 5/31/2009 | 5716-00340082 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068H<br>START DATE: 6/7/2009 | 5716-00340083 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068J<br>START DATE: 6/7/2009 | 5716-00340084 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068M<br>START DATE: 6/7/2009 | 5716-00340085 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068N<br>START DATE: 6/7/2009 | 5716-00340086 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B59<br>START DATE: 4/7/2009 | 5716-00340420 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5C<br>START DATE: 4/7/2009 | 5716-00340421 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NX<br>START DATE: 1/25/2009 | 5716-00341001 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B86<br>START DATE: 4/7/2009 | 5716-00340458 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L9<br>START DATE: 10/3/2008 | 5716-00347898 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065B<br>START DATE: 6/14/2009 | 5716-00340015 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0890<br>START DATE: 10/15/2008 | 5716-00340255 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB089T<br>START DATE: 10/15/2008 | 5716-00340256 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB089V<br>START DATE: 10/15/2008 | 5716-00340257 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB089W<br>START DATE: 10/15/2008 | 5716-00340258 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB089X<br>START DATE: 10/15/2008 | 5716-00340259 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB089Z<br>START DATE: 10/15/2008 | 5716-00340260 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB088W<br>START DATE: 10/15/2008 | 5716-00340253 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B1<br>START DATE: 10/15/2008 | 5716-00340262 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB088T<br>START DATE: 10/15/2008 | 5716-00340252 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LB<br>START DATE: 10/3/2008 | 5716-00347899 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LC<br>START DATE: 10/3/2008 | 5716-00347900 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LD<br>START DATE: 10/3/2008 | 5716-00347901 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LF<br>START DATE: 10/3/2008 | 5716-00347902 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LG<br>START DATE: 10/3/2008 | 5716-00347903 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0549<br>START DATE: 5/5/2008 | 5716-00347855 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0876<br>START DATE: 10/15/2008 | 5716-00340229 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81086L<br>START DATE: 1/12/2007 | 5716-00339438 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B0<br>START DATE: 10/15/2008 | 5716-00340261 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB09ZZ<br>START DATE: 4/12/2009 | 5716-00340312 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0683 START DATE: 5/31/2009 | 5716-00340081 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZR START DATE: 3/29/2009 | 5716-00341060 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZL START DATE: 3/29/2009 | 5716-00341056 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZK START DATE: 3/29/2009 | 5716-00341055 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700XB START DATE: 2/21/2009 | 5716-00341054 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700WC START DATE: 2/21/2009 | 5716-00341053 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700WB START DATE: 2/21/2009 | 5716-00341052 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB088X START DATE: 10/15/2008 | 5716-00340254 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700W6 START DATE: 2/21/2009 | 5716-00341050 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0576 START DATE: 8/20/2008 | 5716-00339697 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B00 START DATE: 4/12/2009 | 5716-00340313 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B01 START DATE: 4/12/2009 | 5716-00340314 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B02 START DATE: 4/12/2009 | 5716-00340315 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700VN START DATE: 2/21/2009 | 5716-00341048 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700W5 START DATE: 2/21/2009 | 5716-00341049 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010X<br>START DATE: 2/21/2009 | 5716-00341081 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70112<br>START DATE: 2/21/2009 | 5716-00341082 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70113<br>START DATE: 2/21/2009 | 5716-00341083 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700W7<br>START DATE: 2/21/2009 | 5716-00341051 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067L<br>START DATE: 5/31/2009 | 5716-00340062 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J058B<br>START DATE: 8/20/2008 | 5716-00339700 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J058H<br>START DATE: 8/20/2008 | 5716-00339701 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J058M<br>START DATE: 8/20/2008 | 5716-00339702 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C4<br>START DATE: 10/6/2008 | 5716-00339753 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J058R<br>START DATE: 8/20/2008 | 5716-00339703 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0594<br>START DATE: 10/4/2008 | 5716-00339707 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B05<br>START DATE: 4/12/2009 | 5716-00340318 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81086M<br>START DATE: 1/12/2009 | 5716-00339439 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B03<br>START DATE: 4/12/2009 | 5716-00340316 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C2<br>START DATE: 10/6/2008 | 5716-00339748 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067K START DATE: 5/31/2009 | 5716-00340061 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067J START DATE: 5/31/2009 | 5716-00340060 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067H START DATE: 5/31/2009 | 5716-00340059 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067G START DATE: 5/31/2009 | 5716-00340058 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067F START DATE: 5/31/2009 | 5716-00340057 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067D START DATE: 5/31/2009 | 5716-00340056 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0595 START DATE: 10/4/2008 | 5716-00339708 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0596 START DATE: 10/4/2008 | 5716-00339709 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B04 START DATE: 4/12/2009 | 5716-00340317 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051X START DATE: 2/4/2008 | 5716-00347806 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065C START DATE: 6/14/2008 | 5716-00340016 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0578 START DATE: 8/20/2008 | 5716-00339698 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70122 START DATE: 4/15/2009 | 5716-00341113 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70121 START DATE: 4/15/2009 | 5716-00341112 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810870 START DATE: 1/12/2007 | 5716-00339440 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059X START DATE: 10/4/2008 | 5716-00339728 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0522 START DATE: 2/4/2008 | 5716-00347810 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0521 START DATE: 2/4/2008 | 5716-00347809 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J057B START DATE: 8/20/2008 | 5716-00339699 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051Z START DATE: 2/4/2008 | 5716-00347807 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C3 START DATE: 10/6/2008 | 5716-00339752 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051W START DATE: 2/4/2008 | 5716-00347805 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BL START DATE: 10/4/2008 | 5716-00339742 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BM START DATE: 10/4/2008 | 5716-00339743 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BN START DATE: 10/4/2008 | 5716-00339744 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BP START DATE: 10/4/2008 | 5716-00339745 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BW START DATE: 10/4/2008 | 5716-00339746 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C1 START DATE: 10/6/2008 | 5716-00339747 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CJ START DATE: 10/15/2008 | 5716-00340287 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0520 START DATE: 2/4/2008 | 5716-00347808 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3B START DATE: 4/7/2009 | 5716-00340386 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0659 START DATE: 6/14/2009 | 5716-00340014 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J046H START DATE: 10/2/2007 | 5716-00339549 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J046K START DATE: 10/2/2007 | 5716-00339550 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0489 START DATE: 12/2/2007 | 5716-00339551 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04BH START DATE: 12/4/2007 | 5716-00339552 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B36 START DATE: 4/7/2009 | 5716-00340382 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B37 START DATE: 4/7/2009 | 5716-00340383 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044W START DATE: 9/11/2007 | 5716-00339547 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B39 START DATE: 4/7/2009 | 5716-00340385 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044V START DATE: 9/11/2007 | 5716-00339546 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3C START DATE: 4/7/2009 | 5716-00340387 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3D START DATE: 4/7/2009 | 5716-00340388 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3F START DATE: 4/7/2009 | 5716-00340389 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3G START DATE: 4/7/2009 | 5716-00340390 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3H<br>START DATE: 4/7/2009 | 5716-00340391 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3J<br>START DATE: 4/7/2009 | 5716-00340392 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CX<br>START DATE: 1/2/2009 | 5716-00340859 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HG<br>START DATE: 1/25/2009 | 5716-00340912 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B38<br>START DATE: 4/7/2009 | 5716-00340384 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067Z<br>START DATE: 5/31/2009 | 5716-00340074 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010R<br>START DATE: 2/21/2009 | 5716-00341080 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PJ<br>START DATE: 1/25/2009 | 5716-00341002 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PK<br>START DATE: 1/25/2009 | 5716-00341003 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PL<br>START DATE: 1/25/2009 | 5716-00341004 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PM<br>START DATE: 1/25/2009 | 5716-00341005 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043G<br>START DATE: 9/11/2007 | 5716-00339502 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0682<br>START DATE: 5/31/2009 | 5716-00340077 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0462<br>START DATE: 10/3/2007 | 5716-00339548 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0680<br>START DATE: 5/31/2009 | 5716-00340075 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HK START DATE: 1/25/2009 | 5716-00340915 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067X START DATE: 5/31/2009 | 5716-00340073 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067W START DATE: 5/31/2009 | 5716-00340072 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PR START DATE: 1/25/2009 | 5716-00341006 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PT START DATE: 1/25/2009 | 5716-00341007 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700PV START DATE: 1/25/2009 | 5716-00341008 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044N START DATE: 9/11/2007 | 5716-00339543 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044P START DATE: 9/11/2007 | 5716-00339544 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044R START DATE: 9/11/2007 | 5716-00339545 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B5V START DATE: 4/7/2009 | 5716-00340427 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J060X START DATE: 5/24/2009 | 5716-00339967 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J061D START DATE: 5/24/2009 | 5716-00339978 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0618 START DATE: 5/24/2009 | 5716-00339977 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0617 START DATE: 5/24/2009 | 5716-00339976 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0614 START DATE: 5/24/2009 | 5716-00339973 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0613 START DATE: 5/24/2009 | 5716-00339972 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0612 START DATE: 5/24/2009 | 5716-00339971 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0611 START DATE: 5/24/2009 | 5716-00339970 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HH START DATE: 1/25/2009 | 5716-00340913 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J060Z START DATE: 5/24/2009 | 5716-00339968 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0648 START DATE: 6/14/2009 | 5716-00339981 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J060W START DATE: 5/24/2009 | 5716-00339966 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065L START DATE: 6/14/2009 | 5716-00340026 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065K START DATE: 6/14/2009 | 5716-00340025 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065J START DATE: 6/14/2009 | 5716-00340024 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065H START DATE: 6/14/2009 | 5716-00340023 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065G START DATE: 6/14/2009 | 5716-00340022 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065F START DATE: 6/14/2009 | 5716-00340021 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065D START DATE: 6/14/2009 | 5716-00340017 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0610 START DATE: 5/24/2009 | 5716-00339969 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF1<br>START DATE: 5/2/2009 | 5716-00340495 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010N<br>START DATE: 2/21/2009 | 5716-00341079 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCZ<br>START DATE: 5/2/2009 | 5716-00340475 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD0<br>START DATE: 5/2/2009 | 5716-00340476 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD1<br>START DATE: 5/2/2009 | 5716-00340477 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD2<br>START DATE: 5/2/2009 | 5716-00340478 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD3<br>START DATE: 5/2/2009 | 5716-00340479 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD4<br>START DATE: 5/2/2009 | 5716-00340480 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD5<br>START DATE: 5/2/2009 | 5716-00340481 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J061F<br>START DATE: 5/24/2009 | 5716-00339979 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDR<br>START DATE: 5/2/2009 | 5716-00340494 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J061G<br>START DATE: 4/12/2009 | 5716-00339980 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF2<br>START DATE: 5/2/2009 | 5716-00340496 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064H<br>START DATE: 6/14/2009 | 5716-00339987 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064G<br>START DATE: 6/14/2009 | 5716-00339986 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064F START DATE: 6/14/2009 | 5716-00339985 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064D START DATE: 6/14/2009 | 5716-00339984 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064C START DATE: 6/14/2009 | 5716-00339983 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0649 START DATE: 6/14/2009 | 5716-00339982 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HJ START DATE: 1/25/2009 | 5716-00340914 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD6 START DATE: 5/2/2009 | 5716-00340482 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G2 START DATE: 3/7/2009 | 5716-00340174 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051G START DATE: 2/4/2008 | 5716-00347794 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B20 START DATE: 4/12/2009 | 5716-00340364 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1Z START DATE: 4/12/2009 | 5716-00340363 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1X START DATE: 4/12/2009 | 5716-00340362 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HM START DATE: 4/15/2009 | 5716-00340218 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HL START DATE: 4/15/2009 | 5716-00340217 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HK START DATE: 4/15/2009 | 5716-00340216 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2D START DATE: 4/7/2009 | 5716-00340366 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G6 START DATE: 3/7/2009 | 5716-00340175 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2F START DATE: 4/7/2009 | 5716-00340367 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G1 START DATE: 3/7/2009 | 5716-00340173 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G0 START DATE: 3/7/2009 | 5716-00340172 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043F START DATE: 9/11/2007 | 5716-00339501 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FX START DATE: 3/7/2009 | 5716-00340167 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CH START DATE: 10/15/2008 | 5716-00340286 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CG START DATE: 10/15/2008 | 5716-00340285 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CF START DATE: 10/15/2008 | 5716-00340284 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G7 START DATE: 3/7/2009 | 5716-00340176 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B47 START DATE: 4/7/2009 | 5716-00340408 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067V START DATE: 5/31/2009 | 5716-00340071 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B4Z START DATE: 4/7/2009 | 5716-00340416 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B4G START DATE: 4/7/2009 | 5716-00340415 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B4F START DATE: 4/7/2009 | 5716-00340414 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B4D START DATE: 4/7/2009 | 5716-00340413 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B4C START DATE: 4/7/2009 | 5716-00340412 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B4B START DATE: 4/7/2009 | 5716-00340411 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2C START DATE: 4/7/2009 | 5716-00340365 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B48 START DATE: 4/7/2009 | 5716-00340409 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CB START DATE: 10/15/2008 | 5716-00340281 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B46 START DATE: 4/7/2009 | 5716-00340407 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B45 START DATE: 4/7/2009 | 5716-00340406 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2V START DATE: 4/7/2009 | 5716-00340372 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2T START DATE: 4/7/2009 | 5716-00340371 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2R START DATE: 4/7/2009 | 5716-00340370 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2P START DATE: 4/7/2009 | 5716-00340369 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2G START DATE: 4/7/2009 | 5716-00340368 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B49 START DATE: 4/7/2009 | 5716-00340410 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067N START DATE: 5/31/2009 | 5716-00340067 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044M START DATE: 9/11/2007 | 5716-00339542 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044L START DATE: 9/11/2007 | 5716-00339538 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044K START DATE: 9/11/2007 | 5716-00339537 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044J START DATE: 9/11/2007 | 5716-00339536 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044H START DATE: 9/11/2007 | 5716-00339535 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044G START DATE: 9/11/2007 | 5716-00339534 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044F START DATE: 9/11/2007 | 5716-00339533 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CD START DATE: 10/15/2008 | 5716-00340283 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067P START DATE: 5/31/2009 | 5716-00340068 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GZ START DATE: 5/2/2009 | 5716-00340193 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067M START DATE: 5/31/2009 | 5716-00340066 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0658 START DATE: 6/14/2009 | 5716-00340013 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0657 START DATE: 6/14/2009 | 5716-00340012 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044C START DATE: 9/11/2007 | 5716-00339531 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0449 START DATE: 9/11/2007 | 5716-00339530 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KJ<br>START DATE: 10/3/2008 | 5716-00347884 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051H<br>START DATE: 2/4/2008 | 5716-00347795 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J044D<br>START DATE: 9/11/2007 | 5716-00339532 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05NB<br>START DATE: 12/5/2008 | 5716-00339917 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MC<br>START DATE: 11/6/2008 | 5716-00339893 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08C9<br>START DATE: 10/15/2008 | 5716-00340280 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08C8<br>START DATE: 10/15/2008 | 5716-00340279 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BZ<br>START DATE: 10/15/2008 | 5716-00340278 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BX<br>START DATE: 10/15/2008 | 5716-00340277 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BW<br>START DATE: 10/15/2008 | 5716-00340276 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05TW<br>START DATE: 12/11/2008 | 5716-00339920 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GV<br>START DATE: 4/16/2009 | 5716-00340191 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05PD<br>START DATE: 12/6/2008 | 5716-00339918 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GX<br>START DATE: 5/2/2009 | 5716-00340192 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05N7<br>START DATE: 12/4/2008 | 5716-00339913 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05N3 START DATE: 11/6/2008 | 5716-00339912 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05N2 START DATE: 11/6/2008 | 5716-00339911 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05N1 START DATE: 11/6/2008 | 5716-00339910 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05N0 START DATE: 11/6/2008 | 5716-00339909 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MV START DATE: 11/6/2008 | 5716-00339908 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H0 START DATE: 5/2/2009 | 5716-00340194 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CC START DATE: 10/15/2008 | 5716-00340282 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05TT START DATE: 12/11/2008 | 5716-00339919 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CW START DATE: 10/6/2008 | 5716-00339777 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MH START DATE: 3/29/2009 | 5716-00340973 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MJ START DATE: 3/29/2009 | 5716-00340974 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NJ START DATE: 1/25/2009 | 5716-00340988 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NK START DATE: 1/25/2009 | 5716-00340989 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NL START DATE: 1/25/2009 | 5716-00340990 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NM START DATE: 1/25/2009 | 5716-00340991 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D3<br>START DATE: 10/6/2008 | 5716-00339786 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D4<br>START DATE: 10/6/2008 | 5716-00339787 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CX<br>START DATE: 10/6/2008 | 5716-00339778 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059N<br>START DATE: 10/4/2008 | 5716-00339722 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CV<br>START DATE: 10/6/2008 | 5716-00339776 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CT<br>START DATE: 10/6/2008 | 5716-00339775 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CR<br>START DATE: 10/6/2008 | 5716-00339774 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CP<br>START DATE: 10/6/2008 | 5716-00339773 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CN<br>START DATE: 10/6/2008 | 5716-00339772 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX054B<br>START DATE: 5/5/2008 | 5716-00347856 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067T<br>START DATE: 5/31/2009 | 5716-00340070 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CZ<br>START DATE: 10/6/2008 | 5716-00339782 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C7<br>START DATE: 10/6/2008 | 5716-00339756 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0874<br>START DATE: 10/15/2008 | 5716-00340228 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB068H<br>START DATE: 10/2/2007 | 5716-00340227 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB068C START DATE: 10/2/2007 | 5716-00340226 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0689 START DATE: 10/2/2007 | 5716-00340225 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0688 START DATE: 10/2/2007 | 5716-00340224 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0686 START DATE: 10/2/2007 | 5716-00340223 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB067N START DATE: 10/2/2007 | 5716-00340222 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051C START DATE: 2/4/2008 | 5716-00347791 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C8 START DATE: 10/6/2008 | 5716-00339757 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051D START DATE: 2/4/2008 | 5716-00347792 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C6 START DATE: 10/6/2008 | 5716-00339755 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05C5 START DATE: 10/6/2008 | 5716-00339754 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059W START DATE: 10/4/2008 | 5716-00339727 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059V START DATE: 10/4/2008 | 5716-00339726 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059T START DATE: 10/4/2008 | 5716-00339725 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059R START DATE: 10/4/2008 | 5716-00339724 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059P START DATE: 10/4/2008 | 5716-00339723 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J6 START DATE: 11/6/2008 | 5716-00339845 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB007X START DATE: 3/12/2002 | 5716-00340221 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M1 START DATE: 11/6/2008 | 5716-00339883 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZZ START DATE: 2/21/2009 | 5716-00341064 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZX START DATE: 2/21/2009 | 5716-00341063 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D5 START DATE: 10/6/2008 | 5716-00339788 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D6 START DATE: 10/6/2008 | 5716-00339789 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K1 START DATE: 11/6/2008 | 5716-00339865 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K2 START DATE: 11/6/2008 | 5716-00339866 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K3 START DATE: 11/6/2008 | 5716-00339867 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX054C START DATE: 5/5/2008 | 5716-00347857 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M0 START DATE: 11/6/2008 | 5716-00339882 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053B START DATE: 9/16/2008 | 5716-00339671 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M2 START DATE: 11/6/2008 | 5716-00339887 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M5 START DATE: 11/6/2008 | 5716-00339888 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M7 START DATE: 11/6/2008 | 5716-00339889 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M8 START DATE: 11/6/2008 | 5716-00339890 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05M9 START DATE: 11/6/2008 | 5716-00339891 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MB START DATE: 11/6/2008 | 5716-00339892 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FZ START DATE: 3/7/2009 | 5716-00340171 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05KL START DATE: 11/6/2008 | 5716-00339881 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05HG START DATE: 10/4/2008 | 5716-00339832 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J4 START DATE: 11/6/2008 | 5716-00339844 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J3 START DATE: 11/6/2008 | 5716-00339843 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J2 START DATE: 11/6/2008 | 5716-00339842 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J0 START DATE: 11/6/2008 | 5716-00339838 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05HX START DATE: 11/4/2008 | 5716-00339837 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05HV START DATE: 11/4/2008 | 5716-00339836 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05HL START DATE: 10/4/2008 | 5716-00339835 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70100 START DATE: 2/21/2009 | 5716-00341065 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05HH START DATE: 10/4/2008 | 5716-00339833 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0539 START DATE: 9/16/2008 | 5716-00339670 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FK START DATE: 10/4/2008 | 5716-00339831 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FJ START DATE: 10/4/2008 | 5716-00339830 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FH START DATE: 10/4/2008 | 5716-00339829 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053H START DATE: 9/16/2008 | 5716-00339678 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053G START DATE: 9/16/2008 | 5716-00339677 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053D START DATE: 9/16/2008 | 5716-00339673 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053C START DATE: 9/16/2008 | 5716-00339672 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067R START DATE: 5/31/2009 | 5716-00340069 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05HJ START DATE: 10/4/2008 | 5716-00339834 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CM START DATE: 3/6/2009 | 5716-00340132 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70105 START DATE: 2/21/2009 | 5716-00341067 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010B START DATE: 2/21/2009 | 5716-00341068 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010C START DATE: 2/21/2009 | 5716-00341069 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051T START DATE: 2/4/2008 | 5716-00347803 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CN START DATE: 3/6/2009 | 5716-00340133 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GZ START DATE: 1/25/2009 | 5716-00340897 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GR START DATE: 1/25/2009 | 5716-00340896 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CL START DATE: 3/6/2009 | 5716-00340131 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CN START DATE: 1/2/2009 | 5716-00340853 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70104 START DATE: 2/21/2009 | 5716-00341066 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CF START DATE: 1/2/2009 | 5716-00340852 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7010D START DATE: 2/21/2009 | 5716-00341070 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CD START DATE: 1/2/2009 | 5716-00340851 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008J START DATE: 10/19/2008 | 5716-00340824 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008H START DATE: 10/19/2008 | 5716-00340823 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KX START DATE: 10/3/2008 | 5716-00347890 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KW START DATE: 10/3/2008 | 5716-00347889 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KV START DATE: 10/3/2008 | 5716-00347888 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J041D START DATE: 8/3/2007 | 5716-00339497 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J041H START DATE: 8/3/2007 | 5716-00339498 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0426 START DATE: 9/7/2007 | 5716-00339499 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043C START DATE: 9/11/2007 | 5716-00339500 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7012C START DATE: 4/16/2009 | 5716-00341125 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J040R START DATE: 7/24/2007 | 5716-00339493 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KL START DATE: 1/25/2009 | 5716-00340948 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KK START DATE: 1/25/2009 | 5716-00340947 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7012B START DATE: 4/15/2009 | 5716-00341124 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70129 START DATE: 4/15/2009 | 5716-00341123 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70128 START DATE: 4/15/2009 | 5716-00341122 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70127 START DATE: 4/15/2009 | 5716-00341121 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70126 START DATE: 4/15/2009 | 5716-00341120 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70125 START DATE: 4/15/2009 | 5716-00341116 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70124 START DATE: 4/15/2009 | 5716-00341115 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70123<br>START DATE: 4/15/2009 | 5716-00341114 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051F<br>START DATE: 2/4/2008 | 5716-00347793 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051V<br>START DATE: 2/4/2008 | 5716-00347804 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX01W1<br>START DATE: 10/28/2006 | 5716-00347662 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J040N<br>START DATE: 7/24/2007 | 5716-00339491 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J040P<br>START DATE: 7/24/2007 | 5716-00339492 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0531<br>START DATE: 5/2/2008 | 5716-00347828 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0530<br>START DATE: 5/2/2008 | 5716-00347827 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0529<br>START DATE: 2/4/2008 | 5716-00347816 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0528<br>START DATE: 2/4/2008 | 5716-00347815 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GF<br>START DATE: 1/25/2009 | 5716-00340887 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GG<br>START DATE: 1/25/2009 | 5716-00340888 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GH<br>START DATE: 1/25/2009 | 5716-00340889 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GJ<br>START DATE: 1/25/2009 | 5716-00340890 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KR<br>START DATE: 10/3/2008 | 5716-00347886 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065C START DATE: 12/8/2008 | 5716-00347939 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0525 START DATE: 2/4/2008 | 5716-00347812 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065D START DATE: 12/8/2008 | 5716-00347940 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KT START DATE: 10/3/2008 | 5716-00347887 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0454 START DATE: 10/14/2007 | 5716-00347686 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0527 START DATE: 2/4/2008 | 5716-00347814 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0526 START DATE: 2/4/2008 | 5716-00347813 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KP START DATE: 10/3/2008 | 5716-00347885 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011R START DATE: 2/17/2009 | 5716-00341105 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700F4 START DATE: 1/2/2009 | 5716-00340874 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700F9 START DATE: 1/2/2009 | 5716-00340875 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700FH START DATE: 1/2/2009 | 5716-00340876 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700FJ START DATE: 1/2/2009 | 5716-00340880 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700FX START DATE: 1/2/2009 | 5716-00340881 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700FZ START DATE: 1/2/2009 | 5716-00340882 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700G4 START DATE: 1/25/2009 | 5716-00340883 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GB START DATE: 1/25/2009 | 5716-00340884 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GC START DATE: 1/25/2009 | 5716-00340885 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GD START DATE: 1/25/2009 | 5716-00340886 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0532 START DATE: 5/2/2008 | 5716-00347829 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011T START DATE: 2/17/2009 | 5716-00341106 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0533 START DATE: 5/2/2008 | 5716-00347830 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011P START DATE: 2/17/2009 | 5716-00341101 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011N START DATE: 2/17/2009 | 5716-00341100 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011M START DATE: 2/17/2009 | 5716-00341099 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NW START DATE: 1/25/2009 | 5716-00341000 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NV START DATE: 1/25/2009 | 5716-00340996 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NT START DATE: 1/25/2009 | 5716-00340995 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NR START DATE: 1/25/2009 | 5716-00340994 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NP START DATE: 1/25/2009 | 5716-00340993 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700NN START DATE: 1/25/2009 | 5716-00340992 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0656 START DATE: 12/8/2008 | 5716-00347935 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011V START DATE: 2/17/2009 | 5716-00341107 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L1 START DATE: 10/3/2008 | 5716-00347892 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0459 START DATE: 10/14/2007 | 5716-00347691 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX032X START DATE: 5/14/2007 | 5716-00347678 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX03BB START DATE: 7/3/2007 | 5716-00347679 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX03M1 START DATE: 8/2/2007 | 5716-00347680 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX03PJ START DATE: 9/4/2007 | 5716-00347681 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX03PP START DATE: 10/2/2007 | 5716-00347682 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX042J START DATE: 11/8/2007 | 5716-00347683 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX042K START DATE: 10/8/2007 | 5716-00347684 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0659 START DATE: 12/8/2007 | 5716-00347937 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0517 START DATE: 2/4/2008 | 5716-00347787 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045P START DATE: 10/14/2007 | 5716-00347703 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087C<br>START DATE: 10/15/2008 | 5716-00340232 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045B<br>START DATE: 10/14/2007 | 5716-00347692 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05M0<br>START DATE: 10/3/2008 | 5716-00347914 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053C<br>START DATE: 5/2/2008 | 5716-00347838 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053D<br>START DATE: 5/2/2008 | 5716-00347839 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053F<br>START DATE: 5/2/2008 | 5716-00347840 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053G<br>START DATE: 5/2/2008 | 5716-00347841 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053H<br>START DATE: 5/2/2008 | 5716-00347842 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053J<br>START DATE: 5/2/2008 | 5716-00347843 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0453<br>START DATE: 10/14/2007 | 5716-00347685 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02FN<br>START DATE: 3/11/2007 | 5716-00347671 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0657<br>START DATE: 12/8/2008 | 5716-00347936 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0655<br>START DATE: 12/8/2008 | 5716-00347934 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0524<br>START DATE: 2/4/2008 | 5716-00347811 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051B<br>START DATE: 2/4/2008 | 5716-00347790 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0519<br>START DATE: 2/4/2008 | 5716-00347789 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0455<br>START DATE: 10/14/2007 | 5716-00347687 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0456<br>START DATE: 10/14/2007 | 5716-00347688 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0518<br>START DATE: 2/4/2008 | 5716-00347788 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02FH<br>START DATE: 3/11/2007 | 5716-00347668 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0461<br>START DATE: 10/14/2007 | 5716-00347705 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02FL<br>START DATE: 3/11/2007 | 5716-00347670 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045R<br>START DATE: 10/14/2007 | 5716-00347704 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02FV<br>START DATE: 3/11/2007 | 5716-00347672 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02FZ<br>START DATE: 3/11/2007 | 5716-00347673 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02T3<br>START DATE: 3/22/2007 | 5716-00347674 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0457<br>START DATE: 10/14/2007 | 5716-00347689 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0458<br>START DATE: 10/14/2007 | 5716-00347690 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045M<br>START DATE: 10/14/2007 | 5716-00347701 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70120<br>START DATE: 4/15/2009 | 5716-00341111 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045N<br>START DATE: 10/14/2007 | 5716-00347702 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065B<br>START DATE: 12/8/2008 | 5716-00347938 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02FJ<br>START DATE: 3/11/2007 | 5716-00347669 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700TK<br>START DATE: 2/21/2009 | 5716-00341035 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX064X<br>START DATE: 12/8/2008 | 5716-00347927 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0L<br>START DATE: 4/12/2009 | 5716-00340330 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0N<br>START DATE: 4/12/2009 | 5716-00340331 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0P<br>START DATE: 4/12/2009 | 5716-00340332 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02F8<br>START DATE: 3/11/2007 | 5716-00347667 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02F4<br>START DATE: 11/3/2006 | 5716-00347666 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02F3<br>START DATE: 11/3/2006 | 5716-00347665 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02BT<br>START DATE: 10/28/2006 | 5716-00347664 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX02BR<br>START DATE: 10/28/2006 | 5716-00347663 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0R<br>START DATE: 4/12/2009 | 5716-00340333 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0T<br>START DATE: 4/12/2009 | 5716-00340334 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0V<br>START DATE: 4/12/2009 | 5716-00340335 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LN<br>START DATE: 10/3/2008 | 5716-00347907 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0X<br>START DATE: 4/12/2009 | 5716-00340337 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LK<br>START DATE: 10/3/2008 | 5716-00347906 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700TL<br>START DATE: 2/21/2009 | 5716-00341036 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D0<br>START DATE: 10/6/2008 | 5716-00339783 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D1<br>START DATE: 10/6/2008 | 5716-00339784 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050H<br>START DATE: 2/4/2008 | 5716-00347767 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D2<br>START DATE: 10/6/2008 | 5716-00339785 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX054D<br>START DATE: 5/5/2008 | 5716-00347858 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX054F<br>START DATE: 5/5/2008 | 5716-00347859 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX062P<br>START DATE: 10/7/2008 | 5716-00347922 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX062R<br>START DATE: 10/7/2008 | 5716-00347923 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX062T<br>START DATE: 10/7/2008 | 5716-00347924 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX062Z<br>START DATE: 10/7/2008 | 5716-00347925 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011X<br>START DATE: 4/15/2009 | 5716-00341109 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0W<br>START DATE: 4/12/2009 | 5716-00340336 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 9D9002DC<br>START DATE: 4/25/2008 | 5716-00349626 | STE ROSA DE VITERSO #12 LOTE 41, 42<br>MUNICIPIO EL MARQUES QA 76120 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087G<br>START DATE: 10/15/2008 | 5716-00340233 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087H<br>START DATE: 10/15/2008 | 5716-00340234 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087J<br>START DATE: 10/15/2008 | 5716-00340235 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087K<br>START DATE: 10/15/2008 | 5716-00340236 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087L<br>START DATE: 10/15/2008 | 5716-00340237 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087M<br>START DATE: 10/15/2008 | 5716-00340238 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6C<br>START DATE: 4/7/2009 | 5716-00340437 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6D<br>START DATE: 4/7/2009 | 5716-00340438 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6F<br>START DATE: 4/7/2009 | 5716-00340439 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6G<br>START DATE: 4/7/2009 | 5716-00340440 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047B<br>START DATE: 10/14/2007 | 5716-00347734 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0479<br>START DATE: 10/14/2007 | 5716-00347733 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LP START DATE: 10/3/2008 | 5716-00347908 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0477 START DATE: 10/14/2007 | 5716-00347731 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX064Z START DATE: 12/8/2008 | 5716-00347928 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LH START DATE: 10/3/2008 | 5716-00347904 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046X START DATE: 10/14/2007 | 5716-00347722 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046Z START DATE: 10/14/2007 | 5716-00347723 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0470 START DATE: 10/14/2007 | 5716-00347724 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0471 START DATE: 10/14/2007 | 5716-00347725 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0472 START DATE: 10/14/2007 | 5716-00347726 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047T START DATE: 10/14/2007 | 5716-00347747 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047V START DATE: 10/14/2007 | 5716-00347748 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047W START DATE: 10/14/2007 | 5716-00347749 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047X START DATE: 10/14/2007 | 5716-00347750 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047Z START DATE: 10/14/2007 | 5716-00347751 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LJ START DATE: 10/3/2008 | 5716-00347905 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0478<br>START DATE: 10/14/2007 | 5716-00347732 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047F<br>START DATE: 10/14/2007 | 5716-00347737 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0630<br>START DATE: 9/4/2008 | 5716-00347926 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053L<br>START DATE: 5/2/2008 | 5716-00347845 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053K<br>START DATE: 5/2/2008 | 5716-00347844 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LZ<br>START DATE: 10/3/2008 | 5716-00347913 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LW<br>START DATE: 10/3/2008 | 5716-00347912 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LV<br>START DATE: 10/3/2008 | 5716-00347911 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LT<br>START DATE: 10/3/2008 | 5716-00347910 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05LR<br>START DATE: 10/3/2008 | 5716-00347909 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052D<br>START DATE: 2/4/2008 | 5716-00347819 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052C<br>START DATE: 2/4/2008 | 5716-00347818 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052B<br>START DATE: 2/4/2008 | 5716-00347817 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047J<br>START DATE: 10/14/2007 | 5716-00347740 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0541<br>START DATE: 5/5/2008 | 5716-00347847 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047G START DATE: 10/14/2007 | 5716-00347738 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B55 START DATE: 4/7/2009 | 5716-00340419 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047D START DATE: 10/14/2007 | 5716-00347736 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047C START DATE: 10/14/2007 | 5716-00347735 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70115 START DATE: 2/18/2009 | 5716-00341085 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70114 START DATE: 2/18/2009 | 5716-00341084 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RG START DATE: 1/25/2009 | 5716-00341021 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RF START DATE: 1/25/2009 | 5716-00341020 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RC START DATE: 1/25/2009 | 5716-00341019 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05M1 START DATE: 10/3/2008 | 5716-00347915 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011Z START DATE: 4/15/2009 | 5716-00341110 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700F0 START DATE: 1/2/2009 | 5716-00340873 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008C START DATE: 10/19/2008 | 5716-00340816 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70088 START DATE: 10/19/2008 | 5716-00340815 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047H START DATE: 10/14/2007 | 5716-00347739 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050T START DATE: 2/4/2008 | 5716-00347775 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0650 START DATE: 12/8/2008 | 5716-00347929 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0651 START DATE: 12/8/2008 | 5716-00347930 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0652 START DATE: 12/8/2008 | 5716-00347931 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0516 START DATE: 2/4/2008 | 5716-00347786 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0515 START DATE: 2/4/2008 | 5716-00347785 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0514 START DATE: 2/4/2008 | 5716-00347784 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0513 START DATE: 2/4/2008 | 5716-00347783 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0512 START DATE: 2/4/2008 | 5716-00347782 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0511 START DATE: 2/4/2008 | 5716-00347781 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0510 START DATE: 2/4/2008 | 5716-00347780 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050Z START DATE: 2/4/2008 | 5716-00347779 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050X START DATE: 2/4/2008 | 5716-00347778 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0540 START DATE: 5/5/2008 | 5716-00347846 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050V START DATE: 2/4/2008 | 5716-00347776 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011W<br>START DATE: 4/15/2009 | 5716-00341108 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050R<br>START DATE: 2/4/2008 | 5716-00347774 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050P<br>START DATE: 2/4/2008 | 5716-00347773 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050N<br>START DATE: 2/4/2008 | 5716-00347772 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050M<br>START DATE: 2/4/2008 | 5716-00347771 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050L<br>START DATE: 2/4/2008 | 5716-00347770 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050K<br>START DATE: 2/4/2008 | 5716-00347769 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050J<br>START DATE: 2/4/2008 | 5716-00347768 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0879<br>START DATE: 10/15/2008 | 5716-00340230 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B40<br>START DATE: 4/7/2009 | 5716-00340404 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B41<br>START DATE: 4/7/2009 | 5716-00340405 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B51<br>START DATE: 4/7/2009 | 5716-00340417 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B54<br>START DATE: 4/7/2009 | 5716-00340418 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX050W<br>START DATE: 2/4/2008 | 5716-00347777 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L4<br>START DATE: 10/3/2008 | 5716-00347893 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70022<br>START DATE: 5/12/2004 | 5716-00340784 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CW<br>START DATE: 3/6/2009 | 5716-00340137 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70099<br>START DATE: 10/3/2008 | 5716-00340838 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05M2<br>START DATE: 10/3/2008 | 5716-00347916 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05M3<br>START DATE: 10/3/2008 | 5716-00347917 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05TJ<br>START DATE: 8/16/2008 | 5716-00347918 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05TK<br>START DATE: 10/3/2008 | 5716-00347919 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05TL<br>START DATE: 8/16/2008 | 5716-00347920 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX062N<br>START DATE: 10/7/2008 | 5716-00347921 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0554<br>START DATE: 5/5/2008 | 5716-00347866 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0555<br>START DATE: 5/5/2008 | 5716-00347867 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0556<br>START DATE: 5/5/2008 | 5716-00347868 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CZ<br>START DATE: 3/6/2009 | 5716-00340142 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0568<br>START DATE: 6/16/2008 | 5716-00347870 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D0<br>START DATE: 3/6/2009 | 5716-00340143 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX056R START DATE: 7/2/2008 | 5716-00347875 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1C START DATE: 4/12/2009 | 5716-00340349 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052M START DATE: 2/4/2008 | 5716-00347826 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052L START DATE: 2/4/2008 | 5716-00347825 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052K START DATE: 2/4/2008 | 5716-00347824 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052J START DATE: 2/4/2008 | 5716-00347823 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CV START DATE: 3/6/2009 | 5716-00340136 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CR START DATE: 3/6/2009 | 5716-00340135 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CP START DATE: 3/6/2009 | 5716-00340134 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05GF START DATE: 10/26/2008 | 5716-00347877 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX056T START DATE: 7/2/2008 | 5716-00347876 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052H START DATE: 2/4/2008 | 5716-00347822 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052G START DATE: 2/4/2008 | 5716-00347821 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DZ START DATE: 1/2/2009 | 5716-00340872 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700C9 START DATE: 1/2/2009 | 5716-00340850 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7003H START DATE: 4/20/2005 | 5716-00340785 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L8 START DATE: 10/3/2008 | 5716-00347897 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L7 START DATE: 10/3/2008 | 5716-00347896 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087T START DATE: 10/15/2008 | 5716-00340241 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011L START DATE: 2/17/2009 | 5716-00341098 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011K START DATE: 2/17/2009 | 5716-00341097 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011J START DATE: 2/17/2009 | 5716-00341096 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011H START DATE: 2/17/2009 | 5716-00341095 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011F START DATE: 2/21/2009 | 5716-00341094 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7011D START DATE: 2/21/2009 | 5716-00341093 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70119 START DATE: 2/21/2009 | 5716-00341092 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70118 START DATE: 2/21/2009 | 5716-00341091 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06CX START DATE: 3/6/2009 | 5716-00340141 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70116 START DATE: 2/21/2009 | 5716-00341086 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L6 START DATE: 10/3/2008 | 5716-00347895 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700C8 START DATE: 1/2/2009 | 5716-00340846 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700C7 START DATE: 1/2/2009 | 5716-00340845 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700C6 START DATE: 1/2/2009 | 5716-00340844 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700C3 START DATE: 1/2/2009 | 5716-00340843 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700B0 START DATE: 1/2/2009 | 5716-00340842 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7009Z START DATE: 1/2/2009 | 5716-00340841 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7009X START DATE: 1/2/2009 | 5716-00340840 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7009W START DATE: 1/2/2009 | 5716-00340839 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D5 START DATE: 3/6/2009 | 5716-00340148 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D4 START DATE: 3/6/2009 | 5716-00340147 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D3 START DATE: 3/6/2009 | 5716-00340146 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D2 START DATE: 3/6/2009 | 5716-00340145 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D1 START DATE: 3/6/2009 | 5716-00340144 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70117 START DATE: 2/21/2009 | 5716-00341090 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NJ START DATE: 2/18/2008 | 5716-00347763 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046T START DATE: 10/14/2007 | 5716-00347719 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046V START DATE: 10/14/2007 | 5716-00347720 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046W START DATE: 10/14/2007 | 5716-00347721 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0480 START DATE: 10/14/2007 | 5716-00347752 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04KB START DATE: 2/18/2008 | 5716-00347753 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04N7 START DATE: 2/18/2008 | 5716-00347754 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04N8 START DATE: 2/18/2008 | 5716-00347755 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04N9 START DATE: 2/18/2008 | 5716-00347756 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NB START DATE: 2/18/2008 | 5716-00347757 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NC START DATE: 2/18/2008 | 5716-00347758 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04ND START DATE: 2/18/2008 | 5716-00347759 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NF START DATE: 2/18/2008 | 5716-00347760 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX052F START DATE: 2/4/2008 | 5716-00347820 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NH START DATE: 2/18/2008 | 5716-00347762 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047M START DATE: 10/14/2007 | 5716-00347743 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NK<br>START DATE: 2/18/2008 | 5716-00347764 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NL<br>START DATE: 2/18/2008 | 5716-00347765 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04RJ<br>START DATE: 3/5/2008 | 5716-00347766 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047L<br>START DATE: 10/14/2007 | 5716-00347742 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0726<br>START DATE: 2/19/2009 | 5716-00347954 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0725<br>START DATE: 2/19/2009 | 5716-00347953 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047K<br>START DATE: 10/14/2007 | 5716-00347741 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0476<br>START DATE: 10/14/2007 | 5716-00347730 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0724<br>START DATE: 2/19/2009 | 5716-00347952 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0723<br>START DATE: 2/19/2009 | 5716-00347951 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0722<br>START DATE: 2/19/2009 | 5716-00347950 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX070T<br>START DATE: 2/19/2009 | 5716-00347949 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087B<br>START DATE: 10/15/2008 | 5716-00340231 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX04NG<br>START DATE: 2/18/2008 | 5716-00347761 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1D<br>START DATE: 4/12/2009 | 5716-00340350 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0557<br>START DATE: 5/5/2008 | 5716-00347869 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05L5<br>START DATE: 10/3/2008 | 5716-00347894 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KB<br>START DATE: 1/25/2009 | 5716-00340940 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J8<br>START DATE: 1/25/2009 | 5716-00340936 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7K<br>START DATE: 4/7/2009 | 5716-00340449 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B7J<br>START DATE: 4/7/2009 | 5716-00340448 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6B<br>START DATE: 4/7/2009 | 5716-00340436 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B69<br>START DATE: 4/7/2009 | 5716-00340435 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B67<br>START DATE: 4/7/2009 | 5716-00340434 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B66<br>START DATE: 4/7/2009 | 5716-00340433 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B65<br>START DATE: 4/7/2009 | 5716-00340432 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B64<br>START DATE: 4/7/2009 | 5716-00340431 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1H<br>START DATE: 4/12/2009 | 5716-00340353 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046R<br>START DATE: 10/14/2007 | 5716-00347718 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3R<br>START DATE: 4/7/2009 | 5716-00340398 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCP<br>START DATE: 5/2/2009 | 5716-00340472 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047N<br>START DATE: 10/14/2007 | 5716-00347744 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047P<br>START DATE: 10/14/2007 | 5716-00347745 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX047R<br>START DATE: 10/14/2007 | 5716-00347746 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3M<br>START DATE: 4/7/2009 | 5716-00340395 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1G<br>START DATE: 4/12/2009 | 5716-00340352 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3P<br>START DATE: 4/7/2009 | 5716-00340397 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1F<br>START DATE: 4/12/2009 | 5716-00340351 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3T<br>START DATE: 4/7/2009 | 5716-00340399 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3V<br>START DATE: 4/7/2009 | 5716-00340400 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3W<br>START DATE: 4/7/2009 | 5716-00340401 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3X<br>START DATE: 4/7/2009 | 5716-00340402 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3Z<br>START DATE: 4/7/2009 | 5716-00340403 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046P<br>START DATE: 10/14/2007 | 5716-00347717 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3N<br>START DATE: 4/7/2009 | 5716-00340396 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF6 START DATE: 5/2/2009 | 5716-00340500 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046L START DATE: 10/14/2007 | 5716-00347715 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0Z START DATE: 4/12/2009 | 5716-00340338 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B10 START DATE: 4/12/2009 | 5716-00340339 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCR START DATE: 5/2/2009 | 5716-00340473 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCV START DATE: 5/2/2009 | 5716-00340474 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF3 START DATE: 5/2/2009 | 5716-00340497 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D8 START DATE: 3/6/2009 | 5716-00340151 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF5 START DATE: 5/2/2009 | 5716-00340499 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06DK START DATE: 3/15/2009 | 5716-00340156 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046G START DATE: 10/14/2007 | 5716-00347711 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046H START DATE: 10/14/2007 | 5716-00347712 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF7 START DATE: 5/2/2009 | 5716-00340501 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF8 START DATE: 5/2/2009 | 5716-00340502 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BFB START DATE: 4/14/2009 | 5716-00340503 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046J START DATE: 10/14/2007 | 5716-00347713 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046K START DATE: 10/14/2007 | 5716-00347714 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BF4 START DATE: 5/2/2009 | 5716-00340498 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08VC START DATE: 6/21/2009 | 5716-00340301 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX056P START DATE: 7/2/2008 | 5716-00347871 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CT START DATE: 1/2/2009 | 5716-00340856 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB096B START DATE: 2/13/2009 | 5716-00340304 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0J5V06P0 START DATE: 4/5/2009 | 5716-00340544 | PREDIO SANTOS TOMAS S/N PARRAL CI 33800 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CR START DATE: 1/2/2009 | 5716-00340855 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007R START DATE: 10/2/2007 | 5716-00340805 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D6 START DATE: 3/6/2009 | 5716-00340149 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08VD START DATE: 6/21/2009 | 5716-00340302 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D7 START DATE: 3/6/2009 | 5716-00340150 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08VB START DATE: 6/21/2009 | 5716-00340300 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08T1 START DATE: 6/21/2009 | 5716-00340299 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08T0<br>START DATE: 6/21/2009 | 5716-00340298 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08RX<br>START DATE: 6/21/2009 | 5716-00340297 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08RW<br>START DATE: 6/21/2009 | 5716-00340296 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CV<br>START DATE: 1/2/2009 | 5716-00340857 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CW<br>START DATE: 1/2/2009 | 5716-00340858 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0957<br>START DATE: 6/21/2009 | 5716-00340303 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046N<br>START DATE: 10/14/2007 | 5716-00347716 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BFJ<br>START DATE: 4/14/2009 | 5716-00340504 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007N<br>START DATE: 9/18/2007 | 5716-00340801 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7007K<br>START DATE: 6/21/2007 | 5716-00340800 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06D9<br>START DATE: 3/6/2009 | 5716-00340152 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7005V<br>START DATE: 12/24/2006 | 5716-00340799 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7001T<br>START DATE: 11/21/2003 | 5716-00340783 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0654<br>START DATE: 12/8/2008 | 5716-00347933 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065J<br>START DATE: 12/8/2008 | 5716-00347943 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0653<br>START DATE: 12/8/2008 | 5716-00347932 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX05KZ<br>START DATE: 10/3/2008 | 5716-00347891 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065H<br>START DATE: 12/8/2008 | 5716-00347942 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: M2P00033<br>START DATE: 3/21/2005 | 5716-00350272 | STE ROSA DE VITERSO #12 LOTE 41, 42<br>MUNICIPIO EL MARQUES QA 76120 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05WG<br>START DATE: 12/3/2008 | 5716-00339953 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05D7<br>START DATE: 10/6/2008 | 5716-00339790 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0660<br>START DATE: 6/14/2009 | 5716-00340039 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0661<br>START DATE: 6/14/2009 | 5716-00340040 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04P7<br>START DATE: 5/2/2008 | 5716-00339617 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0679<br>START DATE: 5/31/2009 | 5716-00340053 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065X<br>START DATE: 6/14/2009 | 5716-00340037 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067C<br>START DATE: 5/31/2009 | 5716-00340055 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04P4<br>START DATE: 5/2/2008 | 5716-00339613 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05WK<br>START DATE: 12/3/2008 | 5716-00339954 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZB<br>START DATE: 12/12/2008 | 5716-00339955 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KM<br>START DATE: 1/25/2009 | 5716-00340949 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TJ<br>START DATE: 4/2/2008 | 5716-00339641 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HB<br>START DATE: 1/25/2009 | 5716-00340906 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J067B<br>START DATE: 5/31/2009 | 5716-00340054 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0534<br>START DATE: 9/16/2008 | 5716-00339667 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04P2<br>START DATE: 5/2/2008 | 5716-00339611 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NP<br>START DATE: 5/2/2008 | 5716-00339610 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NN<br>START DATE: 5/2/2008 | 5716-00339609 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J7<br>START DATE: 1/25/2009 | 5716-00340935 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NM<br>START DATE: 5/2/2008 | 5716-00339608 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZD<br>START DATE: 12/12/2008 | 5716-00339956 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065Z<br>START DATE: 6/14/2009 | 5716-00340038 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZK<br>START DATE: 12/12/2008 | 5716-00339957 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0553<br>START DATE: 5/5/2008 | 5716-00347865 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0535<br>START DATE: 9/16/2008 | 5716-00339668 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0537<br>START DATE: 9/16/2008 | 5716-00339669 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065T<br>START DATE: 6/14/2009 | 5716-00340031 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065V<br>START DATE: 6/14/2009 | 5716-00340032 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J065W<br>START DATE: 6/14/2009 | 5716-00340036 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05WF<br>START DATE: 12/9/2008 | 5716-00339952 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HW<br>START DATE: 1/25/2009 | 5716-00340925 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0448<br>START DATE: 9/11/2007 | 5716-00339529 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0444<br>START DATE: 9/11/2007 | 5716-00339523 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J038L<br>START DATE: 2/3/2007 | 5716-00339488 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J038K<br>START DATE: 2/3/2007 | 5716-00339487 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0544<br>START DATE: 5/5/2008 | 5716-00347850 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0543<br>START DATE: 5/5/2008 | 5716-00347849 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04BW<br>START DATE: 12/4/2007 | 5716-00339558 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2X<br>START DATE: 4/7/2009 | 5716-00340374 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04BK<br>START DATE: 12/4/2007 | 5716-00339553 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2W<br>START DATE: 4/7/2009 | 5716-00340373 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B2Z<br>START DATE: 4/7/2009 | 5716-00340375 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B30<br>START DATE: 4/7/2009 | 5716-00340376 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0447<br>START DATE: 9/11/2007 | 5716-00339528 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B31<br>START DATE: 4/7/2009 | 5716-00340377 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B32<br>START DATE: 4/7/2009 | 5716-00340378 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B33<br>START DATE: 4/7/2009 | 5716-00340379 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04BL<br>START DATE: 12/4/2007 | 5716-00339557 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TB<br>START DATE: 4/2/2008 | 5716-00339635 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0551<br>START DATE: 5/5/2008 | 5716-00347863 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0552<br>START DATE: 5/5/2008 | 5716-00347864 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0542<br>START DATE: 5/5/2008 | 5716-00347848 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TH<br>START DATE: 4/2/2008 | 5716-00339640 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TG<br>START DATE: 4/2/2008 | 5716-00339639 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TF<br>START DATE: 4/2/2008 | 5716-00339638 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TK<br>START DATE: 4/2/2008 | 5716-00339642 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TC<br>START DATE: 4/2/2008 | 5716-00339636 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0441<br>START DATE: 9/11/2007 | 5716-00339520 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04T9<br>START DATE: 4/2/2008 | 5716-00339634 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PP<br>START DATE: 2/4/2008 | 5716-00339633 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PN<br>START DATE: 2/4/2008 | 5716-00339632 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0445<br>START DATE: 9/11/2007 | 5716-00339527 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04P3<br>START DATE: 5/2/2008 | 5716-00339612 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TL<br>START DATE: 6/2/2008 | 5716-00339643 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TD<br>START DATE: 4/2/2008 | 5716-00339637 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045G<br>START DATE: 10/14/2007 | 5716-00347696 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045D<br>START DATE: 10/14/2007 | 5716-00347694 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DP<br>START DATE: 3/2/2008 | 5716-00339566 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DR<br>START DATE: 3/2/2008 | 5716-00339567 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DT<br>START DATE: 3/2/2008 | 5716-00339568 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0550 START DATE: 5/5/2008 | 5716-00347862 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX054H START DATE: 5/5/2008 | 5716-00347861 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045L START DATE: 10/14/2007 | 5716-00347700 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045K START DATE: 10/14/2007 | 5716-00347699 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L1 START DATE: 1/23/2009 | 5716-00340958 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045H START DATE: 10/14/2007 | 5716-00347697 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L0 START DATE: 1/23/2009 | 5716-00340957 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05TX START DATE: 12/11/2008 | 5716-00339921 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DM START DATE: 3/2/2008 | 5716-00339564 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0H START DATE: 4/12/2009 | 5716-00340327 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0J START DATE: 4/12/2009 | 5716-00340328 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045F START DATE: 10/14/2007 | 5716-00347695 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0K START DATE: 4/12/2009 | 5716-00340329 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0887 START DATE: 10/15/2008 | 5716-00340249 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J00C0 START DATE: 11/4/2002 | 5716-00339473 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0G START DATE: 4/12/2009 | 5716-00340326 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045J START DATE: 10/14/2007 | 5716-00347698 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0888 START DATE: 10/15/2008 | 5716-00340250 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0886 START DATE: 10/15/2008 | 5716-00340248 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0885 START DATE: 10/15/2008 | 5716-00340247 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0884 START DATE: 10/15/2008 | 5716-00340246 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0883 START DATE: 10/15/2008 | 5716-00340245 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0880 START DATE: 10/15/2008 | 5716-00340244 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087Z START DATE: 10/15/2008 | 5716-00340243 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087X START DATE: 10/15/2008 | 5716-00340242 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VB START DATE: 12/11/2008 | 5716-00339932 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DN START DATE: 3/2/2008 | 5716-00339565 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05V5 START DATE: 12/11/2008 | 5716-00339927 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J00BZ START DATE: 11/4/2002 | 5716-00339472 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ML START DATE: 11/6/2008 | 5716-00339903 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0889 START DATE: 10/15/2008 | 5716-00340251 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KN START DATE: 1/25/2009 | 5716-00340950 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KW START DATE: 1/23/2009 | 5716-00340951 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KX START DATE: 1/23/2009 | 5716-00340955 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BFK START DATE: 4/14/2009 | 5716-00340505 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CM START DATE: 10/6/2008 | 5716-00339771 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700KZ START DATE: 1/23/2009 | 5716-00340956 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J6 START DATE: 1/25/2009 | 5716-00340934 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05V6 START DATE: 12/11/2008 | 5716-00339928 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H9 START DATE: 1/25/2009 | 5716-00340905 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L5 START DATE: 1/23/2009 | 5716-00340962 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700M5 START DATE: 3/29/2009 | 5716-00340971 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700MG START DATE: 3/29/2009 | 5716-00340972 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04CR START DATE: 12/4/2007 | 5716-00339563 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04CH START DATE: 12/4/2007 | 5716-00339562 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05B3 START DATE: 10/4/2008 | 5716-00339729 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05B7 START DATE: 10/4/2008 | 5716-00339730 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04CF START DATE: 12/4/2007 | 5716-00339561 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H6 START DATE: 1/25/2009 | 5716-00340902 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700M0 START DATE: 3/29/2009 | 5716-00340966 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H8 START DATE: 1/25/2009 | 5716-00340904 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700LW START DATE: 3/29/2009 | 5716-00340965 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HD START DATE: 1/25/2009 | 5716-00340910 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CL START DATE: 10/6/2008 | 5716-00339770 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CK START DATE: 10/6/2008 | 5716-00339769 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CJ START DATE: 10/6/2008 | 5716-00339768 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04CC START DATE: 12/4/2007 | 5716-00339560 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04C0 START DATE: 12/4/2007 | 5716-00339559 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05CH START DATE: 10/6/2008 | 5716-00339767 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02XG START DATE: 10/2/2006 | 5716-00339484 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RJ START DATE: 3/29/2009 | 5716-00341023 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RH START DATE: 1/25/2009 | 5716-00341022 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H7 START DATE: 1/25/2009 | 5716-00340903 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J03NN START DATE: 4/5/2007 | 5716-00339489 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J3 START DATE: 1/25/2009 | 5716-00340931 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J036C START DATE: 2/5/2007 | 5716-00339485 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0440 START DATE: 9/11/2007 | 5716-00339519 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043Z START DATE: 9/11/2007 | 5716-00339518 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700LT START DATE: 3/29/2009 | 5716-00340964 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700M1 START DATE: 3/29/2009 | 5716-00340970 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L6 START DATE: 1/23/2009 | 5716-00340963 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J4 START DATE: 1/25/2009 | 5716-00340932 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J03RG START DATE: 4/16/2007 | 5716-00339490 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J043X START DATE: 9/11/2007 | 5716-00339517 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J2 START DATE: 1/25/2009 | 5716-00340930 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J1 START DATE: 1/25/2009 | 5716-00340929 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J0 START DATE: 1/25/2009 | 5716-00340928 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HZ START DATE: 1/25/2009 | 5716-00340927 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700J5 START DATE: 1/25/2009 | 5716-00340933 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J036D START DATE: 2/5/2007 | 5716-00339486 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0443 START DATE: 9/11/2007 | 5716-00339522 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0442 START DATE: 9/11/2007 | 5716-00339521 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX045C START DATE: 10/14/2007 | 5716-00347693 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB09RL START DATE: 3/17/2009 | 5716-00340310 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06HB START DATE: 5/2/2009 | 5716-00340207 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069J START DATE: 6/7/2009 | 5716-00340114 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087K START DATE: 1/12/2007 | 5716-00339455 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087L START DATE: 1/12/2007 | 5716-00339456 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB09J1 START DATE: 3/13/2009 | 5716-00340309 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0512 START DATE: 10/19/2008 | 5716-00339662 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB09VR START DATE: 3/17/2009 | 5716-00340311 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069H START DATE: 6/7/2009 | 5716-00340113 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069G START DATE: 6/7/2009 | 5716-00340112 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069F START DATE: 6/7/2009 | 5716-00340111 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069D START DATE: 6/7/2009 | 5716-00340107 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0699 START DATE: 6/7/2009 | 5716-00340106 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0698 START DATE: 6/7/2009 | 5716-00340105 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0697 START DATE: 6/7/2009 | 5716-00340104 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0696 START DATE: 6/7/2009 | 5716-00340103 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0695 START DATE: 6/7/2009 | 5716-00340102 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0694 START DATE: 6/7/2009 | 5716-00340101 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05B8 START DATE: 10/4/2008 | 5716-00339731 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB09GL START DATE: 3/13/2009 | 5716-00340308 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7005M START DATE: 12/24/2006 | 5716-00340796 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDL START DATE: 5/2/2009 | 5716-00340490 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDM<br>START DATE: 5/2/2009 | 5716-00340491 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDN<br>START DATE: 5/2/2009 | 5716-00340492 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDP<br>START DATE: 5/2/2009 | 5716-00340493 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8109G0<br>START DATE: 9/20/2007 | 5716-00339461 | KM 5 CARRETERA ANAHUAC PARQUE<br>CUAUHTEMOC CI 31579 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087T<br>START DATE: 1/12/2007 | 5716-00339460 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087R<br>START DATE: 1/12/2007 | 5716-00339459 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087P<br>START DATE: 1/12/2007 | 5716-00339458 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H81087N<br>START DATE: 1/12/2007 | 5716-00339457 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0548<br>START DATE: 5/5/2008 | 5716-00347854 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0531<br>START DATE: 9/16/2008 | 5716-00339665 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VC<br>START DATE: 12/11/2008 | 5716-00339933 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04XM<br>START DATE: 5/3/2008 | 5716-00339657 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7005P<br>START DATE: 12/24/2004 | 5716-00340797 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04XN<br>START DATE: 5/3/2008 | 5716-00339658 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7004Z<br>START DATE: 9/11/2006 | 5716-00340795 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7004V<br>START DATE: 9/11/2006 | 5716-00340794 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7004B<br>START DATE: 12/22/2005 | 5716-00340793 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70049<br>START DATE: 12/22/2005 | 5716-00340792 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70042<br>START DATE: 8/30/2005 | 5716-00340791 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7003Z<br>START DATE: 8/5/2005 | 5716-00340790 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7003N<br>START DATE: 8/1/2005 | 5716-00340786 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810BPG<br>START DATE: 9/2/2008 | 5716-00339471 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC CI 31579 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B3<br>START DATE: 10/15/2008 | 5716-00340264 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J052Z<br>START DATE: 9/16/2008 | 5716-00339664 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B2<br>START DATE: 10/15/2008 | 5716-00340263 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0513<br>START DATE: 10/19/2008 | 5716-00339663 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0533<br>START DATE: 9/16/2008 | 5716-00339666 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7005T<br>START DATE: 12/24/2006 | 5716-00340798 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L4<br>START DATE: 1/23/2009 | 5716-00340961 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TW<br>START DATE: 6/2/2008 | 5716-00339653 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8109RG START DATE: 12/12/2007 | 5716-00339469 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC CI 31579 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MG START DATE: 11/6/2008 | 5716-00339896 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MH START DATE: 11/6/2008 | 5716-00339897 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MJ START DATE: 11/6/2008 | 5716-00339898 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MK START DATE: 11/6/2008 | 5716-00339902 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F5 START DATE: 3/2/2008 | 5716-00339581 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L3 START DATE: 1/23/2009 | 5716-00340960 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F6 START DATE: 3/2/2008 | 5716-00339582 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TM START DATE: 6/2/2008 | 5716-00339647 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TN START DATE: 6/2/2008 | 5716-00339648 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TP START DATE: 6/2/2008 | 5716-00339649 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TR START DATE: 6/2/2008 | 5716-00339650 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TT START DATE: 6/2/2008 | 5716-00339651 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0693 START DATE: 6/7/2009 | 5716-00340100 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700L2 START DATE: 1/23/2009 | 5716-00340959 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MF START DATE: 11/6/2008 | 5716-00339895 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05B9 START DATE: 10/4/2008 | 5716-00339732 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BB START DATE: 10/4/2008 | 5716-00339733 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BC START DATE: 10/4/2008 | 5716-00339737 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BD START DATE: 10/4/2008 | 5716-00339738 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BF START DATE: 10/4/2008 | 5716-00339739 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BG START DATE: 10/4/2008 | 5716-00339740 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H810BPF START DATE: 9/2/2008 | 5716-00339470 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC CI 31579 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MD START DATE: 11/6/2008 | 5716-00339894 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TX START DATE: 6/2/2008 | 5716-00339654 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04JW START DATE: 3/4/2008 | 5716-00339591 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04JR START DATE: 3/4/2008 | 5716-00339590 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04JM START DATE: 3/4/2008 | 5716-00339589 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04HX START DATE: 3/7/2008 | 5716-00339588 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04GZ START DATE: 3/4/2008 | 5716-00339587 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04GM START DATE: 3/4/2008 | 5716-00339583 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05BK START DATE: 10/4/2008 | 5716-00339741 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08RN START DATE: 6/21/2009 | 5716-00340295 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TV START DATE: 6/2/2008 | 5716-00339652 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCJ START DATE: 5/2/2009 | 5716-00340467 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCH START DATE: 5/2/2009 | 5716-00340466 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCD START DATE: 5/2/2009 | 5716-00340465 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCC START DATE: 5/2/2009 | 5716-00340464 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCB START DATE: 5/2/2009 | 5716-00340463 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCL START DATE: 5/2/2009 | 5716-00340469 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B96 START DATE: 4/18/2009 | 5716-00340461 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H0 START DATE: 1/25/2009 | 5716-00340898 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08RM START DATE: 6/21/2009 | 5716-00340294 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BG START DATE: 10/15/2008 | 5716-00340271 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B9 START DATE: 10/15/2008 | 5716-00340270 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B8 START DATE: 10/15/2008 | 5716-00340269 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B7 START DATE: 10/15/2008 | 5716-00340268 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B5 START DATE: 10/15/2008 | 5716-00340266 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B99 START DATE: 5/2/2009 | 5716-00340462 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059F START DATE: 10/4/2008 | 5716-00339715 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04TZ START DATE: 6/2/2008 | 5716-00339655 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04XL START DATE: 5/3/2008 | 5716-00339656 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068X START DATE: 6/7/2009 | 5716-00340092 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068Z START DATE: 6/7/2009 | 5716-00340096 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0690 START DATE: 6/7/2009 | 5716-00340097 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0691 START DATE: 6/7/2009 | 5716-00340098 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BCK START DATE: 5/2/2009 | 5716-00340468 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059G START DATE: 10/4/2008 | 5716-00339716 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H7 START DATE: 5/2/2009 | 5716-00340204 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059D START DATE: 10/4/2008 | 5716-00339714 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059C<br>START DATE: 10/4/2008 | 5716-00339713 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0599<br>START DATE: 10/4/2008 | 5716-00339712 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0598<br>START DATE: 10/4/2008 | 5716-00339711 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0597<br>START DATE: 10/4/2008 | 5716-00339710 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H2<br>START DATE: 1/25/2009 | 5716-00340899 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0692<br>START DATE: 6/7/2009 | 5716-00340099 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GT<br>START DATE: 4/16/2009 | 5716-00340190 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HP<br>START DATE: 1/25/2009 | 5716-00340918 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0653<br>START DATE: 6/14/2009 | 5716-00340008 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0652<br>START DATE: 6/14/2009 | 5716-00340007 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GL<br>START DATE: 4/16/2009 | 5716-00340182 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GM<br>START DATE: 4/16/2009 | 5716-00340186 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GN<br>START DATE: 4/16/2009 | 5716-00340187 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0655<br>START DATE: 6/14/2009 | 5716-00340010 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GR<br>START DATE: 4/16/2009 | 5716-00340189 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0656 START DATE: 6/14/2009 | 5716-00340011 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J055Z START DATE: 3/2/2008 | 5716-00339693 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0570 START DATE: 8/20/2008 | 5716-00339694 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0572 START DATE: 8/20/2008 | 5716-00339695 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HV START DATE: 1/25/2009 | 5716-00340921 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HT START DATE: 1/25/2009 | 5716-00340920 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053W START DATE: 9/16/2008 | 5716-00339684 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GP START DATE: 4/16/2009 | 5716-00340188 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MN START DATE: 11/6/2008 | 5716-00339904 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H9 START DATE: 5/2/2009 | 5716-00340206 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZW START DATE: 2/17/2009 | 5716-00341062 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700ZV START DATE: 2/17/2009 | 5716-00341061 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700VM START DATE: 2/21/2009 | 5716-00341047 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J055J START DATE: 3/2/2008 | 5716-00339686 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J055L START DATE: 3/2/2008 | 5716-00339687 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0654<br>START DATE: 6/14/2009 | 5716-00340009 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J055V<br>START DATE: 3/2/2008 | 5716-00339692 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HM<br>START DATE: 1/25/2009 | 5716-00340917 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MP<br>START DATE: 11/6/2008 | 5716-00339905 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MR<br>START DATE: 11/6/2008 | 5716-00339906 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05MT<br>START DATE: 11/6/2008 | 5716-00339907 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GN<br>START DATE: 1/25/2009 | 5716-00340895 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700GK<br>START DATE: 1/25/2009 | 5716-00340891 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GK<br>START DATE: 4/16/2009 | 5716-00340181 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J055M<br>START DATE: 3/2/2008 | 5716-00339688 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0F<br>START DATE: 4/12/2009 | 5716-00340325 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HR<br>START DATE: 1/25/2009 | 5716-00340919 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700VL<br>START DATE: 2/21/2009 | 5716-00341046 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700VK<br>START DATE: 2/21/2009 | 5716-00341045 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700V9<br>START DATE: 2/21/2009 | 5716-00341041 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700V8 START DATE: 2/21/2009 | 5716-00341040 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700V7 START DATE: 2/21/2009 | 5716-00341039 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B35 START DATE: 4/7/2009 | 5716-00340381 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700TM START DATE: 2/21/2009 | 5716-00341037 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3K START DATE: 4/7/2009 | 5716-00340393 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0D START DATE: 4/12/2009 | 5716-00340324 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0C START DATE: 4/12/2009 | 5716-00340323 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B0B START DATE: 4/12/2009 | 5716-00340322 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B09 START DATE: 4/12/2009 | 5716-00340321 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B08 START DATE: 4/12/2009 | 5716-00340320 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B06 START DATE: 4/12/2009 | 5716-00340319 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700V6 START DATE: 2/21/2009 | 5716-00341038 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDD START DATE: 5/2/2009 | 5716-00340488 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HL START DATE: 1/25/2009 | 5716-00340916 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JF START DATE: 11/4/2008 | 5716-00339851 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JD START DATE: 11/4/2008 | 5716-00339850 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JB START DATE: 11/4/2008 | 5716-00339849 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J9 START DATE: 11/6/2008 | 5716-00339848 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J8 START DATE: 11/6/2008 | 5716-00339847 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B34 START DATE: 4/7/2009 | 5716-00340380 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDK START DATE: 5/2/2009 | 5716-00340489 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PB START DATE: 2/4/2009 | 5716-00339619 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDC START DATE: 5/2/2009 | 5716-00340487 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BDB START DATE: 5/2/2009 | 5716-00340486 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD9 START DATE: 5/2/2009 | 5716-00340485 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD8 START DATE: 5/2/2009 | 5716-00340484 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0BD7 START DATE: 5/2/2009 | 5716-00340483 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B3L START DATE: 4/7/2009 | 5716-00340394 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05J7 START DATE: 11/6/2008 | 5716-00339846 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069N START DATE: 6/7/2009 | 5716-00340118 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6T START DATE: 4/7/2009 | 5716-00340444 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0539 START DATE: 5/2/2008 | 5716-00347836 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX053B START DATE: 5/2/2008 | 5716-00347837 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068P START DATE: 6/7/2009 | 5716-00340087 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068R START DATE: 6/7/2009 | 5716-00340088 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069K START DATE: 6/7/2009 | 5716-00340115 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70097 START DATE: 10/3/2008 | 5716-00340836 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069M START DATE: 6/7/2009 | 5716-00340117 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70091 START DATE: 10/19/2008 | 5716-00340835 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06C0 START DATE: 6/7/2009 | 5716-00340119 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06C1 START DATE: 6/7/2009 | 5716-00340120 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06C2 START DATE: 6/7/2009 | 5716-00340121 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6Z START DATE: 4/7/2009 | 5716-00340447 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6W START DATE: 4/7/2009 | 5716-00340446 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J053Z START DATE: 9/16/2008 | 5716-00339685 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J069L START DATE: 6/7/2009 | 5716-00340116 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8I09G6 START DATE: 9/20/2007 | 5716-00339463 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC CI 31579 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B6 START DATE: 10/15/2008 | 5716-00340267 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H6 START DATE: 5/2/2009 | 5716-00340203 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H5 START DATE: 5/2/2009 | 5716-00340202 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H4 START DATE: 5/2/2009 | 5716-00340201 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H3 START DATE: 5/2/2009 | 5716-00340197 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H2 START DATE: 5/2/2009 | 5716-00340196 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW70098 START DATE: 10/3/2008 | 5716-00340837 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8I09G4 START DATE: 9/20/2007 | 5716-00339462 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC CI 31579 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6R START DATE: 4/7/2009 | 5716-00340443 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8I09RD START DATE: 12/12/2007 | 5716-00339467 | KM 5 CARRETERA ANAHUAC PARQUE CUAUHTEMOC, CI 31579 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB098Z START DATE: 2/13/2009 | 5716-00340306 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0995 START DATE: 2/13/2009 | 5716-00340307 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068W START DATE: 6/7/2009 | 5716-00340091 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068V START DATE: 6/7/2009 | 5716-00340090 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J068T START DATE: 6/7/2009 | 5716-00340089 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H1 START DATE: 5/2/2009 | 5716-00340195 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PK START DATE: 2/4/2008 | 5716-00339626 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6V START DATE: 4/7/2009 | 5716-00340445 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B16 START DATE: 4/12/2009 | 5716-00340344 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B15 START DATE: 4/12/2009 | 5716-00340343 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B14 START DATE: 4/12/2009 | 5716-00340342 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B13 START DATE: 4/12/2009 | 5716-00340341 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B12 START DATE: 4/12/2009 | 5716-00340340 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B18 START DATE: 4/12/2009 | 5716-00340346 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PL START DATE: 2/4/2008 | 5716-00339627 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B19 START DATE: 4/12/2009 | 5716-00340347 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PJ START DATE: 2/4/2008 | 5716-00339625 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PH START DATE: 2/4/2008 | 5716-00339624 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PG START DATE: 2/4/2008 | 5716-00339623 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PF START DATE: 2/4/2008 | 5716-00339622 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PD START DATE: 2/4/2008 | 5716-00339621 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PC START DATE: 2/4/2008 | 5716-00339620 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04PM START DATE: 2/4/2008 | 5716-00339628 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008V START DATE: 10/19/2008 | 5716-00340828 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6J START DATE: 4/7/2009 | 5716-00340442 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B6H START DATE: 4/7/2009 | 5716-00340441 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RN START DATE: 3/29/2009 | 5716-00341025 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700RK START DATE: 3/29/2009 | 5716-00341024 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06C5 START DATE: 6/7/2009 | 5716-00340122 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008Z START DATE: 10/19/2008 | 5716-00340831 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B17 START DATE: 4/12/2009 | 5716-00340345 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008W START DATE: 10/19/2008 | 5716-00340829 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06H8 START DATE: 5/2/2009 | 5716-00340205 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008R<br>START DATE: 10/19/2008 | 5716-00340827 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008N<br>START DATE: 10/19/2008 | 5716-00340826 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008M<br>START DATE: 10/19/2008 | 5716-00340825 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F3<br>START DATE: 3/2/2008 | 5716-00339579 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F4<br>START DATE: 3/2/2008 | 5716-00339580 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1B<br>START DATE: 4/12/2009 | 5716-00340348 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008X<br>START DATE: 10/19/2008 | 5716-00340830 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05KF<br>START DATE: 11/6/2008 | 5716-00339877 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VF<br>START DATE: 12/11/2008 | 5716-00339934 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VG<br>START DATE: 12/11/2008 | 5716-00339935 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VH<br>START DATE: 12/11/2008 | 5716-00339936 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VJ<br>START DATE: 12/11/2008 | 5716-00339937 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: M2P00035<br>START DATE: 4/28/2008 | 5716-00350273 | STE ROSA DE VITERSO #12 LOTE 41, 42<br>MUNICIPIO EL MARQUES QA 76120 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VK<br>START DATE: 12/11/2008 | 5716-00339938 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VL<br>START DATE: 12/11/2008 | 5716-00339939 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05KK START DATE: 11/6/2008 | 5716-00339880 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05KH START DATE: 11/6/2008 | 5716-00339879 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZV START DATE: 12/3/2008 | 5716-00339962 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J01HP START DATE: 11/1/2004 | 5716-00339474 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CM START DATE: 10/15/2008 | 5716-00340290 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05V2 START DATE: 12/11/2008 | 5716-00339924 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05KB START DATE: 11/6/2008 | 5716-00339876 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K8 START DATE: 11/6/2008 | 5716-00339875 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K7 START DATE: 11/6/2008 | 5716-00339874 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05V1 START DATE: 12/11/2008 | 5716-00339923 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05TZ START DATE: 12/11/2008 | 5716-00339922 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K6 START DATE: 11/6/2008 | 5716-00339873 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K5 START DATE: 11/6/2008 | 5716-00339872 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K4 START DATE: 11/6/2008 | 5716-00339868 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05KG START DATE: 11/6/2008 | 5716-00339878 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F8 START DATE: 10/4/2008 | 5716-00339819 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZT START DATE: 12/3/2008 | 5716-00339958 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H3 START DATE: 1/25/2009 | 5716-00340900 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DH START DATE: 1/2/2009 | 5716-00340868 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08DT START DATE: 10/15/2008 | 5716-00340292 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FG START DATE: 10/4/2008 | 5716-00339828 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FF START DATE: 10/4/2008 | 5716-00339827 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FD START DATE: 10/4/2008 | 5716-00339823 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FC START DATE: 10/4/2008 | 5716-00339822 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05FB START DATE: 10/4/2008 | 5716-00339821 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CK START DATE: 10/15/2008 | 5716-00340288 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F9 START DATE: 10/4/2008 | 5716-00339820 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08CL START DATE: 10/15/2008 | 5716-00340289 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F6 START DATE: 10/4/2008 | 5716-00339818 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F5 START DATE: 10/4/2008 | 5716-00339817 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HX START DATE: 1/25/2009 | 5716-00340926 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02XD START DATE: 10/2/2006 | 5716-00339483 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02X6 START DATE: 10/2/2006 | 5716-00339482 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02X1 START DATE: 9/18/2006 | 5716-00339478 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02WR START DATE: 10/5/2006 | 5716-00339477 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02WK START DATE: 10/5/2006 | 5716-00339476 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J02RB START DATE: 7/7/2006 | 5716-00339475 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VP START DATE: 12/11/2008 | 5716-00339942 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08DR START DATE: 10/15/2008 | 5716-00340291 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051J START DATE: 2/4/2008 | 5716-00347796 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VM START DATE: 12/11/2008 | 5716-00339940 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0545 START DATE: 5/5/2008 | 5716-00347851 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700CZ START DATE: 1/2/2009 | 5716-00340860 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX054G START DATE: 5/5/2008 | 5716-00347860 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051R START DATE: 2/4/2008 | 5716-00347802 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051P START DATE: 2/4/2008 | 5716-00347801 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0574 START DATE: 8/20/2008 | 5716-00339696 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051N START DATE: 2/4/2008 | 5716-00347800 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051M START DATE: 2/4/2008 | 5716-00347799 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0547 START DATE: 5/5/2008 | 5716-00347853 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051K START DATE: 5/2/2008 | 5716-00347797 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GJ START DATE: 4/16/2008 | 5716-00340180 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08B4 START DATE: 10/15/2008 | 5716-00340265 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX070R START DATE: 2/19/2009 | 5716-00347948 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JG START DATE: 11/4/2008 | 5716-00339852 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JH START DATE: 11/4/2008 | 5716-00339853 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DC START DATE: 1/2/2009 | 5716-00340861 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DD START DATE: 1/2/2009 | 5716-00340865 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DF START DATE: 1/2/2009 | 5716-00340866 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DG START DATE: 1/2/2009 | 5716-00340867 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JK<br>START DATE: 11/4/2008 | 5716-00339858 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JJ<br>START DATE: 11/4/2008 | 5716-00339857 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX051L<br>START DATE: 2/4/2008 | 5716-00347798 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05WC<br>START DATE: 12/9/2008 | 5716-00339950 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700H5<br>START DATE: 1/25/2009 | 5716-00340901 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087N<br>START DATE: 10/15/2008 | 5716-00340239 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB087P<br>START DATE: 10/15/2008 | 5716-00340240 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VZ<br>START DATE: 12/8/2008 | 5716-00339943 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05W0<br>START DATE: 12/8/2008 | 5716-00339947 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05W1<br>START DATE: 12/8/2008 | 5716-00339948 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700HF<br>START DATE: 1/25/2009 | 5716-00340911 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DX<br>START DATE: 1/2/2009 | 5716-00340871 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DW<br>START DATE: 1/2/2009 | 5716-00340870 | PARQUE INDUSTRIAL LAS AMERICAS<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0546<br>START DATE: 5/5/2008 | 5716-00347852 | MONTEALBAN Y TULUM<br>NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05W3<br>START DATE: 12/8/2008 | 5716-00339949 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05VN START DATE: 12/11/2008 | 5716-00339941 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05WD START DATE: 12/9/2008 | 5716-00339951 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JM START DATE: 11/4/2008 | 5716-00339859 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JN START DATE: 11/4/2008 | 5716-00339860 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JP START DATE: 11/4/2008 | 5716-00339861 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JR START DATE: 11/4/2008 | 5716-00339862 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05JT START DATE: 11/4/2008 | 5716-00339863 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05K0 START DATE: 11/6/2008 | 5716-00339864 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G8 START DATE: 3/7/2009 | 5716-00340177 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06G9 START DATE: 3/7/2009 | 5716-00340178 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06GB START DATE: 3/7/2009 | 5716-00340179 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700DJ START DATE: 1/2/2009 | 5716-00340869 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1N START DATE: 4/12/2009 | 5716-00340358 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DX START DATE: 3/2/2008 | 5716-00339574 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008D START DATE: 10/19/2008 | 5716-00340820 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008F START DATE: 10/19/2008 | 5716-00340821 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW7008G START DATE: 10/19/2008 | 5716-00340822 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059H START DATE: 10/4/2008 | 5716-00339717 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J059M START DATE: 10/4/2008 | 5716-00339718 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DW START DATE: 3/2/2008 | 5716-00339573 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B60 START DATE: 4/7/2009 | 5716-00340428 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1T START DATE: 4/12/2009 | 5716-00340361 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0650 START DATE: 6/14/2009 | 5716-00340002 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1P START DATE: 4/12/2009 | 5716-00340359 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F1 START DATE: 3/2/2008 | 5716-00339577 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1M START DATE: 4/12/2009 | 5716-00340357 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1L START DATE: 4/12/2009 | 5716-00340356 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DV START DATE: 3/2/2008 | 5716-00339572 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700R9 START DATE: 1/25/2009 | 5716-00341018 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700R7 START DATE: 1/25/2009 | 5716-00341017 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08RL START DATE: 6/21/2009 | 5716-00340293 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700R3 START DATE: 1/25/2009 | 5716-00341015 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZW START DATE: 2/5/2009 | 5716-00339963 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J0651 START DATE: 6/14/2009 | 5716-00340006 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1R START DATE: 4/12/2009 | 5716-00340360 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BV START DATE: 10/15/2008 | 5716-00340275 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX070P START DATE: 2/19/2009 | 5716-00347947 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX06ZX START DATE: 2/19/2009 | 5716-00347946 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX067G START DATE: 1/15/2009 | 5716-00347945 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX065K START DATE: 12/8/2008 | 5716-00347944 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046F START DATE: 10/14/2007 | 5716-00347710 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046D START DATE: 10/14/2007 | 5716-00347709 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX046C START DATE: 10/14/2007 | 5716-00347708 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B63 START DATE: 4/7/2009 | 5716-00340430 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B62 START DATE: 4/7/2009 | 5716-00340429 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04DZ START DATE: 3/2/2008 | 5716-00339575 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0462 START DATE: 10/14/2007 | 5716-00347706 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F0 START DATE: 3/2/2008 | 5716-00339576 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BT START DATE: 10/15/2008 | 5716-00340274 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BR START DATE: 10/15/2008 | 5716-00340273 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB08BH START DATE: 10/15/2008 | 5716-00340272 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05V4 START DATE: 12/11/2008 | 5716-00339926 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05V3 START DATE: 12/11/2008 | 5716-00339925 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NL START DATE: 5/2/2008 | 5716-00339607 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NK START DATE: 5/2/2008 | 5716-00339606 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04NJ START DATE: 5/2/2008 | 5716-00339605 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04F2 START DATE: 3/2/2008 | 5716-00339578 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700R2 START DATE: 1/25/2008 | 5716-00341011 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0463 START DATE: 10/14/2007 | 5716-00347707 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0535 START DATE: 5/2/2008 | 5716-00347832 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064L START DATE: 6/14/2009 | 5716-00339993 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064Z START DATE: 6/14/2009 | 5716-00340001 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064K START DATE: 6/14/2009 | 5716-00339992 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0JW700R5 START DATE: 1/25/2009 | 5716-00341016 | PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FR START DATE: 3/7/2009 | 5716-00340163 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FT START DATE: 3/7/2009 | 5716-00340164 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FV START DATE: 3/7/2009 | 5716-00340165 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FW START DATE: 3/7/2009 | 5716-00340166 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064X START DATE: 6/14/2009 | 5716-00340000 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064W START DATE: 6/14/2009 | 5716-00339999 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1K START DATE: 4/12/2009 | 5716-00340355 | CARR PANAMERICANA KM 1588 MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0534 START DATE: 5/2/2008 | 5716-00347831 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FG START DATE: 4/3/2009 | 5716-00340161 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0536 START DATE: 5/2/2008 | 5716-00347833 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0537 START DATE: 5/2/2008 | 5716-00347834 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0538 START DATE: 5/2/2008 | 5716-00347835 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0475 START DATE: 10/14/2007 | 5716-00347729 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0474 START DATE: 10/14/2007 | 5716-00347728 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 1PLX0473 START DATE: 10/14/2007 | 5716-00347727 | MONTEALBAN Y TULUM NUEVO CASAS GRANDES CI 31700 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064T START DATE: 6/14/2009 | 5716-00339997 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064P START DATE: 6/14/2009 | 5716-00339996 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064N START DATE: 6/14/2009 | 5716-00339995 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064M START DATE: 6/14/2009 | 5716-00339994 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064V START DATE: 6/14/2009 | 5716-00339998 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F4 START DATE: 10/4/2008 | 5716-00339816 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DW START DATE: 10/4/2008 | 5716-00339807 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DX START DATE: 10/4/2008 | 5716-00339808 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DZ START DATE: 10/4/2008 | 5716-00339812 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F0 START DATE: 10/4/2008 | 5716-00339813 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F2 START DATE: 10/4/2008 | 5716-00339814 | BLVD MACARIO GAXIOLA 1001 SUR LOS MOCHIS SI 81280 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05F3<br>START DATE: 10/4/2008 | 5716-00339815 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FN<br>START DATE: 3/7/2009 | 5716-00340162 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DT<br>START DATE: 10/4/2008 | 5716-00339805 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DV<br>START DATE: 10/4/2008 | 5716-00339806 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05DR<br>START DATE: 10/4/2008 | 5716-00339804 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06F6<br>START DATE: 3/7/2009 | 5716-00340157 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06F9<br>START DATE: 3/7/2009 | 5716-00340158 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J05ZX<br>START DATE: 2/5/2009 | 5716-00339964 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J060V<br>START DATE: 5/24/2009 | 5716-00339965 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J04P8<br>START DATE: 5/2/2008 | 5716-00339618 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J064J<br>START DATE: 6/14/2009 | 5716-00339991 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FD<br>START DATE: 4/3/2009 | 5716-00340159 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0H8J06FF<br>START DATE: 4/3/2009 | 5716-00340160 | BLVD MACARIO GAXIOLA 1001 SUR<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: 0HFB0B1J<br>START DATE: 4/12/2009 | 5716-00340354 | CARR PANAMERICANA KM 1588<br>MEOQUI CI 33130 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: K1417002<br>START DATE: 3/13/2008 | 5716-00641764 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1LNK001<br>START DATE: 11/7/2008 | 5716-00648348 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1LNK000<br>START DATE: 11/6/2008 | 5716-00648905 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXIFD000<br>START DATE: 2/16/2009 | 5716-00686089 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1LPB000<br>START DATE: 11/7/2008 | 5716-00680648 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: K1417000<br>START DATE: 9/26/2007 | 5716-00685600 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: N1BX9000<br>START DATE: 2/11/2008 | 5716-00685912 | BLVD MACARIO GAXIOLA 1001 SUR<br>COL RAUL ROMANILLO<br>LOS MOCHIS SI 81280 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: K1417003<br>START DATE: 3/19/2008 | 5716-00636850 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: K1417001 | 5716-01064247 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: K1417000 | 5716-01064246 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: RXIFD002<br>START DATE: 3/5/2009 | 5716-00666436 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | GM CONTRACT ID: PX77A001<br>START DATE: 9/5/2007 | 5716-00660510 | PARQUE INDUSTRIAL LAS AMERICAS<br>COL PANAMERICANA<br>CHIHUAHUA CI 31200 MEXICO | 1 |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW007H<br>START DATE: 8/14/2008 | 5716-00791700 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW0035<br>START DATE: 8/14/2008 | 5716-00791656 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW007J<br>START DATE: 1/1/2007 | 5716-00351830 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW008D<br>START DATE: 8/11/2008 | 5716-00351833 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW008C<br>START DATE: 8/11/2008 | 5716-00351832 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW008B<br>START DATE: 8/11/2008 | 5716-00351831 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW007G<br>START DATE: 1/1/2007 | 5716-00351829 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW0036<br>START DATE: 4/11/2005 | 5716-00351824 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW0037<br>START DATE: 4/11/2005 | 5716-00351825 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW003X<br>START DATE: 4/11/2005 | 5716-00351826 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW0068<br>START DATE: 1/1/2006 | 5716-00351828 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW003Z<br>START DATE: 4/11/2005 | 5716-00351827 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW0034<br>START DATE: 4/11/2005 | 5716-00351823 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALBAR INDUSTRIES INC | GM CONTRACT ID: 0LTW003N<br>START DATE: 8/14/2008 | 5716-00780211 | 780 WHITNEY DR<br>LAPEER, MI 48446-2565 | |
| ALCAN CORP | GM CONTRACT ID: 14M4000C<br>START DATE: 6/15/2008 | 5716-00383120 | 46555 MAGELLAN DR<br>NOVI, MI 48377-2452 | |
| ALCAN CORP | GM CONTRACT ID: 14M4000G<br>START DATE: 6/15/2008 | 5716-00383121 | 46555 MAGELLAN DR<br>NOVI, MI 48377-2452 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCAN INC | GM CONTRACT ID: 19DV0019<br>START DATE: 2/5/2007 | 5716-00874099 | 100-1188 RUE SHERBROOKE O<br>MONTREAL QC H3A 3G2 CANADA | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01L4<br>START DATE: 3/17/2009 | 5716-00309322 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01L8<br>START DATE: 4/6/2009 | 5716-00309325 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01L9<br>START DATE: 4/6/2009 | 5716-00309326 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01L7<br>START DATE: 4/6/2009 | 5716-00309324 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LB<br>START DATE: 4/6/2009 | 5716-00309327 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LC<br>START DATE: 4/6/2009 | 5716-00309328 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LD<br>START DATE: 4/6/2009 | 5716-00309329 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LF<br>START DATE: 4/6/2009 | 5716-00309330 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LG<br>START DATE: 4/6/2009 | 5716-00309331 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00B1<br>START DATE: 11/4/2007 | 5716-00309471 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00CJ<br>START DATE: 10/15/2007 | 5716-00309473 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00R8<br>START DATE: 3/27/2008 | 5716-00309516 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00G8<br>START DATE: 9/30/2007 | 5716-00309475 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00G9<br>START DATE: 9/30/2007 | 5716-00309476 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00GB<br>START DATE: 9/30/2007 | 5716-00309477 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00GJ<br>START DATE: 11/6/2007 | 5716-00309478 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00GK<br>START DATE: 11/6/2007 | 5716-00309479 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00CG<br>START DATE: 10/15/2007 | 5716-00309472 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D7<br>START DATE: 10/17/2008 | 5716-00307652 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00PR<br>START DATE: 3/27/2008 | 5716-00307620 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01J9<br>START DATE: 1/9/2009 | 5716-00307671 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00R5<br>START DATE: 3/27/2008 | 5716-00309514 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01CJ<br>START DATE: 10/17/2008 | 5716-00309606 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01CK<br>START DATE: 10/17/2008 | 5716-00309607 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LJ<br>START DATE: 4/6/2009 | 5716-00309333 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01HZ<br>START DATE: 12/8/2008 | 5716-00307667 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00B0<br>START DATE: 11/4/2008 | 5716-00309470 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01J0<br>START DATE: 12/8/2008 | 5716-00307668 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D5<br>START DATE: 10/17/2008 | 5716-00307651 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D4 START DATE: 10/17/2008 | 5716-00307650 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D1 START DATE: 10/17/2008 | 5716-00307649 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LL START DATE: 4/6/2009 | 5716-00309335 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LN START DATE: 4/6/2009 | 5716-00309337 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LM START DATE: 4/6/2009 | 5716-00309336 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LK START DATE: 4/6/2009 | 5716-00309334 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00R1 START DATE: 3/27/2008 | 5716-00309510 | CARR MATAMOROS EN MIELERAS TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00PK START DATE: 4/1/2008 | 5716-00307619 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00PT START DATE: 3/27/2008 | 5716-00309504 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00PV START DATE: 3/27/2008 | 5716-00309505 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01L3 START DATE: 3/17/2009 | 5716-00307672 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00R0 START DATE: 3/27/2008 | 5716-00309509 | CARR MATAMOROS EN MIELERAS TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D9 START DATE: 10/17/2008 | 5716-00307654 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00R4 START DATE: 3/27/2008 | 5716-00309513 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00R6 START DATE: 3/27/2008 | 5716-00309515 | CARR MATAMOROS EN MIELERAS TORREON, CZ 27277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00VP<br>START DATE: 4/29/2008 | 5716-00309525 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D0<br>START DATE: 10/17/2008 | 5716-00307648 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01CZ<br>START DATE: 10/17/2008 | 5716-00307647 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01D8<br>START DATE: 10/17/2008 | 5716-00307653 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L01LH<br>START DATE: 4/6/2009 | 5716-00309332 | CARR MATAMOROS EN MIELERAS<br>TORREON CZ 27277 MEXICO | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | GM CONTRACT ID: 1H9L00PW<br>START DATE: 3/27/2008 | 5716-00309506 | CARR MATAMOROS EN MIELERAS<br>TORREON, CZ 27277 | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | GM CONTRACT ID: 18D9002W<br>START DATE: 5/5/2008 | 5716-00309926 | FRESNEL S/N PARQUE<br>CD JUAREZ, CH 32470 | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | GM CONTRACT ID: 18D9002V<br>START DATE: 5/5/2008 | 5716-00309925 | FRESNEL S/N PARQUE<br>CD JUAREZ, CH 32470 | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | GM CONTRACT ID: 18D9002K<br>START DATE: 5/5/2008 | 5716-00307593 | FRESNEL S/N PARQUE<br>CD JUAREZ, CH 32470 | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | GM CONTRACT ID: 18D9002L<br>START DATE: 5/5/2008 | 5716-00307594 | FRESNEL S/N PARQUE<br>CD JUAREZ, CH 32470 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00CJ<br>START DATE: 5/15/2009 | 5716-01162734 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00B1<br>START DATE: 5/15/2009 | 5716-01162705 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00G8<br>START DATE: 5/15/2009 | 5716-01162786 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00CG<br>START DATE: 5/15/2009 | 5716-01162733 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00G9<br>START DATE: 5/15/2009 | 5716-01162787 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L00GJ<br>START DATE: 5/15/2009 | 5716-01162794 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 18D9002W<br>START DATE: 5/15/2009 | 5716-01154502 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00GB<br>START DATE: 5/15/2009 | 5716-01162788 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 18D9002T<br>START DATE: 7/23/2008 | 5716-00871231 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1WV60003<br>START DATE: 5/15/2009 | 5716-01180778 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1WV60004<br>START DATE: 5/15/2009 | 5716-01180779 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CH<br>START DATE: 5/15/2009 | 5716-00892763 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L2<br>START DATE: 5/15/2009 | 5716-00892893 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00VT<br>START DATE: 5/15/2009 | 5716-00892530 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L0<br>START DATE: 5/15/2009 | 5716-01163448 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DH<br>START DATE: 5/15/2009 | 5716-01163296 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DG<br>START DATE: 5/15/2009 | 5716-01163295 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L7<br>START DATE: 5/15/2009 | 5716-01163455 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L9<br>START DATE: 5/15/2009 | 5716-01163457 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L4<br>START DATE: 5/15/2009 | 5716-01163452 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L01L3<br>START DATE: 5/15/2009 | 5716-01163451 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L2<br>START DATE: 5/15/2009 | 5716-01163450 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CT<br>START DATE: 5/15/2009 | 5716-01163276 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LC<br>START DATE: 5/15/2009 | 5716-01163459 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L8<br>START DATE: 5/15/2009 | 5716-01163456 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KZ<br>START DATE: 5/15/2009 | 5716-01163447 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KX<br>START DATE: 5/15/2009 | 5716-01163446 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KW<br>START DATE: 5/15/2009 | 5716-01163445 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KV<br>START DATE: 5/15/2009 | 5716-01163444 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KT<br>START DATE: 5/15/2009 | 5716-01163443 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KR<br>START DATE: 5/15/2009 | 5716-01163442 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KP<br>START DATE: 5/15/2009 | 5716-01163441 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01JD<br>START DATE: 5/15/2009 | 5716-01163404 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L1<br>START DATE: 5/15/2009 | 5716-01163449 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D4<br>START DATE: 5/15/2009 | 5716-01163285 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L01LB<br>START DATE: 5/15/2009 | 5716-01163458 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CX<br>START DATE: 5/15/2009 | 5716-01163279 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01J9<br>START DATE: 5/15/2009 | 5716-01163401 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01J0<br>START DATE: 5/15/2009 | 5716-01163392 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DJ<br>START DATE: 5/15/2009 | 5716-01163297 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D3<br>START DATE: 5/15/2009 | 5716-01163284 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D2<br>START DATE: 5/15/2009 | 5716-01163283 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D1<br>START DATE: 5/15/2009 | 5716-01163282 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D0<br>START DATE: 5/15/2009 | 5716-01163281 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CZ<br>START DATE: 5/15/2009 | 5716-01163280 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01HZ<br>START DATE: 5/15/2009 | 5716-01163391 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1WV60005<br>START DATE: 6/17/2007 | 5716-00309445 | 1600 HARVARD AVE<br>NEWBURGH HEIGHTS, OH 44105-3040 | |
| ALCOA INC | GM CONTRACT ID: 1WV60004<br>START DATE: 6/17/2007 | 5716-00309444 | 1600 HARVARD AVE<br>NEWBURGH HEIGHTS, OH 44105-3040 | |
| ALCOA INC | GM CONTRACT ID: 1WV60003<br>START DATE: 6/17/2007 | 5716-00309443 | 1600 HARVARD AVE<br>NEWBURGH HEIGHTS, OH 44105-3040 | |
| ALCOA INC | GM CONTRACT ID: 01MG0015<br>START DATE: 5/18/2009 | 5716-01111169 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L01DF<br>START DATE: 5/15/2009 | 5716-01163294 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00PV<br>START DATE: 5/15/2009 | 5716-01162901 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00PR<br>START DATE: 5/15/2009 | 5716-01162899 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00GK<br>START DATE: 5/15/2009 | 5716-01162795 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00R5<br>START DATE: 5/15/2009 | 5716-01162910 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00R6<br>START DATE: 5/15/2009 | 5716-01162911 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00R8<br>START DATE: 5/15/2009 | 5716-01162913 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00VP<br>START DATE: 5/15/2009 | 5716-01162954 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00VT<br>START DATE: 5/15/2009 | 5716-01162956 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CH<br>START DATE: 5/15/2009 | 5716-01163268 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LN<br>START DATE: 5/15/2009 | 5716-01163468 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LM<br>START DATE: 5/15/2009 | 5716-01163467 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00PW<br>START DATE: 5/15/2009 | 5716-01162902 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CK<br>START DATE: 5/15/2009 | 5716-01163270 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00PT<br>START DATE: 5/15/2009 | 5716-01162900 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALCOA INC | GM CONTRACT ID: 1H9L01DD<br>START DATE: 5/15/2009 | 5716-01163293 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00R4<br>START DATE: 5/15/2009 | 5716-01162909 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00R1<br>START DATE: 5/15/2009 | 5716-01162906 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00R0<br>START DATE: 5/15/2009 | 5716-01162905 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CL<br>START DATE: 5/15/2009 | 5716-01163271 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CM<br>START DATE: 5/15/2009 | 5716-01163272 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CN<br>START DATE: 5/15/2009 | 5716-01163273 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CP<br>START DATE: 5/15/2009 | 5716-01163274 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CR<br>START DATE: 5/15/2009 | 5716-01163275 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L00B0<br>START DATE: 5/15/2009 | 5716-01162704 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CJ<br>START DATE: 5/15/2009 | 5716-01163269 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LK<br>START DATE: 5/15/2009 | 5716-01163465 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LD<br>START DATE: 5/15/2009 | 5716-01163460 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LF<br>START DATE: 5/15/2009 | 5716-01163461 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LG<br>START DATE: 5/15/2009 | 5716-01163462 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L00PK<br>START DATE: 5/15/2009 | 5716-01162898 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LJ<br>START DATE: 5/15/2009 | 5716-01163464 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LL<br>START DATE: 5/15/2009 | 5716-01163466 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DC<br>START DATE: 5/15/2009 | 5716-01163292 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D9<br>START DATE: 5/15/2009 | 5716-01163290 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D8<br>START DATE: 5/15/2009 | 5716-01163289 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D7<br>START DATE: 5/15/2009 | 5716-01163288 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D6<br>START DATE: 5/15/2009 | 5716-01163287 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D5<br>START DATE: 5/15/2009 | 5716-01163286 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01LH<br>START DATE: 5/15/2009 | 5716-01163463 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 01MG0015<br>START DATE: 5/18/2009 | 5716-00760661 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DH<br>START DATE: 5/15/2009 | 5716-00892781 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D3<br>START DATE: 5/15/2009 | 5716-00892774 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CX<br>START DATE: 5/15/2009 | 5716-00892772 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L0<br>START DATE: 5/15/2009 | 5716-00892891 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L01CR<br>START DATE: 5/15/2009 | 5716-00892768 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CP<br>START DATE: 5/15/2009 | 5716-00892767 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CN<br>START DATE: 5/15/2009 | 5716-00892766 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CM<br>START DATE: 5/15/2009 | 5716-00892765 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CL<br>START DATE: 5/15/2009 | 5716-00892764 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01L1<br>START DATE: 5/15/2009 | 5716-00892892 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D6<br>START DATE: 5/15/2009 | 5716-00892775 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DG<br>START DATE: 5/15/2009 | 5716-00892780 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01D2<br>START DATE: 5/15/2009 | 5716-00892773 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DJ<br>START DATE: 5/15/2009 | 5716-00892782 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01JD<br>START DATE: 5/15/2009 | 5716-00892847 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KP<br>START DATE: 5/15/2009 | 5716-00892884 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KR<br>START DATE: 5/15/2009 | 5716-00892885 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KT<br>START DATE: 5/15/2009 | 5716-00892886 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KV<br>START DATE: 5/15/2009 | 5716-00892887 | 390 PARK AVE<br>NEW YORK, NY 10022 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALCOA INC | GM CONTRACT ID: 1H9L01KW<br>START DATE: 5/15/2009 | 5716-00892888 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KX<br>START DATE: 5/15/2009 | 5716-00892889 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01KZ<br>START DATE: 5/15/2009 | 5716-00892890 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DF<br>START DATE: 5/15/2009 | 5716-00892779 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DD<br>START DATE: 5/15/2009 | 5716-00892778 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01CT<br>START DATE: 5/15/2009 | 5716-00892769 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| ALCOA INC | GM CONTRACT ID: 1H9L01DC<br>START DATE: 5/15/2009 | 5716-00892777 | 390 PARK AVE<br>NEW YORK, NY 10022 | |
| AL-CRAFT DESIGN & ENGINEERING INC | PRE-PRODUCTION PURCHASE ORDER<br>GM CONTRACT ID: N1N6T006<br>START DATE: 5/29/2009 | 5716-01226235 | 710 MINNESOTA RD<br>TROY, MI 48083 | 2 |
| ALEMITE LLC | GM CONTRACT ID: GGZ00003<br>START DATE: 6/16/2004 | 5716-00559569 | 1057 521 CORPORATE CTR DR STE 100<br>FORT MILL, SC 29707-7165 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0001P<br>START DATE: 4/7/2004 | 5716-00330334 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0003J<br>START DATE: 12/4/2007 | 5716-00330351 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0003W<br>START DATE: 2/26/2008 | 5716-00330356 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0003Z<br>START DATE: 6/15/2008 | 5716-00330358 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T00044<br>START DATE: 6/4/2008 | 5716-00330361 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T00049<br>START DATE: 4/26/2009 | 5716-00330365 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T00036<br>START DATE: 4/29/2007 | 5716-00330348 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0000Z<br>START DATE: 8/13/2002 | 5716-00330330 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0003B<br>START DATE: 12/30/2007 | 5716-00330349 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0001N<br>START DATE: 3/29/2004 | 5716-00330333 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T00009<br>START DATE: 7/17/2001 | 5716-00330326 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0000H<br>START DATE: 11/2/2001 | 5716-00330327 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T00006<br>START DATE: 7/16/2001 | 5716-00330325 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0000W<br>START DATE: 8/5/2002 | 5716-00330329 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: B5T0002M<br>START DATE: 11/20/2008 | 5716-00966372 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALLIED SIGNAL | 147608269<br>GM CONTRACT ID: GM39564<br>START DATE: 9/1/2001 | 5716-00562832 | KENT FAIRLESS<br>FRICTION MATERIALS<br>3000 20TH STREET NE<br>DETROIT, MI 48209 | 1 |
| ALLIED SIGNAL | GM CONTRACT ID: GM39564<br>START DATE: 9/1/2001 | 5716-01057400 | KENT FAIRLESS<br>3000 20TH ST NE<br>FRICTION MATERIALS<br>CLEVELAND, TN 37323-5837 | 1 |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PB<br>START DATE: 2/15/2008 | 5716-00539783 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT9005L<br>START DATE: 5/2/2001 | 5716-00539779 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900P5<br>START DATE: 2/15/2008 | 5716-00539780 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900P6<br>START DATE: 8/8/2007 | 5716-00539781 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900P8<br>START DATE: 8/8/2007 | 5716-00539782 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PF<br>START DATE: 2/15/2008 | 5716-00539785 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PG<br>START DATE: 2/15/2008 | 5716-00539786 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PH<br>START DATE: 2/15/2008 | 5716-00539787 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PC<br>START DATE: 2/15/2008 | 5716-00539784 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PX<br>START DATE: 2/15/2008 | 5716-00539796 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900V2<br>START DATE: 2/15/2008 | 5716-00539802 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900RJ<br>START DATE: 2/15/2008 | 5716-00539801 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900RF<br>START DATE: 2/15/2008 | 5716-00539800 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900RD<br>START DATE: 2/15/2008 | 5716-00539799 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PJ<br>START DATE: 2/15/2008 | 5716-00539788 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900R9<br>START DATE: 2/15/2008 | 5716-00539798 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900V4<br>START DATE: 2/15/2008 | 5716-00539803 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PZ<br>START DATE: 2/15/2008 | 5716-00539797 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900V5<br>START DATE: 3/18/2008 | 5716-00539804 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PV<br>START DATE: 2/15/2008 | 5716-00539795 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PT<br>START DATE: 2/15/2008 | 5716-00539794 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PR<br>START DATE: 2/15/2008 | 5716-00539793 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PP<br>START DATE: 2/15/2008 | 5716-00539792 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PN<br>START DATE: 2/15/2008 | 5716-00539791 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PM<br>START DATE: 2/15/2008 | 5716-00539790 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900PK<br>START DATE: 2/15/2008 | 5716-00539789 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANMISSION INC | GM CONTRACT ID: 0HT900V6<br>START DATE: 3/18/2008 | 5716-00539805 | 5902 DECATUR BLVD<br>INDIANAPOLIS, IN 46241-9579 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900PD<br>START DATE: 3/2/2009 | 5716-00801891 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NJ<br>START DATE: 2/10/2009 | 5716-00802402 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NW<br>START DATE: 10/8/2008 | 5716-00802411 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NX<br>START DATE: 10/8/2008 | 5716-00802412 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NZ<br>START DATE: 10/8/2008 | 5716-00802413 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NK<br>START DATE: 2/10/2009 | 5716-00802403 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NM<br>START DATE: 2/10/2009 | 5716-00802405 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NH<br>START DATE: 2/10/2009 | 5716-00802401 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900P9<br>START DATE: 3/2/2009 | 5716-00801890 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NL<br>START DATE: 2/10/2009 | 5716-00802404 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900PG<br>START DATE: 5/19/2009 | 5716-00801892 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900PK<br>START DATE: 5/19/2009 | 5716-00801893 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900PL<br>START DATE: 3/2/2009 | 5716-00801894 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900PW<br>START DATE: 3/2/2009 | 5716-00801895 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900V3<br>START DATE: 3/2/2009 | 5716-00801919 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900V4<br>START DATE: 5/19/2009 | 5716-00801920 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT9005L<br>START DATE: 5/21/2009 | 5716-00802398 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NP<br>START DATE: 2/10/2009 | 5716-00802407 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NN<br>START DATE: 2/10/2009 | 5716-00802406 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NV<br>START DATE: 10/8/2008 | 5716-00802410 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NT<br>START DATE: 10/8/2008 | 5716-00802409 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900NR START DATE: 2/10/2009 | 5716-00802408 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900P4 START DATE: 11/20/2008 | 5716-00801888 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015P START DATE: 8/8/2007 | 5716-00539818 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015K START DATE: 8/8/2007 | 5716-00539814 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015L START DATE: 8/8/2007 | 5716-00539815 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015N START DATE: 8/8/2007 | 5716-00539817 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015H START DATE: 8/8/2007 | 5716-00539812 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015R START DATE: 8/8/2007 | 5716-00539819 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015J START DATE: 8/8/2007 | 5716-00539813 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015M START DATE: 8/8/2007 | 5716-00539816 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015F START DATE: 8/8/2007 | 5716-00539810 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018B START DATE: 1/1/2008 | 5716-00539852 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800188 START DATE: 1/1/2008 | 5716-00539851 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800187 START DATE: 1/1/2008 | 5716-00539850 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800186 START DATE: 1/1/2008 | 5716-00539849 | 4700 W 10TH ST INDIANAPOLIS, IN 46222-3277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800185<br>START DATE: 1/1/2008 | 5716-00539848 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800184<br>START DATE: 1/1/2008 | 5716-00539847 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018P<br>START DATE: 1/1/2008 | 5716-00539859 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015G<br>START DATE: 8/8/2007 | 5716-00539811 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015C<br>START DATE: 8/8/2007 | 5716-00539808 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018G<br>START DATE: 1/1/2008 | 5716-00539854 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018H<br>START DATE: 1/1/2008 | 5716-00539855 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018J<br>START DATE: 1/1/2008 | 5716-00539856 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018K<br>START DATE: 1/1/2008 | 5716-00539857 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018F<br>START DATE: 1/1/2008 | 5716-00539853 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018L<br>START DATE: 1/1/2008 | 5716-00539858 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800183<br>START DATE: 1/1/2008 | 5716-00539846 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380015D<br>START DATE: 8/8/2007 | 5716-00539809 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800182<br>START DATE: 1/1/2008 | 5716-00539845 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800181<br>START DATE: 1/1/2008 | 5716-00539844 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016F<br>START DATE: 8/8/2007 | 5716-00539821 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017K<br>START DATE: 8/8/2007 | 5716-00539832 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017J<br>START DATE: 8/8/2007 | 5716-00539831 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017H<br>START DATE: 8/8/2007 | 5716-00539830 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800179<br>START DATE: 8/8/2007 | 5716-00539829 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800178<br>START DATE: 8/8/2007 | 5716-00539828 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018T<br>START DATE: 2/25/2009 | 5716-00965240 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017G<br>START DATE: 2/25/2009 | 5716-00965233 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800189<br>START DATE: 2/25/2009 | 5716-00965234 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018C<br>START DATE: 2/25/2009 | 5716-00965235 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018M<br>START DATE: 2/25/2009 | 5716-00965237 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018R<br>START DATE: 2/25/2009 | 5716-00965239 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018V<br>START DATE: 2/25/2009 | 5716-00965241 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380018N<br>START DATE: 2/25/2009 | 5716-00965238 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900RH<br>START DATE: 3/2/2009 | 5716-00776750 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900RC<br>START DATE: 3/2/2009 | 5716-00776748 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900RG<br>START DATE: 3/2/2009 | 5716-00776749 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900P2<br>START DATE: 10/8/2008 | 5716-00801886 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900RB<br>START DATE: 3/2/2009 | 5716-00776747 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900R9<br>START DATE: 5/21/2009 | 5716-00776746 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900P0<br>START DATE: 10/8/2008 | 5716-00801884 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: 0HT900P1<br>START DATE: 11/20/2008 | 5716-00801885 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017M<br>START DATE: 8/8/2007 | 5716-00539834 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017L<br>START DATE: 8/8/2007 | 5716-00539833 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016K<br>START DATE: 8/8/2007 | 5716-00539825 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016L<br>START DATE: 8/8/2007 | 5716-00539826 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016J<br>START DATE: 8/8/2007 | 5716-00539824 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017P<br>START DATE: 8/8/2007 | 5716-00539836 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017N<br>START DATE: 8/8/2007 | 5716-00539835 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016M<br>START DATE: 8/8/2007 | 5716-00539827 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B3800180<br>START DATE: 1/1/2008 | 5716-00539843 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017R<br>START DATE: 8/8/2007 | 5716-00539837 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017W<br>START DATE: 8/8/2007 | 5716-00539840 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017V<br>START DATE: 8/8/2007 | 5716-00539839 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017T<br>START DATE: 8/8/2007 | 5716-00539838 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017X<br>START DATE: 8/8/2007 | 5716-00539841 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380017Z<br>START DATE: 8/8/2007 | 5716-00539842 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016H<br>START DATE: 8/8/2007 | 5716-00539823 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALLISON TRANSMISSION INC | GM CONTRACT ID: B380016G<br>START DATE: 8/8/2007 | 5716-00539822 | 4700 W 10TH ST<br>INDIANAPOLIS, IN 46222-3277 | |
| ALPHA CORP | GM CONTRACT ID: 1WK20009<br>START DATE: 1/22/2008 | 5716-00928475 | 1-6-8 FUKUURA KANAZAWA-KU<br>YOKOHAMA KANAGAWA 236-0004 JAPAN | |
| ALPHA CORP | GM CONTRACT ID: 1WK20008<br>START DATE: 1/22/2008 | 5716-00928474 | 1-6-8 FUKUURA KANAZAWA-KU<br>YOKOHAMA KANAGAWA 236-0004 JAPAN | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20023<br>START DATE: 1/1/2008 | 5716-00529149 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20024<br>START DATE: 1/1/2008 | 5716-00529150 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002M<br>START DATE: 11/26/2008 | 5716-00529162 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001K<br>START DATE: 1/1/2008 | 5716-00529135 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001B<br>START DATE: 1/1/2008 | 5716-00529128 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001L<br>START DATE: 1/1/2008 | 5716-00529136 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001J<br>START DATE: 1/1/2008 | 5716-00529134 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001G<br>START DATE: 1/1/2008 | 5716-00529132 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001F<br>START DATE: 1/1/2008 | 5716-00529131 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001H<br>START DATE: 1/1/2008 | 5716-00529133 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001C<br>START DATE: 1/1/2008 | 5716-00529129 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20019<br>START DATE: 1/1/2008 | 5716-00529127 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20018<br>START DATE: 1/1/2008 | 5716-00529126 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001D<br>START DATE: 1/1/2008 | 5716-00529130 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20003<br>START DATE: 4/29/2007 | 5716-00529101 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000D<br>START DATE: 1/1/2008 | 5716-00529104 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20007<br>START DATE: 4/29/2007 | 5716-00529103 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20006<br>START DATE: 4/29/2007 | 5716-00529102 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000G<br>START DATE: 1/1/2008 | 5716-00529106 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000F START DATE: 1/1/2008 | 5716-00529105 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000H START DATE: 1/1/2008 | 5716-00529107 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002N START DATE: 11/26/2008 | 5716-00529163 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001P START DATE: 1/1/2008 | 5716-00529139 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002T START DATE: 11/26/2008 | 5716-00529166 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002R START DATE: 11/26/2008 | 5716-00529165 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002V START DATE: 11/26/2008 | 5716-00529167 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001M START DATE: 1/1/2008 | 5716-00529137 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001N START DATE: 1/1/2008 | 5716-00529138 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002P START DATE: 11/26/2008 | 5716-00529164 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001R START DATE: 1/1/2008 | 5716-00529140 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002W START DATE: 11/26/2008 | 5716-00529168 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002D START DATE: 11/26/2008 | 5716-00529155 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20022 START DATE: 1/1/2008 | 5716-00529148 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20021 START DATE: 1/1/2008 | 5716-00529147 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002K START DATE: 11/26/2008 | 5716-00529160 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002J START DATE: 11/26/2008 | 5716-00529159 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002H START DATE: 11/26/2008 | 5716-00529158 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002F START DATE: 11/26/2008 | 5716-00529156 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001T START DATE: 1/1/2008 | 5716-00529141 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002C START DATE: 11/26/2008 | 5716-00529154 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002B START DATE: 1/1/2008 | 5716-00529153 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20026 START DATE: 1/1/2008 | 5716-00529152 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20025 START DATE: 1/1/2008 | 5716-00529151 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002G START DATE: 11/26/2008 | 5716-00529157 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20013 START DATE: 1/1/2008 | 5716-00529121 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000W START DATE: 1/1/2008 | 5716-00529115 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000X START DATE: 1/1/2008 | 5716-00529116 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000Z START DATE: 1/1/2008 | 5716-00529117 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20010 START DATE: 1/1/2008 | 5716-00529118 | AV CIRCUITO EL MARQUES SUR NO 16 EL MARQUES QA 76246 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20011<br>START DATE: 1/1/2008 | 5716-00529119 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001W<br>START DATE: 1/1/2008 | 5716-00529143 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20012<br>START DATE: 1/1/2008 | 5716-00529120 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20020<br>START DATE: 1/1/2008 | 5716-00529146 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000V<br>START DATE: 1/1/2008 | 5716-00529114 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20014<br>START DATE: 1/1/2008 | 5716-00529122 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20015<br>START DATE: 1/1/2008 | 5716-00529123 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000J<br>START DATE: 1/1/2008 | 5716-00529108 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001Z<br>START DATE: 1/1/2008 | 5716-00529145 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20016<br>START DATE: 1/1/2008 | 5716-00529124 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000K<br>START DATE: 1/1/2008 | 5716-00529109 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000L<br>START DATE: 1/1/2008 | 5716-00529110 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000M<br>START DATE: 1/1/2008 | 5716-00529111 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000N<br>START DATE: 1/1/2008 | 5716-00529112 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2000P<br>START DATE: 1/1/2008 | 5716-00529113 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001X<br>START DATE: 1/1/2008 | 5716-00529144 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2001V<br>START DATE: 1/1/2008 | 5716-00529142 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20017<br>START DATE: 1/1/2008 | 5716-00529125 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK2002L<br>START DATE: 11/26/2008 | 5716-00529161 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA HI-LEX SA DE EV | GM CONTRACT ID: 1WK20000<br>START DATE: 4/20/2007 | 5716-00529100 | AV CIRCUITO EL MARQUES SUR NO 16<br>EL MARQUES QA 76246 MEXICO | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T000T<br>START DATE: 5/29/2002 | 5716-00529095 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T0000<br>START DATE: 6/28/2001 | 5716-00529091 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T0001<br>START DATE: 6/28/2001 | 5716-00529092 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T000C<br>START DATE: 8/1/2002 | 5716-00529093 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T000R<br>START DATE: 5/29/2002 | 5716-00529094 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T003C<br>START DATE: 12/19/2007 | 5716-00529096 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALPHA TECHNOLOGY CORP | GM CONTRACT ID: 0L8T003D<br>START DATE: 12/19/2007 | 5716-00529097 | 251 MASON RD<br>HOWELL, MI 48843-2533 | |
| ALTEC ELECTRONICA CHIHUAHUA SA DE | GM CONTRACT ID: 0GRT007L<br>START DATE: 11/20/2008 | 5716-00372955 | AV DE LA JUVENTUD PERIMETRAL<br>CHIHUAHUA CH 31020 MEXICO | 1 |
| ALTEC ELECTRONICA CHIHUAHUA SA DE | GM CONTRACT ID: 0GRT007M<br>START DATE: 11/20/2008 | 5716-00372956 | AV DE LA JUVENTUD PERIMETRAL<br>CHIHUAHUA CH 31020 MEXICO | 1 |
| AMERCIAN AXLE & MFG DE MEXICO | 812481521<br>GM CONTRACT ID: GM57150<br>START DATE: 6/24/2007 | 5716-00561931 | SCOTT GRAFF<br>CARR IRAPUATO SILAO KM 5.3<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERCIAN AXLE & MFG DE MEXICO | 812481521<br>GM CONTRACT ID: GM44185<br>START DATE: 9/23/2003 | 5716-00561930 | SCOTT GRAFF<br>CARR IRAPUATO SILAO KM 5.3<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GJ 36100 MEXICO | 2 |
| AMERCIAN AXLE & MFG DE MEXICO | 812481521<br>GM CONTRACT ID: GM57151<br>START DATE: 6/24/2007 | 5716-00561932 | SCOTT GRAFF<br>CARR IRAPUATO SILAO KM 5.3<br>PARQUE INDUSTRIAL FIPASI<br>SALTILLO CZ 25900 MEXICO | 2 |
| AMERICAN AXLE & MANUFACTURING | 69977804<br>GM CONTRACT ID: GM40458<br>START DATE: 9/1/2001 | 5716-00561961 | SCOTT GRAFF<br>2799 WALDEN AVE<br>CHEEKTOWAGO FACILITY<br>CHEEKTOWAGA, NY 14225-4748 | 2 |
| AMERICAN AXLE & MANUFACTURING | 69977804<br>GM CONTRACT ID: GM57148<br>START DATE: 6/24/2007 | 5716-00561962 | SCOTT GRAFF<br>CHEEKTOWAGO FACILITY<br>2799 WALDEN AVE.<br>HOLLAND, MI 49424 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: PX9QR000 | 5716-01092581 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXBYY000 | 5716-01095039 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: PX9JG000 | 5716-01092517 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXCXC000 | 5716-01095404 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXAC2000<br>START DATE: 10/29/2007 | 5716-00687629 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: PX9QR000<br>START DATE: 10/3/2007 | 5716-00690019 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXAHG000<br>START DATE: 11/1/2007 | 5716-00579015 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXBWI000<br>START DATE: 1/16/2008 | 5716-00618019 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXBL0000<br>START DATE: 1/4/2008 | 5716-00617474 | 2390 KENMORE AVE<br>TONAWANDA, NY 14150-7847 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: L740000W START DATE: 6/12/2007 | 5716-00351060 | 2779 WALDEN AVE CHEEKTOWAGA, NY 14225 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: L740000X START DATE: 6/12/2007 | 5716-00351061 | 2779 WALDEN AVE CHEEKTOWAGA, NY 14225 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: L740000V START DATE: 6/12/2007 | 5716-00351059 | 2779 WALDEN AVE CHEEKTOWAGA, NY 14225 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: L740000Z START DATE: 6/12/2007 | 5716-00351062 | 2779 WALDEN AVE CHEEKTOWAGA, NY 14225 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: PX9JG000 START DATE: 9/24/2007 | 5716-00708510 | 2390 KENMORE AVE TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXBYY000 START DATE: 1/18/2008 | 5716-00707854 | 2390 KENMORE AVE TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MANUFACTURING INC | GM CONTRACT ID: RXCXC000 START DATE: 3/3/2008 | 5716-00677895 | 2390 KENMORE AVE TONAWANDA, NY 14150-7847 | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: RXIDC000 | 5716-01097506 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1SWD001 START DATE: 5/29/2009 | 5716-01226250 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO  GTO, GJ 36100 | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K11PM000 START DATE: 8/2/2007 | 5716-00602223 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1DZ7000 START DATE: 3/25/2008 | 5716-00596609 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D006 START DATE: 5/14/2007 | 5716-00599763 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PV2003 START DATE: 7/17/2007 | 5716-00597833 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PWS002 START DATE: 1/18/2007 | 5716-00605616 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PWS000 START DATE: 11/29/2006 | 5716-00618181 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1G4H001 START DATE: 6/26/2008 | 5716-00609588 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D007 START DATE: 6/1/2007 | 5716-00616004 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D008 START DATE: 7/16/2007 | 5716-00603472 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PWS003 START DATE: 1/29/2007 | 5716-00699444 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1T7K003 START DATE: 7/3/2007 | 5716-00695682 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D002 START DATE: 2/15/2007 | 5716-00693515 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1GVZ000 START DATE: 5/22/2008 | 5716-00589750 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K19GH000 START DATE: 12/13/2007 | 5716-00583966 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1T7K004 START DATE: 8/13/2007 | 5716-00593129 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PWS004<br>START DATE: 2/13/2007 | 5716-00601944 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PV2002<br>START DATE: 6/11/2007 | 5716-00594028 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1BDR002 | 5716-01080463 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1Z5P001 | 5716-01079004 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1T7K003 | 5716-01074699 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K19UR000<br>START DATE: 12/19/2007 | 5716-00572187 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1Z5P003<br>START DATE: 2/13/2008 | 5716-00576886 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K11PM002<br>START DATE: 9/11/2007 | 5716-00620669 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1BDR001<br>START DATE: 3/18/2008 | 5716-00626099 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1Z5P002<br>START DATE: 12/4/2007 | 5716-00619474 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D003<br>START DATE: 3/1/2007 | 5716-00618871 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1J5Z000 | 5716-01084694 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1IM6000 | 5716-01084381 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1G4H000 | 5716-01083070 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1SWD000 | 5716-01089583 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1MJF000 | 5716-01085987 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1GSP000 | 5716-01083397 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1ILC001 START DATE: 8/27/2008 | 5716-00575562 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1Z5P000 START DATE: 6/29/2007 | 5716-00579982 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00B5 START DATE: 3/3/2005 | 5716-00350578 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00B6 START DATE: 3/3/2005 | 5716-00350579 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00DX START DATE: 11/21/2005 | 5716-00350589 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 21F40003 START DATE: 5/2/2008 | 5716-00350751 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00MF START DATE: 2/19/2008 | 5716-00350639 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TF<br>START DATE: 9/2/2008 | 5716-00350659 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00F1<br>START DATE: 1/28/2006 | 5716-00350590 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VN<br>START DATE: 9/2/2008 | 5716-00350688 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00BT<br>START DATE: 4/7/2005 | 5716-00350583 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00T9<br>START DATE: 1/8/2009 | 5716-00350658 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00R3<br>START DATE: 6/6/2008 | 5716-00350651 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00LM<br>START DATE: 1/1/2008 | 5716-00350631 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00BV<br>START DATE: 4/7/2005 | 5716-00350584 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G3<br>START DATE: 2/19/2007 | 5716-00350599 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00BW<br>START DATE: 4/7/2005 | 5716-00350585 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G0<br>START DATE: 2/19/2007 | 5716-00350596 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 21F40007<br>START DATE: 3/23/2009 | 5716-00350752 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GN<br>START DATE: 2/19/2007 | 5716-00350616 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GJ<br>START DATE: 2/19/2007 | 5716-00350612 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GK<br>START DATE: 2/19/2007 | 5716-00350613 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GL START DATE: 2/19/2007 | 5716-00350614 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00R7 START DATE: 6/6/2008 | 5716-00350652 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00RB START DATE: 6/18/2008 | 5716-00350653 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00RX START DATE: 6/27/2008 | 5716-00350654 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G1 START DATE: 2/19/2007 | 5716-00350597 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GM START DATE: 2/19/2007 | 5716-00350615 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GW START DATE: 4/1/2007 | 5716-00350619 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00DM START DATE: 10/27/2005 | 5716-00350588 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00LH START DATE: 1/1/2008 | 5716-00350630 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00C8 START DATE: 7/21/2005 | 5716-00350586 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VX START DATE: 2/2/2009 | 5716-00350691 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G2 START DATE: 2/19/2007 | 5716-00350598 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GP START DATE: 2/19/2007 | 5716-00350617 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GT START DATE: 2/28/2007 | 5716-00350618 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00RZ START DATE: 6/27/2008 | 5716-00350655 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00MZ<br>START DATE: 3/6/2008 | 5716-00350645 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VP<br>START DATE: 9/2/2008 | 5716-00350689 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00PM<br>START DATE: 6/3/2008 | 5716-00350649 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00PJ<br>START DATE: 6/3/2008 | 5716-00350648 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00LN<br>START DATE: 1/8/2008 | 5716-00350632 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00BH<br>START DATE: 3/3/2005 | 5716-00350581 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00BG<br>START DATE: 3/3/2005 | 5716-00350580 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TP<br>START DATE: 11/4/2008 | 5716-00350661 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TN<br>START DATE: 11/4/2008 | 5716-00350660 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00DH<br>START DATE: 10/18/2005 | 5716-00350587 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00P7<br>START DATE: 5/7/2008 | 5716-00350646 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00BR<br>START DATE: 4/7/2005 | 5716-00350582 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00MX<br>START DATE: 3/6/2008 | 5716-00350644 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00MM<br>START DATE: 2/25/2008 | 5716-00350643 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00MJ<br>START DATE: 2/19/2008 | 5716-00350642 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00FZ START DATE: 2/19/2007 | 5716-00350595 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00FX START DATE: 2/19/2007 | 5716-00350594 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00FP START DATE: 11/17/2006 | 5716-00350593 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00FN START DATE: 11/17/2006 | 5716-00350592 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW0099 START DATE: 12/16/2004 | 5716-00350576 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW009M START DATE: 3/3/2005 | 5716-00350577 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00PG START DATE: 12/21/2007 | 5716-00350647 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00M0 START DATE: 2/19/2008 | 5716-00350635 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VR START DATE: 9/2/2008 | 5716-00350690 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00MC START DATE: 2/19/2008 | 5716-00350638 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VZ START DATE: 2/2/2009 | 5716-00350692 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00M2 START DATE: 2/19/2008 | 5716-00350637 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00W0 START DATE: 2/2/2009 | 5716-00350693 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00M1 START DATE: 2/19/2008 | 5716-00350636 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00PN START DATE: 6/3/2008 | 5716-00350650 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00W6<br>START DATE: 3/2/2009 | 5716-00350694 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00F2<br>START DATE: 1/28/2006 | 5716-00350591 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00W7<br>START DATE: 3/2/2009 | 5716-00350695 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00LR<br>START DATE: 2/5/2008 | 5716-00350634 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00T2<br>START DATE: 6/27/2008 | 5716-00350656 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00T5<br>START DATE: 10/27/2008 | 5716-00350657 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00LP<br>START DATE: 2/5/2008 | 5716-00350633 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00HW<br>START DATE: 8/17/2007 | 5716-00350624 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00L0<br>START DATE: 12/16/2007 | 5716-00350625 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GF<br>START DATE: 2/19/2007 | 5716-00350609 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00HR<br>START DATE: 8/23/2007 | 5716-00350623 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00WB<br>START DATE: 3/2/2009 | 5716-00350696 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00HK<br>START DATE: 8/14/2007 | 5716-00350622 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00HJ<br>START DATE: 8/14/2007 | 5716-00350621 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00HH<br>START DATE: 8/14/2007 | 5716-00350620 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GG START DATE: 2/19/2007 | 5716-00350610 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VF START DATE: 9/2/2008 | 5716-00350681 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GD START DATE: 2/19/2007 | 5716-00350608 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00L2 START DATE: 12/16/2007 | 5716-00350626 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GC START DATE: 2/19/2007 | 5716-00350607 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G9 START DATE: 2/19/2007 | 5716-00350605 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VL START DATE: 9/2/2008 | 5716-00350686 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00WC START DATE: 3/2/2009 | 5716-00350697 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00WK START DATE: 11/20/2008 | 5716-00350698 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00WT START DATE: 4/22/2009 | 5716-00350699 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G8 START DATE: 2/19/2007 | 5716-00350604 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G7 START DATE: 2/19/2007 | 5716-00350603 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G6 START DATE: 2/19/2007 | 5716-00350602 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G5 START DATE: 2/19/2007 | 5716-00350601 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VM START DATE: 9/2/2008 | 5716-00350687 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GB START DATE: 2/19/2007 | 5716-00350606 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V0 START DATE: 9/2/2008 | 5716-00350668 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V8 START DATE: 9/2/2008 | 5716-00350676 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V7 START DATE: 9/2/2008 | 5716-00350675 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V6 START DATE: 9/2/2008 | 5716-00350674 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V5 START DATE: 9/2/2008 | 5716-00350673 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00L8 START DATE: 12/2/2007 | 5716-00350627 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V3 START DATE: 9/2/2008 | 5716-00350671 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VH START DATE: 9/2/2008 | 5716-00350683 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V9 START DATE: 9/2/2008 | 5716-00350677 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V1 START DATE: 9/2/2008 | 5716-00350669 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V4 START DATE: 9/2/2008 | 5716-00350672 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TZ START DATE: 10/27/2008 | 5716-00350667 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TX START DATE: 10/27/2008 | 5716-00350666 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TW START DATE: 10/27/2008 | 5716-00350665 | AV COMERCIANTES #1300 SILAO GTO GJ 36100 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TV<br>START DATE: 10/27/2008 | 5716-00350664 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TT<br>START DATE: 10/27/2008 | 5716-00350663 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00TR<br>START DATE: 11/4/2008 | 5716-00350662 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00GH<br>START DATE: 2/19/2007 | 5716-00350611 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00G4<br>START DATE: 2/19/2007 | 5716-00350600 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00V2<br>START DATE: 9/3/2008 | 5716-00350670 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VJ<br>START DATE: 9/2/2008 | 5716-00350684 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00L9<br>START DATE: 12/2/2007 | 5716-00350628 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00LG<br>START DATE: 12/21/2007 | 5716-00350629 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VK<br>START DATE: 9/2/2008 | 5716-00350685 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VG<br>START DATE: 9/2/2008 | 5716-00350682 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VD<br>START DATE: 9/2/2008 | 5716-00350680 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VC<br>START DATE: 9/2/2008 | 5716-00350679 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: 06BW00VB<br>START DATE: 9/2/2008 | 5716-00350678 | AV COMERCIANTES #1300<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D002 | 5716-01074048 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PV2001 | 5716-01073092 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PWS003 | 5716-01073124 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D000 START DATE: 2/5/2007 | 5716-00638437 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1MU2000 START DATE: 12/16/2008 | 5716-00645252 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D005 START DATE: 4/13/2007 | 5716-00644335 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1T7K002 START DATE: 4/11/2007 | 5716-00646006 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PV2000 START DATE: 11/29/2006 | 5716-00648958 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1ILC000 START DATE: 7/7/2008 | 5716-00651705 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1Z5P004 START DATE: 5/21/2008 | 5716-00645697 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1V59000 START DATE: 3/29/2007 | 5716-00649253 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D001 START DATE: 2/7/2007 | 5716-00654382 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1T7K000<br>START DATE: 2/22/2007 | 5716-00648537 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1IM6001<br>START DATE: 8/25/2008 | 5716-00654272 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1G4H000<br>START DATE: 5/29/2008 | 5716-00692089 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K11PM003<br>START DATE: 1/22/2008 | 5716-00633058 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: RXFPJ000<br>START DATE: 7/22/2008 | 5716-00644771 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1TLN000<br>START DATE: 2/13/2007 | 5716-00635721 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1BDR000<br>START DATE: 1/29/2008 | 5716-00638054 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1J5Z000<br>START DATE: 8/14/2008 | 5716-00700175 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1Z5P001<br>START DATE: 8/24/2007 | 5716-00699742 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K19PC000<br>START DATE: 12/17/2007 | 5716-00700444 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1BDR002<br>START DATE: 7/22/2008 | 5716-00672933 | AV COMERCIANTES #1300<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1IM6000 START DATE: 7/10/2008 | 5716-00677904 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: RXIDC000 START DATE: 2/12/2009 | 5716-00676666 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PV2001 START DATE: 2/19/2007 | 5716-00676782 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1MJF000 START DATE: 12/8/2008 | 5716-00689277 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1S3D004 START DATE: 4/4/2007 | 5716-00657221 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: N1GSP000 START DATE: 5/20/2008 | 5716-00671825 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K11PM001 START DATE: 8/20/2007 | 5716-00658634 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1T7K001 START DATE: 2/27/2007 | 5716-00639966 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | GM CONTRACT ID: K1PWS001 START DATE: 1/16/2007 | 5716-00622686 | AV COMERCIANTES #1300 PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V5 START DATE: 5/22/2009 | 5716-01111562 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DR START DATE: 5/22/2009 | 5716-01111509 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DH START DATE: 5/22/2009 | 5716-01111505 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00CD START DATE: 5/22/2009 | 5716-01111504 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V9 START DATE: 5/22/2009 | 5716-01111566 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V8 START DATE: 5/22/2009 | 5716-01111565 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V6 START DATE: 5/22/2009 | 5716-01111563 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R0 START DATE: 5/22/2009 | 5716-01111560 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V4 START DATE: 5/22/2009 | 5716-01111561 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PZ START DATE: 5/22/2009 | 5716-01111559 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00CC START DATE: 5/22/2009 | 5716-01111503 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00CB START DATE: 5/22/2009 | 5716-01111502 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C8 START DATE: 5/22/2009 | 5716-01111501 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C3 START DATE: 5/22/2009 | 5716-01111500 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C2 START DATE: 5/22/2009 | 5716-01111499 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DM START DATE: 5/22/2009 | 5716-01111506 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DN START DATE: 5/22/2009 | 5716-01111507 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DP START DATE: 5/22/2009 | 5716-01111508 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00V7<br>START DATE: 5/22/2009 | 5716-01111564 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PX<br>START DATE: 5/22/2009 | 5716-01111558 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PD<br>START DATE: 5/22/2009 | 5716-01111544 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PF<br>START DATE: 5/22/2009 | 5716-01111545 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M2<br>START DATE: 5/22/2009 | 5716-01111540 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M3<br>START DATE: 5/22/2009 | 5716-01111541 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M4<br>START DATE: 5/22/2009 | 5716-01111542 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M1<br>START DATE: 5/22/2009 | 5716-01111539 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PT<br>START DATE: 5/22/2009 | 5716-01111555 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M0<br>START DATE: 5/22/2009 | 5716-01111538 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PV<br>START DATE: 5/22/2009 | 5716-01111556 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PW<br>START DATE: 5/22/2009 | 5716-01111557 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LR<br>START DATE: 5/22/2009 | 5716-01111534 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LT<br>START DATE: 5/22/2009 | 5716-01111535 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GZ<br>START DATE: 5/22/2009 | 5716-01111520 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GX START DATE: 5/22/2009 | 5716-01111519 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PL START DATE: 5/22/2009 | 5716-01111550 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M5 START DATE: 5/22/2009 | 5716-01111543 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PK START DATE: 5/22/2009 | 5716-01111549 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PM START DATE: 5/22/2009 | 5716-01111551 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PN START DATE: 5/22/2009 | 5716-01111552 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PP START DATE: 5/22/2009 | 5716-01111553 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PR START DATE: 5/22/2009 | 5716-01111554 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LV START DATE: 5/22/2009 | 5716-01111536 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GJ START DATE: 5/22/2009 | 5716-01111511 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WX START DATE: 5/29/2009 | 5716-01109837 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GH START DATE: 5/22/2009 | 5716-01111510 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VJ START DATE: 5/22/2009 | 5716-01111573 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PJ START DATE: 5/22/2009 | 5716-01111548 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PH START DATE: 5/22/2009 | 5716-01111547 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VN<br>START DATE: 5/22/2009 | 5716-01111577 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VM<br>START DATE: 5/22/2009 | 5716-01111576 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VL<br>START DATE: 5/22/2009 | 5716-01111575 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VK<br>START DATE: 5/22/2009 | 5716-01111574 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LW<br>START DATE: 5/22/2009 | 5716-01111537 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T8<br>START DATE: 5/22/2009 | 5716-01115226 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RZ<br>START DATE: 5/22/2009 | 5716-01115223 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VC<br>START DATE: 5/22/2009 | 5716-01111568 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VD<br>START DATE: 5/22/2009 | 5716-01111569 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VF<br>START DATE: 5/22/2009 | 5716-01111570 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VG<br>START DATE: 5/22/2009 | 5716-01111571 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VH<br>START DATE: 5/22/2009 | 5716-01111572 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WP<br>START DATE: 5/22/2009 | 5716-01115538 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GL<br>START DATE: 5/22/2009 | 5716-01111513 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GM<br>START DATE: 5/22/2009 | 5716-01111514 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GN<br>START DATE: 5/22/2009 | 5716-01111515 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GP<br>START DATE: 5/22/2009 | 5716-01111516 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T2<br>START DATE: 5/22/2009 | 5716-01115224 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GK<br>START DATE: 5/22/2009 | 5716-01111512 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T5<br>START DATE: 5/22/2009 | 5716-01115225 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PG<br>START DATE: 5/22/2009 | 5716-01111546 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GW<br>START DATE: 5/22/2009 | 5716-01111518 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GT<br>START DATE: 5/22/2009 | 5716-01111517 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LP<br>START DATE: 5/29/2009 | 5716-01111533 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VB<br>START DATE: 5/22/2009 | 5716-01111567 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LN<br>START DATE: 5/22/2009 | 5716-01111532 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X2<br>START DATE: 5/29/2009 | 5716-01109790 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X5<br>START DATE: 5/29/2009 | 5716-01109792 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X3<br>START DATE: 5/29/2009 | 5716-01109791 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000J<br>START DATE: 5/22/2009 | 5716-01152775 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000M START DATE: 5/29/2009 | 5716-01152776 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 16FZ0016 START DATE: 5/22/2009 | 5716-01154332 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 16FZ0017 START DATE: 5/22/2009 | 5716-01154333 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 16FZ0015 START DATE: 5/22/2009 | 5716-01154331 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000W START DATE: 5/26/2009 | 5716-01152778 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000Z START DATE: 5/22/2009 | 5716-01152779 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520010 START DATE: 5/22/2009 | 5716-01152780 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520013 START DATE: 5/28/2009 | 5716-01152781 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520016 START DATE: 5/22/2009 | 5716-01152784 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520015 START DATE: 5/22/2009 | 5716-01152783 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000G START DATE: 5/22/2009 | 5716-01152774 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1552000T START DATE: 5/22/2009 | 5716-01152777 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 15520014 START DATE: 5/28/2009 | 5716-01152782 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00015 START DATE: 5/22/2009 | 5716-01196553 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00006 START DATE: 5/22/2009 | 5716-01196550 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00011<br>START DATE: 5/22/2009 | 5716-01196552 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00005<br>START DATE: 5/22/2009 | 5716-01196549 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00010<br>START DATE: 5/22/2009 | 5716-01196551 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00004<br>START DATE: 5/22/2009 | 5716-01196548 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF0001J<br>START DATE: 5/22/2009 | 5716-01196555 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00023<br>START DATE: 5/22/2009 | 5716-01196556 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: NBF00017<br>START DATE: 5/28/2009 | 5716-01196554 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WK<br>START DATE: 5/22/2009 | 5716-00819257 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PN<br>START DATE: 5/22/2009 | 5716-00819159 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DP<br>START DATE: 5/22/2009 | 5716-00819415 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M2<br>START DATE: 5/22/2009 | 5716-00819116 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M3<br>START DATE: 5/22/2009 | 5716-00819117 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M4<br>START DATE: 5/22/2009 | 5716-00819118 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MJ<br>START DATE: 5/22/2009 | 5716-00819130 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MK<br>START DATE: 5/22/2009 | 5716-00819131 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H4<br>START DATE: 5/22/2009 | 5716-00819655 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW008F<br>START DATE: 4/26/2004 | 5716-00819360 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H2<br>START DATE: 4/17/2007 | 5716-00819654 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WJ<br>START DATE: 5/22/2009 | 5716-00819256 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WG<br>START DATE: 3/19/2009 | 5716-00819255 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WF<br>START DATE: 5/22/2009 | 5716-00819254 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WD<br>START DATE: 5/22/2009 | 5716-00819253 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MM<br>START DATE: 5/22/2009 | 5716-00819133 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MN<br>START DATE: 5/22/2009 | 5716-00819134 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MX<br>START DATE: 5/22/2009 | 5716-00819135 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00MZ<br>START DATE: 5/22/2009 | 5716-00819136 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N1<br>START DATE: 5/22/2009 | 5716-00819137 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00ML<br>START DATE: 5/22/2009 | 5716-00819132 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PJ<br>START DATE: 5/22/2009 | 5716-00819155 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WT<br>START DATE: 5/22/2009 | 5716-00819231 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WR<br>START DATE: 5/22/2009 | 5716-00819230 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WP<br>START DATE: 5/22/2009 | 5716-00819229 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DT<br>START DATE: 5/22/2009 | 5716-00819417 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DR<br>START DATE: 5/22/2009 | 5716-00819416 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PF<br>START DATE: 5/22/2009 | 5716-00819152 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PG<br>START DATE: 5/22/2009 | 5716-00819153 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HK<br>START DATE: 5/22/2009 | 5716-00819096 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PM<br>START DATE: 5/22/2009 | 5716-00819158 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HT<br>START DATE: 10/4/2007 | 5716-00819099 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RH<br>START DATE: 5/22/2009 | 5716-00819179 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PK<br>START DATE: 5/22/2009 | 5716-00819156 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PL<br>START DATE: 5/22/2009 | 5716-00819157 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GR<br>START DATE: 2/20/2007 | 5716-00819647 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GT<br>START DATE: 5/22/2009 | 5716-00819648 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GV<br>START DATE: 3/7/2007 | 5716-00819649 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GW START DATE: 5/22/2009 | 5716-00819650 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GX START DATE: 5/22/2009 | 5716-00819651 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00GZ START DATE: 5/22/2009 | 5716-00819652 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H0 START DATE: 5/22/2009 | 5716-00819653 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HM START DATE: 5/22/2009 | 5716-00819097 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R4 START DATE: 5/22/2009 | 5716-00819171 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T9 START DATE: 5/22/2009 | 5716-00819187 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TD START DATE: 9/5/2008 | 5716-00819188 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VT START DATE: 2/15/2009 | 5716-00819224 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VV START DATE: 3/6/2009 | 5716-00819225 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VW START DATE: 2/8/2009 | 5716-00819226 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VX START DATE: 5/22/2009 | 5716-00819227 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00VZ START DATE: 5/22/2009 | 5716-00819228 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R7 START DATE: 5/22/2009 | 5716-00819174 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RB START DATE: 5/22/2009 | 5716-00819177 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R5 START DATE: 5/22/2009 | 5716-00819172 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T5 START DATE: 5/22/2009 | 5716-00819183 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R3 START DATE: 5/22/2009 | 5716-00819170 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R2 START DATE: 5/22/2009 | 5716-00819169 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R1 START DATE: 5/22/2009 | 5716-00819168 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R0 START DATE: 5/22/2009 | 5716-00819167 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00N6 START DATE: 5/22/2009 | 5716-00819138 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PZ START DATE: 5/22/2009 | 5716-00819166 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PX START DATE: 5/22/2009 | 5716-00819165 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PW START DATE: 5/22/2009 | 5716-00819164 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RZ START DATE: 5/22/2009 | 5716-00819181 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R6 START DATE: 5/22/2009 | 5716-00819173 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00CD START DATE: 5/22/2009 | 5716-00819411 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T2 START DATE: 5/22/2009 | 5716-00819182 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RX START DATE: 5/22/2009 | 5716-00819180 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R9<br>START DATE: 5/22/2009 | 5716-00819176 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00R8<br>START DATE: 5/22/2009 | 5716-00819175 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DN<br>START DATE: 5/22/2009 | 5716-00819414 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H8<br>START DATE: 5/22/2009 | 5716-00819659 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W0<br>START DATE: 5/22/2009 | 5716-00819245 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H9<br>START DATE: 5/22/2009 | 5716-00819660 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00HR<br>START DATE: 5/22/2009 | 5716-00819098 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T8<br>START DATE: 5/22/2009 | 5716-00819186 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DH<br>START DATE: 5/22/2009 | 5716-00819412 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PV<br>START DATE: 5/22/2009 | 5716-00819163 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PP<br>START DATE: 5/22/2009 | 5716-00819160 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PR<br>START DATE: 5/22/2009 | 5716-00819161 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PT<br>START DATE: 5/22/2009 | 5716-00819162 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00CC<br>START DATE: 5/22/2009 | 5716-00819410 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B9<br>START DATE: 5/22/2009 | 5716-00819387 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B8<br>START DATE: 5/22/2009 | 5716-00819386 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00B7<br>START DATE: 5/22/2009 | 5716-00819385 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00T6<br>START DATE: 12/10/2008 | 5716-00819184 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00RG<br>START DATE: 5/22/2009 | 5716-00819178 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00DM<br>START DATE: 5/22/2009 | 5716-00819413 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H6<br>START DATE: 5/22/2009 | 5716-00819657 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BJ<br>START DATE: 3/4/2005 | 5716-00819394 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M0<br>START DATE: 5/22/2009 | 5716-00819114 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LX<br>START DATE: 2/12/2008 | 5716-00819112 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C2<br>START DATE: 5/22/2009 | 5716-00819406 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00C1<br>START DATE: 5/22/2009 | 5716-00819405 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TK<br>START DATE: 5/22/2009 | 5716-00819193 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L6<br>START DATE: 5/22/2009 | 5716-00819076 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BK<br>START DATE: 5/22/2009 | 5716-00819395 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H5<br>START DATE: 5/22/2009 | 5716-00819656 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LZ START DATE: 2/19/2008 | 5716-00819113 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00H7 START DATE: 5/22/2009 | 5716-00819658 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00PH START DATE: 5/22/2009 | 5716-00819154 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W5 START DATE: 5/22/2009 | 5716-00819246 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L9 START DATE: 5/22/2009 | 5716-00819079 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LB START DATE: 11/26/2007 | 5716-00819080 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LC START DATE: 5/22/2009 | 5716-00819081 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LD START DATE: 12/18/2007 | 5716-00819082 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LF START DATE: 12/19/2007 | 5716-00819083 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00L5 START DATE: 5/22/2009 | 5716-00819075 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TF START DATE: 5/22/2009 | 5716-00819189 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WB START DATE: 5/22/2009 | 5716-00819251 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00LW START DATE: 5/22/2009 | 5716-00819111 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W9 START DATE: 5/22/2009 | 5716-00819250 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BL START DATE: 5/22/2009 | 5716-00819396 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00WC<br>START DATE: 5/22/2009 | 5716-00819252 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W7<br>START DATE: 5/22/2009 | 5716-00819248 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TG<br>START DATE: 9/29/2008 | 5716-00819190 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TH<br>START DATE: 5/22/2009 | 5716-00819191 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00M1<br>START DATE: 5/22/2009 | 5716-00819115 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W6<br>START DATE: 5/22/2009 | 5716-00819247 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00TJ<br>START DATE: 5/22/2009 | 5716-00819192 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BR<br>START DATE: 5/22/2009 | 5716-00819398 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00BM<br>START DATE: 5/22/2009 | 5716-00819397 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 06BW00W8<br>START DATE: 5/22/2009 | 5716-00819249 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40005<br>START DATE: 5/15/2009 | 5716-00935417 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 1X7L0000<br>START DATE: 6/11/2007 | 5716-00930078 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018H<br>START DATE: 5/22/2009 | 5716-01024730 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00372<br>START DATE: 5/22/2009 | 5716-01024145 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00371<br>START DATE: 5/22/2009 | 5716-01024144 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00370<br>START DATE: 5/22/2009 | 5716-01024143 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036M<br>START DATE: 5/22/2009 | 5716-01024142 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036L<br>START DATE: 5/22/2009 | 5716-01024141 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036K<br>START DATE: 5/22/2009 | 5716-01024140 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036J<br>START DATE: 5/22/2009 | 5716-01024139 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036H<br>START DATE: 5/22/2009 | 5716-01024138 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014K<br>START DATE: 5/24/2007 | 5716-01024645 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200149<br>START DATE: 5/22/2009 | 5716-01024639 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014B<br>START DATE: 5/22/2009 | 5716-01024640 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00373<br>START DATE: 5/22/2009 | 5716-01024146 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014D<br>START DATE: 5/22/2009 | 5716-01024641 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CN<br>START DATE: 5/22/2009 | 5716-01024795 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014F<br>START DATE: 5/22/2009 | 5716-01024642 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014G<br>START DATE: 5/22/2009 | 5716-01024643 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014H<br>START DATE: 5/22/2009 | 5716-01024644 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036G START DATE: 5/22/2009 | 5716-01024137 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CV START DATE: 9/22/2008 | 5716-01024797 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZJ START DATE: 5/22/2009 | 5716-01024531 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018F START DATE: 5/22/2009 | 5716-01024728 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018D START DATE: 5/22/2009 | 5716-01024727 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018C START DATE: 5/22/2009 | 5716-01024726 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018B START DATE: 5/22/2009 | 5716-01024725 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200188 START DATE: 5/22/2009 | 5716-01024723 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VF START DATE: 5/22/2009 | 5716-01024493 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CK START DATE: 5/22/2009 | 5716-01024793 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CW START DATE: 9/24/2008 | 5716-01024798 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00374 START DATE: 5/22/2009 | 5716-01024147 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CP START DATE: 5/22/2009 | 5716-01024796 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200146 START DATE: 5/22/2009 | 5716-01024636 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CM START DATE: 5/22/2009 | 5716-01024794 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200147<br>START DATE: 5/22/2009 | 5716-01024637 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CJ<br>START DATE: 10/9/2008 | 5716-01024792 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C7<br>START DATE: 5/22/2009 | 5716-01024791 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C6<br>START DATE: 5/22/2009 | 5716-01024790 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C1<br>START DATE: 5/22/2009 | 5716-01024789 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CX<br>START DATE: 9/30/2008 | 5716-01024799 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GM<br>START DATE: 2/12/2009 | 5716-01024872 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015C<br>START DATE: 5/22/2009 | 5716-01024664 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200157<br>START DATE: 5/22/2009 | 5716-01024663 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200156<br>START DATE: 5/22/2009 | 5716-01024662 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200155<br>START DATE: 5/22/2009 | 5716-01024661 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200154<br>START DATE: 5/22/2009 | 5716-01024660 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200153<br>START DATE: 5/22/2009 | 5716-01024659 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200152<br>START DATE: 5/22/2009 | 5716-01024658 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200151<br>START DATE: 5/22/2009 | 5716-01024657 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GT<br>START DATE: 5/22/2009 | 5716-01024876 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GR<br>START DATE: 5/22/2009 | 5716-01024875 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200148<br>START DATE: 5/22/2009 | 5716-01024638 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GN<br>START DATE: 5/22/2009 | 5716-01024873 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015G<br>START DATE: 5/22/2009 | 5716-01024667 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GL<br>START DATE: 2/4/2009 | 5716-01024871 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GK<br>START DATE: 5/22/2009 | 5716-01024870 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GJ<br>START DATE: 5/22/2009 | 5716-01024869 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GH<br>START DATE: 5/22/2009 | 5716-01024868 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GF<br>START DATE: 5/22/2009 | 5716-01024867 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GD<br>START DATE: 5/22/2009 | 5716-01024866 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZN<br>START DATE: 5/22/2009 | 5716-01024535 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZM<br>START DATE: 5/22/2009 | 5716-01024534 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZL<br>START DATE: 5/22/2009 | 5716-01024533 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZK<br>START DATE: 5/22/2009 | 5716-01024532 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GP<br>START DATE: 5/22/2009 | 5716-01024874 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200104<br>START DATE: 5/22/2009 | 5716-01024546 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200145<br>START DATE: 5/22/2009 | 5716-01024635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013D<br>START DATE: 2/15/2007 | 5716-01024623 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013B<br>START DATE: 5/22/2009 | 5716-01024622 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200138<br>START DATE: 2/7/2007 | 5716-01024621 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200137<br>START DATE: 5/22/2009 | 5716-01024620 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200136<br>START DATE: 5/22/2009 | 5716-01024619 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200135<br>START DATE: 5/22/2009 | 5716-01024618 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200134<br>START DATE: 5/22/2009 | 5716-01024617 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200133<br>START DATE: 5/22/2009 | 5716-01024616 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200132<br>START DATE: 5/22/2009 | 5716-01024615 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015D<br>START DATE: 5/22/2009 | 5716-01024665 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200130<br>START DATE: 5/22/2009 | 5716-01024613 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015F<br>START DATE: 5/22/2009 | 5716-01024666 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200103<br>START DATE: 5/22/2009 | 5716-01024545 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200102<br>START DATE: 5/22/2009 | 5716-01024544 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200101<br>START DATE: 5/22/2009 | 5716-01024543 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200100<br>START DATE: 5/22/2009 | 5716-01024542 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZZ<br>START DATE: 5/22/2009 | 5716-01024541 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZX<br>START DATE: 5/22/2009 | 5716-01024540 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZW<br>START DATE: 5/22/2009 | 5716-01024539 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZV<br>START DATE: 5/22/2009 | 5716-01024538 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZR<br>START DATE: 5/22/2009 | 5716-01024537 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZP<br>START DATE: 5/22/2009 | 5716-01024536 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018J<br>START DATE: 5/22/2009 | 5716-01024731 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200131<br>START DATE: 5/22/2009 | 5716-01024614 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F9<br>START DATE: 5/22/2009 | 5716-01024837 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013L<br>START DATE: 2/26/2007 | 5716-01024629 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013K<br>START DATE: 5/22/2009 | 5716-01024628 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013J<br>START DATE: 5/22/2009 | 5716-01024627 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013H<br>START DATE: 5/22/2009 | 5716-01024626 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013G<br>START DATE: 5/22/2009 | 5716-01024625 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013F<br>START DATE: 5/22/2009 | 5716-01024624 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FH<br>START DATE: 5/22/2009 | 5716-01024843 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FG<br>START DATE: 5/22/2009 | 5716-01024842 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FF<br>START DATE: 5/22/2009 | 5716-01024841 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FD<br>START DATE: 5/22/2009 | 5716-01024840 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DX<br>START DATE: 5/22/2009 | 5716-01024826 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FB<br>START DATE: 5/22/2009 | 5716-01024838 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200142<br>START DATE: 5/22/2009 | 5716-01024632 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F8<br>START DATE: 12/8/2008 | 5716-01024836 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F7<br>START DATE: 12/3/2008 | 5716-01024835 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F6<br>START DATE: 12/23/2008 | 5716-01024834 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F5<br>START DATE: 5/22/2009 | 5716-01024833 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F4 START DATE: 11/17/2008 | 5716-01024832 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F3 START DATE: 5/22/2009 | 5716-01024831 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F2 START DATE: 5/22/2009 | 5716-01024830 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F1 START DATE: 5/22/2009 | 5716-01024829 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001F0 START DATE: 5/22/2009 | 5716-01024828 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018G START DATE: 5/22/2009 | 5716-01024729 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FC START DATE: 5/22/2009 | 5716-01024839 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H4 START DATE: 5/22/2009 | 5716-01024885 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00067 START DATE: 5/22/2009 | 5716-01035018 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00066 START DATE: 5/22/2009 | 5716-01035017 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00063 START DATE: 5/22/2009 | 5716-01035016 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00062 START DATE: 5/22/2009 | 5716-01035015 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00061 START DATE: 5/22/2009 | 5716-01035014 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00060 START DATE: 5/22/2009 | 5716-01035013 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005Z START DATE: 10/2/2006 | 5716-01035012 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005T START DATE: 5/22/2009 | 5716-01035011 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005P START DATE: 5/22/2009 | 5716-01035010 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005L START DATE: 5/22/2009 | 5716-01035009 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013X START DATE: 3/9/2007 | 5716-01024630 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H5 START DATE: 5/22/2009 | 5716-01024886 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720013Z START DATE: 3/9/2007 | 5716-01024631 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H3 START DATE: 5/22/2009 | 5716-01024884 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H2 START DATE: 5/22/2009 | 5716-01024883 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H1 START DATE: 5/22/2009 | 5716-01024882 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H0 START DATE: 5/22/2009 | 5716-01024881 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GZ START DATE: 5/22/2009 | 5716-01024880 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GX START DATE: 5/22/2009 | 5716-01024879 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GW START DATE: 5/22/2009 | 5716-01024878 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GV START DATE: 5/22/2009 | 5716-01024877 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200144 START DATE: 5/22/2009 | 5716-01024634 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200143<br>START DATE: 5/9/2007 | 5716-01024633 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DW<br>START DATE: 5/22/2009 | 5716-01024825 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H6<br>START DATE: 5/22/2009 | 5716-01024887 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018Z<br>START DATE: 5/22/2009 | 5716-01024742 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019C<br>START DATE: 5/22/2009 | 5716-01024754 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019B<br>START DATE: 5/22/2009 | 5716-01024753 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200199<br>START DATE: 5/22/2009 | 5716-01024752 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200198<br>START DATE: 5/22/2009 | 5716-01024751 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200197<br>START DATE: 5/22/2009 | 5716-01024750 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200196<br>START DATE: 5/22/2009 | 5716-01024749 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200195<br>START DATE: 5/22/2009 | 5716-01024748 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200194<br>START DATE: 5/22/2009 | 5716-01024747 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200193<br>START DATE: 5/22/2009 | 5716-01024746 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200192<br>START DATE: 5/22/2009 | 5716-01024745 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DZ<br>START DATE: 5/22/2009 | 5716-01024827 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200190<br>START DATE: 5/22/2009 | 5716-01024743 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200177<br>START DATE: 5/22/2009 | 5716-01024702 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018X<br>START DATE: 5/22/2009 | 5716-01024741 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018W<br>START DATE: 5/22/2009 | 5716-01024740 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018V<br>START DATE: 5/22/2009 | 5716-01024739 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018T<br>START DATE: 5/22/2009 | 5716-01024738 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018R<br>START DATE: 5/22/2009 | 5716-01024737 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018P<br>START DATE: 5/22/2009 | 5716-01024736 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018N<br>START DATE: 5/22/2009 | 5716-01024735 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018M<br>START DATE: 5/22/2009 | 5716-01024734 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018L<br>START DATE: 5/22/2009 | 5716-01024733 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720018K<br>START DATE: 5/22/2009 | 5716-01024732 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200191<br>START DATE: 5/22/2009 | 5716-01024744 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010L<br>START DATE: 3/15/2006 | 5716-01024559 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DV<br>START DATE: 5/22/2009 | 5716-01024824 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DT START DATE: 5/22/2009 | 5716-01024823 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DR START DATE: 5/22/2009 | 5716-01024822 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010Z START DATE: 5/22/2009 | 5716-01024568 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010X START DATE: 5/22/2009 | 5716-01024567 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010W START DATE: 5/22/2009 | 5716-01024566 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010V START DATE: 5/22/2009 | 5716-01024565 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010T START DATE: 5/22/2009 | 5716-01024564 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010R START DATE: 5/22/2009 | 5716-01024563 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010P START DATE: 5/22/2009 | 5716-01024562 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019D START DATE: 5/22/2009 | 5716-01024755 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010M START DATE: 5/22/2009 | 5716-01024560 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200176 START DATE: 5/22/2009 | 5716-01024701 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010K START DATE: 5/22/2009 | 5716-01024558 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017J START DATE: 5/22/2009 | 5716-01024711 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017H START DATE: 5/22/2009 | 5716-01024710 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017G<br>START DATE: 5/22/2009 | 5716-01024709 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017F<br>START DATE: 5/22/2009 | 5716-01024708 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017D<br>START DATE: 5/22/2009 | 5716-01024707 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017C<br>START DATE: 5/22/2009 | 5716-01024706 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017B<br>START DATE: 5/22/2009 | 5716-01024705 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200179<br>START DATE: 5/22/2009 | 5716-01024704 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200178<br>START DATE: 5/22/2009 | 5716-01024703 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012X<br>START DATE: 5/22/2009 | 5716-01024611 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010N<br>START DATE: 5/22/2009 | 5716-01024561 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J5<br>START DATE: 5/22/2009 | 5716-01024914 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V2<br>START DATE: 5/22/2009 | 5716-01023943 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030R<br>START DATE: 7/25/2008 | 5716-01024041 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030P<br>START DATE: 7/25/2008 | 5716-01024040 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030N<br>START DATE: 7/25/2008 | 5716-01024039 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030M<br>START DATE: 7/25/2008 | 5716-01024038 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JC<br>START DATE: 5/22/2009 | 5716-01024920 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JB<br>START DATE: 5/22/2009 | 5716-01024919 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J9<br>START DATE: 5/22/2009 | 5716-01024918 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J8<br>START DATE: 5/22/2009 | 5716-01024917 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030V<br>START DATE: 7/25/2008 | 5716-01024043 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J6<br>START DATE: 5/22/2009 | 5716-01024915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030W<br>START DATE: 7/25/2008 | 5716-01024044 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J4<br>START DATE: 5/22/2009 | 5716-01024913 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J3<br>START DATE: 5/22/2009 | 5716-01024912 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J2<br>START DATE: 5/22/2009 | 5716-01024911 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J1<br>START DATE: 5/22/2009 | 5716-01024910 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VB<br>START DATE: 5/22/2009 | 5716-01023949 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V9<br>START DATE: 5/22/2009 | 5716-01023948 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V8<br>START DATE: 2/4/2008 | 5716-01023947 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V5<br>START DATE: 5/22/2009 | 5716-01023946 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V4 START DATE: 5/22/2009 | 5716-01023945 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZB START DATE: 5/22/2009 | 5716-01024525 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001J7 START DATE: 5/22/2009 | 5716-01024916 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V6 START DATE: 5/22/2009 | 5716-01024487 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W1 START DATE: 5/22/2009 | 5716-01023967 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W0 START DATE: 5/22/2009 | 5716-01023966 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VZ START DATE: 5/22/2009 | 5716-01023965 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VX START DATE: 5/22/2009 | 5716-01023964 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VW START DATE: 5/22/2009 | 5716-01023963 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VV START DATE: 5/22/2009 | 5716-01023962 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VT START DATE: 5/22/2009 | 5716-01023961 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VC START DATE: 5/22/2009 | 5716-01024491 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VB START DATE: 5/22/2009 | 5716-01024490 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030T START DATE: 7/25/2008 | 5716-01024042 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V8 START DATE: 5/22/2009 | 5716-01024488 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V1<br>START DATE: 5/22/2009 | 5716-01023942 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V5<br>START DATE: 5/22/2009 | 5716-01024486 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V4<br>START DATE: 5/22/2009 | 5716-01024485 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V3<br>START DATE: 3/15/2006 | 5716-01024484 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V1<br>START DATE: 8/16/2007 | 5716-01024483 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V0<br>START DATE: 10/19/2005 | 5716-01024482 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TZ<br>START DATE: 5/22/2009 | 5716-01024481 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00311<br>START DATE: 7/25/2008 | 5716-01024048 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00310<br>START DATE: 7/25/2008 | 5716-01024047 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030Z<br>START DATE: 7/25/2008 | 5716-01024046 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0030X<br>START DATE: 7/25/2008 | 5716-01024045 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000V9<br>START DATE: 5/22/2009 | 5716-01024489 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032W<br>START DATE: 5/22/2009 | 5716-01024083 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V3<br>START DATE: 5/22/2009 | 5716-01023944 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200105<br>START DATE: 5/22/2009 | 5716-01024547 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033V<br>START DATE: 5/22/2009 | 5716-01024092 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033T<br>START DATE: 9/15/2008 | 5716-01024091 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033R<br>START DATE: 5/22/2009 | 5716-01024090 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00334<br>START DATE: 5/22/2009 | 5716-01024089 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00333<br>START DATE: 5/22/2009 | 5716-01024088 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00332<br>START DATE: 5/22/2009 | 5716-01024087 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00331<br>START DATE: 5/22/2009 | 5716-01024086 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200107<br>START DATE: 5/22/2009 | 5716-01024549 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032X<br>START DATE: 5/22/2009 | 5716-01024084 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200109<br>START DATE: 5/22/2009 | 5716-01024550 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032V<br>START DATE: 5/22/2009 | 5716-01024082 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WJ<br>START DATE: 5/22/2009 | 5716-01024502 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WH<br>START DATE: 5/22/2009 | 5716-01024501 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WG<br>START DATE: 5/22/2009 | 5716-01024500 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WF<br>START DATE: 5/22/2009 | 5716-01024499 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WD<br>START DATE: 5/22/2009 | 5716-01024498 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WC<br>START DATE: 5/22/2009 | 5716-01024497 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VJ<br>START DATE: 5/22/2009 | 5716-01024496 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VH<br>START DATE: 5/22/2009 | 5716-01024495 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VG<br>START DATE: 5/22/2009 | 5716-01024494 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00330<br>START DATE: 5/22/2009 | 5716-01024085 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TB<br>START DATE: 5/22/2009 | 5716-01023930 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002V0<br>START DATE: 5/22/2009 | 5716-01023941 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TZ<br>START DATE: 12/21/2007 | 5716-01023940 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TX<br>START DATE: 12/21/2007 | 5716-01023939 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TW<br>START DATE: 5/22/2009 | 5716-01023938 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TT<br>START DATE: 5/22/2009 | 5716-01023937 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TR<br>START DATE: 5/22/2009 | 5716-01023936 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TP<br>START DATE: 5/22/2009 | 5716-01023935 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TN<br>START DATE: 5/22/2009 | 5716-01023934 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TM<br>START DATE: 5/22/2009 | 5716-01023933 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200106<br>START DATE: 5/22/2009 | 5716-01024548 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TC<br>START DATE: 5/22/2009 | 5716-01023931 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W4<br>START DATE: 5/22/2009 | 5716-01023970 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T9<br>START DATE: 5/22/2009 | 5716-01023929 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T8<br>START DATE: 5/22/2009 | 5716-01023928 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035M<br>START DATE: 5/22/2009 | 5716-01024115 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010J<br>START DATE: 5/22/2009 | 5716-01024557 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010H<br>START DATE: 5/22/2009 | 5716-01024556 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010G<br>START DATE: 5/22/2009 | 5716-01024555 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010F<br>START DATE: 5/22/2009 | 5716-01024554 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010D<br>START DATE: 5/22/2009 | 5716-01024553 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010C<br>START DATE: 5/22/2009 | 5716-01024552 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720010B<br>START DATE: 5/22/2009 | 5716-01024551 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002TD<br>START DATE: 5/22/2009 | 5716-01023932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200161<br>START DATE: 5/22/2009 | 5716-01024681 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W2<br>START DATE: 5/22/2009 | 5716-01023968 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015J<br>START DATE: 5/22/2009 | 5716-01024669 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015H<br>START DATE: 5/22/2009 | 5716-01024668 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016C<br>START DATE: 10/11/2007 | 5716-01024689 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016B<br>START DATE: 4/14/2008 | 5716-01024688 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200169<br>START DATE: 5/22/2009 | 5716-01024687 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200168<br>START DATE: 10/4/2007 | 5716-01024686 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200167<br>START DATE: 5/22/2009 | 5716-01024685 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200166<br>START DATE: 9/20/2007 | 5716-01024684 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015L<br>START DATE: 5/22/2009 | 5716-01024671 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200162<br>START DATE: 5/22/2009 | 5716-01024682 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015M<br>START DATE: 5/22/2009 | 5716-01024672 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200160<br>START DATE: 5/22/2009 | 5716-01024680 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015Z<br>START DATE: 5/22/2009 | 5716-01024679 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XT<br>START DATE: 5/22/2009 | 5716-01024015 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XR<br>START DATE: 5/22/2009 | 5716-01024014 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XP<br>START DATE: 5/22/2009 | 5716-01024013 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XN<br>START DATE: 5/19/2008 | 5716-01024012 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XM<br>START DATE: 5/22/2009 | 5716-01024011 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XL<br>START DATE: 5/22/2009 | 5716-01024010 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XK<br>START DATE: 5/22/2009 | 5716-01024009 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XJ<br>START DATE: 5/22/2009 | 5716-01024008 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200163<br>START DATE: 5/22/2009 | 5716-01024683 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012P<br>START DATE: 5/22/2009 | 5716-01024606 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZG<br>START DATE: 5/22/2009 | 5716-01024529 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZF<br>START DATE: 5/22/2009 | 5716-01024528 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZD<br>START DATE: 5/22/2009 | 5716-01024527 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZC<br>START DATE: 5/22/2009 | 5716-01024526 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00068<br>START DATE: 6/5/2007 | 5716-01035019 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012Z<br>START DATE: 5/22/2009 | 5716-01024612 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200189<br>START DATE: 5/22/2009 | 5716-01024724 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012W<br>START DATE: 5/22/2009 | 5716-01024610 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012V<br>START DATE: 5/22/2009 | 5716-01024609 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015K<br>START DATE: 5/22/2009 | 5716-01024670 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012R<br>START DATE: 5/22/2009 | 5716-01024607 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XF<br>START DATE: 5/22/2009 | 5716-01024005 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012N<br>START DATE: 5/22/2009 | 5716-01024605 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012M<br>START DATE: 5/22/2009 | 5716-01024604 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012L<br>START DATE: 10/25/2006 | 5716-01024603 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012K<br>START DATE: 11/9/2006 | 5716-01024602 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015X<br>START DATE: 5/22/2009 | 5716-01024678 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015W<br>START DATE: 5/22/2009 | 5716-01024677 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015V<br>START DATE: 5/22/2009 | 5716-01024676 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015T<br>START DATE: 5/22/2009 | 5716-01024675 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015R START DATE: 5/22/2009 | 5716-01024674 | 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720015N START DATE: 5/22/2009 | 5716-01024673 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012T START DATE: 5/22/2009 | 5716-01024608 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000W START DATE: 5/22/2009 | 5716-01024929 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P6 START DATE: 5/22/2009 | 5716-01023881 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P5 START DATE: 5/22/2009 | 5716-01023880 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P4 START DATE: 5/22/2009 | 5716-01023879 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P3 START DATE: 5/22/2009 | 5716-01023878 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P2 START DATE: 5/22/2009 | 5716-01023877 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NZ START DATE: 9/17/2008 | 5716-01023876 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NV START DATE: 5/22/2009 | 5716-01023875 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NT START DATE: 5/22/2009 | 5716-01023874 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NR START DATE: 5/22/2009 | 5716-01023873 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XH START DATE: 5/22/2009 | 5716-01024007 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000X START DATE: 5/22/2009 | 5716-01024930 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K6 START DATE: 5/22/2009 | 5716-01023796 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000V START DATE: 5/22/2009 | 5716-01024928 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JL START DATE: 5/21/2009 | 5716-01024927 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JK START DATE: 5/21/2009 | 5716-01024926 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JJ START DATE: 5/22/2009 | 5716-01024925 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JH START DATE: 5/22/2009 | 5716-01024924 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JG START DATE: 5/22/2009 | 5716-01024923 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JF START DATE: 5/22/2009 | 5716-01024922 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001JD START DATE: 5/22/2009 | 5716-01024921 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W5 START DATE: 5/22/2009 | 5716-01023971 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000ZH START DATE: 5/22/2009 | 5716-01024530 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L740000Z START DATE: 5/22/2009 | 5716-01024931 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KV START DATE: 5/22/2009 | 5716-01023806 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W3 START DATE: 5/22/2009 | 5716-01023969 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z9 START DATE: 5/22/2009 | 5716-01024524 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z8 START DATE: 5/22/2009 | 5716-01024523 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z7 START DATE: 5/22/2009 | 5716-01024522 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z5 START DATE: 5/22/2009 | 5716-01024521 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z4 START DATE: 5/22/2009 | 5716-01024520 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z3 START DATE: 5/22/2009 | 5716-01024519 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z2 START DATE: 5/22/2009 | 5716-01024518 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z1 START DATE: 5/22/2009 | 5716-01024517 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000Z0 START DATE: 5/22/2009 | 5716-01024516 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P7 START DATE: 5/22/2009 | 5716-01023882 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XX START DATE: 5/22/2009 | 5716-01024514 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P8 START DATE: 5/22/2009 | 5716-01023883 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KT START DATE: 5/22/2009 | 5716-01023805 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KK START DATE: 5/22/2009 | 5716-01023804 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KJ START DATE: 12/19/2006 | 5716-01023803 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KG START DATE: 12/6/2006 | 5716-01023802 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KF<br>START DATE: 12/7/2006 | 5716-01023801 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KC<br>START DATE: 12/5/2006 | 5716-01023800 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KB<br>START DATE: 11/28/2006 | 5716-01023799 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K8<br>START DATE: 11/28/2006 | 5716-01023798 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K7<br>START DATE: 5/22/2009 | 5716-01023797 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XG<br>START DATE: 5/22/2009 | 5716-01024006 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XZ<br>START DATE: 5/22/2009 | 5716-01024515 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019J<br>START DATE: 5/22/2009 | 5716-01024756 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005K<br>START DATE: 5/22/2009 | 5716-01035008 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017K<br>START DATE: 5/22/2009 | 5716-01024712 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017L<br>START DATE: 5/22/2009 | 5716-01024713 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017M<br>START DATE: 5/22/2009 | 5716-01024714 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017N<br>START DATE: 5/22/2009 | 5716-01024715 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017P<br>START DATE: 5/22/2009 | 5716-01024716 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200183<br>START DATE: 5/22/2009 | 5716-01024718 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200185<br>START DATE: 5/22/2009 | 5716-01024720 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DD<br>START DATE: 5/22/2009 | 5716-01024812 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200187<br>START DATE: 5/22/2009 | 5716-01024722 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DF<br>START DATE: 5/22/2009 | 5716-01024813 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019K<br>START DATE: 5/22/2009 | 5716-01024757 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0000H<br>START DATE: 5/22/2009 | 5716-01035000 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0003G<br>START DATE: 5/22/2009 | 5716-01035001 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00041<br>START DATE: 5/22/2009 | 5716-01035002 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00059<br>START DATE: 6/3/2008 | 5716-01035003 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005B<br>START DATE: 6/3/2008 | 5716-01035004 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005C<br>START DATE: 6/3/2008 | 5716-01035005 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005H<br>START DATE: 5/22/2009 | 5716-01035006 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005J<br>START DATE: 5/22/2009 | 5716-01035007 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200186<br>START DATE: 5/22/2009 | 5716-01024721 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FZ<br>START DATE: 5/22/2009 | 5716-01024855 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GC START DATE: 5/22/2009 | 5716-01024865 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001GB START DATE: 5/22/2009 | 5716-01024864 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G8 START DATE: 5/22/2009 | 5716-01024863 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G6 START DATE: 1/21/2009 | 5716-01024862 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G5 START DATE: 5/22/2009 | 5716-01024861 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G4 START DATE: 5/22/2009 | 5716-01024860 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G3 START DATE: 5/22/2009 | 5716-01024859 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G2 START DATE: 5/22/2009 | 5716-01024858 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DC START DATE: 5/22/2009 | 5716-01024811 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G0 START DATE: 5/22/2009 | 5716-01024856 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200184 START DATE: 5/22/2009 | 5716-01024719 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DP START DATE: 5/22/2009 | 5716-01024821 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DN START DATE: 5/22/2009 | 5716-01024820 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DM START DATE: 5/22/2009 | 5716-01024819 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DL START DATE: 5/22/2009 | 5716-01024818 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B1<br>START DATE: 3/27/2008 | 5716-01024769 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DK<br>START DATE: 5/22/2009 | 5716-01024817 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DJ<br>START DATE: 5/22/2009 | 5716-01024816 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DH<br>START DATE: 5/22/2009 | 5716-01024815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DG<br>START DATE: 5/22/2009 | 5716-01024814 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001G1<br>START DATE: 5/22/2009 | 5716-01024857 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BG<br>START DATE: 4/29/2008 | 5716-01024781 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B2<br>START DATE: 3/26/2008 | 5716-01024770 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B4<br>START DATE: 4/25/2008 | 5716-01024771 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B5<br>START DATE: 5/22/2009 | 5716-01024772 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B6<br>START DATE: 5/22/2009 | 5716-01024773 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BB<br>START DATE: 4/29/2008 | 5716-01024777 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B9<br>START DATE: 4/29/2008 | 5716-01024776 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B8<br>START DATE: 4/29/2008 | 5716-01024775 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B7<br>START DATE: 4/29/2008 | 5716-01024774 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D7 START DATE: 7/28/2008 | 5716-01024807 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001DB START DATE: 5/22/2009 | 5716-01024810 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019N START DATE: 5/22/2009 | 5716-01024760 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BJ START DATE: 5/29/2008 | 5716-01024783 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D2 START DATE: 5/22/2009 | 5716-01024803 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D3 START DATE: 5/22/2009 | 5716-01024804 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BF START DATE: 4/29/2008 | 5716-01024780 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D4 START DATE: 5/22/2009 | 5716-01024805 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D5 START DATE: 5/22/2009 | 5716-01024806 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D9 START DATE: 5/22/2009 | 5716-01024809 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D8 START DATE: 5/22/2009 | 5716-01024808 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BH START DATE: 5/29/2008 | 5716-01024782 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BC START DATE: 4/29/2008 | 5716-01024778 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BK START DATE: 5/30/2008 | 5716-01024784 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BL START DATE: 5/30/2008 | 5716-01024785 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720017R<br>START DATE: 5/22/2009 | 5716-01024717 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BM<br>START DATE: 5/30/2008 | 5716-01024786 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BD<br>START DATE: 4/29/2008 | 5716-01024779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001BN<br>START DATE: 5/30/2008 | 5716-01024787 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001C0<br>START DATE: 5/22/2009 | 5716-01024788 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001CZ<br>START DATE: 5/22/2009 | 5716-01024800 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019L<br>START DATE: 5/22/2009 | 5716-01024758 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D1<br>START DATE: 5/22/2009 | 5716-01024802 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019M<br>START DATE: 5/22/2009 | 5716-01024759 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001B0<br>START DATE: 5/22/2009 | 5716-01024768 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019Z<br>START DATE: 5/22/2009 | 5716-01024767 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019X<br>START DATE: 3/18/2008 | 5716-01024766 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019W<br>START DATE: 5/22/2009 | 5716-01024765 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019V<br>START DATE: 5/22/2009 | 5716-01024764 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019T<br>START DATE: 5/22/2009 | 5716-01024763 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019R<br>START DATE: 5/22/2009 | 5716-01024762 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720019P<br>START DATE: 5/22/2009 | 5716-01024761 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001D0<br>START DATE: 5/22/2009 | 5716-01024801 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21DG0000<br>START DATE: 10/3/2007 | 5716-00935412 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21DG0003<br>START DATE: 2/20/2008 | 5716-00935413 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40002<br>START DATE: 5/15/2009 | 5716-00935415 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40004<br>START DATE: 5/15/2009 | 5716-00935416 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011M<br>START DATE: 5/22/2009 | 5716-01193635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011Z<br>START DATE: 5/22/2009 | 5716-01193641 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011G<br>START DATE: 5/22/2009 | 5716-01193632 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200118<br>START DATE: 5/22/2009 | 5716-01193631 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40005<br>START DATE: 5/15/2009 | 5716-01182628 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40004<br>START DATE: 5/15/2009 | 5716-01182627 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011K<br>START DATE: 5/22/2009 | 5716-01193633 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011W<br>START DATE: 5/22/2009 | 5716-01193639 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011V<br>START DATE: 5/22/2009 | 5716-01193638 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011X<br>START DATE: 5/22/2009 | 5716-01193640 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011N<br>START DATE: 5/22/2009 | 5716-01193636 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: 21F40003<br>START DATE: 5/15/2009 | 5716-01182626 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011L<br>START DATE: 5/22/2009 | 5716-01193634 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J6<br>START DATE: 5/22/2009 | 5716-01192966 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J4<br>START DATE: 5/22/2009 | 5716-01192965 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J3<br>START DATE: 5/22/2009 | 5716-01192964 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J1<br>START DATE: 5/22/2009 | 5716-01192963 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J0<br>START DATE: 5/22/2009 | 5716-01192962 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011T<br>START DATE: 5/22/2009 | 5716-01193637 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002FZ<br>START DATE: 5/22/2009 | 5716-01192939 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002BP<br>START DATE: 5/22/2009 | 5716-01192931 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002BZ<br>START DATE: 5/22/2009 | 5716-01192932 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CL<br>START DATE: 5/22/2009 | 5716-01192933 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CM<br>START DATE: 5/22/2009 | 5716-01192934 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CN<br>START DATE: 5/22/2009 | 5716-01192935 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002CV<br>START DATE: 5/22/2009 | 5716-01192936 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002FT<br>START DATE: 5/22/2009 | 5716-01192937 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L2<br>START DATE: 5/22/2009 | 5716-01192989 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L0<br>START DATE: 5/22/2009 | 5716-01192987 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KZ<br>START DATE: 5/22/2009 | 5716-01192986 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LF<br>START DATE: 5/22/2009 | 5716-01193000 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KW<br>START DATE: 5/22/2009 | 5716-01192984 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B5<br>START DATE: 5/22/2009 | 5716-01192928 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032T<br>START DATE: 5/22/2009 | 5716-01193216 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032V<br>START DATE: 5/22/2009 | 5716-01193217 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032W<br>START DATE: 5/22/2009 | 5716-01193218 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032X<br>START DATE: 5/22/2009 | 5716-01193219 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00330<br>START DATE: 5/22/2009 | 5716-01193220 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00331<br>START DATE: 5/22/2009 | 5716-01193221 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00332<br>START DATE: 5/22/2009 | 5716-01193222 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00333<br>START DATE: 5/22/2009 | 5716-01193223 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KX<br>START DATE: 5/22/2009 | 5716-01192985 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029V<br>START DATE: 5/22/2009 | 5716-01192919 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LG<br>START DATE: 5/22/2009 | 5716-01193001 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LH<br>START DATE: 5/22/2009 | 5716-01193002 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LJ<br>START DATE: 5/22/2009 | 5716-01193003 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LN<br>START DATE: 5/22/2009 | 5716-01193004 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LP<br>START DATE: 5/22/2009 | 5716-01193005 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L3<br>START DATE: 5/22/2009 | 5716-01192990 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L4<br>START DATE: 5/22/2009 | 5716-01192991 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L5<br>START DATE: 5/22/2009 | 5716-01192992 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L6<br>START DATE: 5/22/2009 | 5716-01192993 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B7<br>START DATE: 5/22/2009 | 5716-01192930 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029T<br>START DATE: 5/22/2009 | 5716-01192918 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B6<br>START DATE: 5/22/2009 | 5716-01192929 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029W<br>START DATE: 5/22/2009 | 5716-01192920 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029X<br>START DATE: 5/22/2009 | 5716-01192921 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029Z<br>START DATE: 5/22/2009 | 5716-01192922 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B0<br>START DATE: 5/22/2009 | 5716-01192923 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B1<br>START DATE: 5/22/2009 | 5716-01192924 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B2<br>START DATE: 5/22/2009 | 5716-01192925 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B3<br>START DATE: 5/22/2009 | 5716-01192926 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002B4<br>START DATE: 5/22/2009 | 5716-01192927 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033V<br>START DATE: 5/22/2009 | 5716-01193226 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L7<br>START DATE: 5/22/2009 | 5716-01192994 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012N<br>START DATE: 5/22/2009 | 5716-01193316 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00334<br>START DATE: 5/22/2009 | 5716-01193224 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000H7<br>START DATE: 5/22/2009 | 5716-01193531 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00116<br>START DATE: 5/22/2009 | 5716-01193307 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0011X<br>START DATE: 5/22/2009 | 5716-01193308 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012D<br>START DATE: 5/22/2009 | 5716-01193309 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012F<br>START DATE: 5/22/2009 | 5716-01193310 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012H<br>START DATE: 5/22/2009 | 5716-01193311 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012J<br>START DATE: 5/22/2009 | 5716-01193312 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012K<br>START DATE: 5/22/2009 | 5716-01193313 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000D5<br>START DATE: 5/22/2009 | 5716-01193529 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012M<br>START DATE: 5/22/2009 | 5716-01193315 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000D4<br>START DATE: 5/22/2009 | 5716-01193528 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012P<br>START DATE: 5/22/2009 | 5716-01193317 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00067<br>START DATE: 5/22/2009 | 5716-01194645 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0006B<br>START DATE: 5/22/2009 | 5716-01194646 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0006C<br>START DATE: 5/22/2009 | 5716-01194647 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K6<br>START DATE: 5/22/2009 | 5716-01192979 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002K7<br>START DATE: 5/22/2009 | 5716-01192980 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KK<br>START DATE: 5/22/2009 | 5716-01192981 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KT<br>START DATE: 5/22/2009 | 5716-01192982 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KV<br>START DATE: 5/22/2009 | 5716-01192983 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012L<br>START DATE: 5/22/2009 | 5716-01193314 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00384<br>START DATE: 5/22/2009 | 5716-01193301 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002FV<br>START DATE: 5/22/2009 | 5716-01192938 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005J<br>START DATE: 5/22/2009 | 5716-01194635 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005K<br>START DATE: 5/22/2009 | 5716-01194636 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037P<br>START DATE: 5/22/2009 | 5716-01193293 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037R<br>START DATE: 5/22/2009 | 5716-01193294 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037T<br>START DATE: 5/22/2009 | 5716-01193295 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037W<br>START DATE: 5/22/2009 | 5716-01193296 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037X<br>START DATE: 5/22/2009 | 5716-01193297 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037Z<br>START DATE: 5/22/2009 | 5716-01193298 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000H2<br>START DATE: 5/22/2009 | 5716-01193530 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00381<br>START DATE: 5/22/2009 | 5716-01193300 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0033R<br>START DATE: 5/22/2009 | 5716-01193225 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00385<br>START DATE: 5/22/2009 | 5716-01193302 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000ZR<br>START DATE: 5/22/2009 | 5716-01193306 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012R<br>START DATE: 5/22/2009 | 5716-01193318 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00138<br>START DATE: 5/22/2009 | 5716-01193319 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00139<br>START DATE: 5/22/2009 | 5716-01193320 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013F<br>START DATE: 5/22/2009 | 5716-01193321 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013G<br>START DATE: 5/22/2009 | 5716-01193322 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000CF<br>START DATE: 5/22/2009 | 5716-01193526 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000D0<br>START DATE: 5/22/2009 | 5716-01193527 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00380<br>START DATE: 5/22/2009 | 5716-01193299 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LD<br>START DATE: 5/22/2009 | 5716-01192999 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB00041<br>START DATE: 5/22/2009 | 5716-01194633 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0003G<br>START DATE: 5/22/2009 | 5716-01194632 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0000H<br>START DATE: 5/22/2009 | 5716-01194631 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L1<br>START DATE: 5/22/2009 | 5716-01192988 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VZ<br>START DATE: 5/22/2009 | 5716-01193128 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: MBB0005H<br>START DATE: 5/22/2009 | 5716-01194634 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L8<br>START DATE: 5/22/2009 | 5716-01192995 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L9<br>START DATE: 5/22/2009 | 5716-01192996 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LB<br>START DATE: 5/22/2009 | 5716-01192997 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LC<br>START DATE: 5/22/2009 | 5716-01192998 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: CPM0000L<br>START DATE: 7/3/2008 | 5716-00973782 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031N<br>START DATE: 5/22/2009 | 5716-01024058 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036F<br>START DATE: 5/22/2009 | 5716-01024136 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00312<br>START DATE: 7/25/2008 | 5716-01024049 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00313<br>START DATE: 11/5/2008 | 5716-01024050 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00314<br>START DATE: 5/22/2009 | 5716-01024051 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00315<br>START DATE: 5/22/2009 | 5716-01024052 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031G<br>START DATE: 5/22/2009 | 5716-01024053 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031H<br>START DATE: 5/22/2009 | 5716-01024054 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031J<br>START DATE: 5/22/2009 | 5716-01024055 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000VD<br>START DATE: 5/22/2009 | 5716-01024492 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031M<br>START DATE: 5/22/2009 | 5716-01024057 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036B<br>START DATE: 5/22/2009 | 5716-01024133 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031P<br>START DATE: 5/22/2009 | 5716-01024059 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016D<br>START DATE: 10/11/2007 | 5716-01024690 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016F<br>START DATE: 5/22/2009 | 5716-01024691 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016P<br>START DATE: 11/14/2007 | 5716-01024692 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016R<br>START DATE: 5/22/2009 | 5716-01024693 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720016T<br>START DATE: 5/22/2009 | 5716-01024694 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200170<br>START DATE: 12/12/2007 | 5716-01024695 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031K<br>START DATE: 5/22/2009 | 5716-01024056 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T7<br>START DATE: 5/22/2009 | 5716-01023927 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200171<br>START DATE: 5/22/2009 | 5716-01024696 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T4<br>START DATE: 5/22/2009 | 5716-01023924 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T3<br>START DATE: 5/22/2009 | 5716-01023923 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T2<br>START DATE: 5/22/2009 | 5716-01023922 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00366<br>START DATE: 5/22/2009 | 5716-01024129 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00365<br>START DATE: 5/22/2009 | 5716-01024128 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T1<br>START DATE: 5/22/2009 | 5716-01023921 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00364<br>START DATE: 5/22/2009 | 5716-01024127 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00363<br>START DATE: 5/22/2009 | 5716-01024126 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036D<br>START DATE: 5/22/2009 | 5716-01024135 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T6<br>START DATE: 12/13/2007 | 5716-01023926 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0036C<br>START DATE: 5/22/2009 | 5716-01024134 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T0<br>START DATE: 5/22/2009 | 5716-01023920 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RZ<br>START DATE: 5/22/2009 | 5716-01023919 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RW START DATE: 5/22/2009 | 5716-01023918 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RV START DATE: 5/22/2009 | 5716-01023917 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012N START DATE: 5/22/2009 | 5716-01024206 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00367 START DATE: 5/22/2009 | 5716-01024130 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00368 START DATE: 5/22/2009 | 5716-01024131 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00369 START DATE: 5/22/2009 | 5716-01024132 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WX START DATE: 5/22/2009 | 5716-01023992 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002T5 START DATE: 12/13/2007 | 5716-01023925 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L9 START DATE: 5/22/2009 | 5716-01023819 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00113 START DATE: 5/22/2009 | 5716-01023720 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LM START DATE: 7/10/2008 | 5716-01023828 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LK START DATE: 2/15/2007 | 5716-01023827 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LJ START DATE: 5/22/2009 | 5716-01023826 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LH START DATE: 5/22/2009 | 5716-01023825 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LG START DATE: 5/22/2009 | 5716-01023824 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LF<br>START DATE: 5/22/2009 | 5716-01023823 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LD<br>START DATE: 5/22/2009 | 5716-01023822 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WV<br>START DATE: 5/22/2009 | 5716-01023990 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LB<br>START DATE: 5/22/2009 | 5716-01023820 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T001V7<br>START DATE: 5/22/2009 | 5716-01023723 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L8<br>START DATE: 5/22/2009 | 5716-01023818 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MJ<br>START DATE: 5/22/2009 | 5716-01023839 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MF<br>START DATE: 5/22/2009 | 5716-01023838 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002MD<br>START DATE: 5/22/2009 | 5716-01023837 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M9<br>START DATE: 5/22/2009 | 5716-01023836 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M8<br>START DATE: 5/22/2009 | 5716-01023835 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M7<br>START DATE: 5/22/2009 | 5716-01023834 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M4<br>START DATE: 5/22/2009 | 5716-01023833 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M3<br>START DATE: 5/22/2009 | 5716-01023832 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LC<br>START DATE: 5/22/2009 | 5716-01023821 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WV START DATE: 5/22/2009 | 5716-01024505 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013L START DATE: 1/30/2007 | 5716-01024219 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013K START DATE: 1/30/2007 | 5716-01024218 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013J START DATE: 1/10/2007 | 5716-01024217 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XT START DATE: 5/22/2009 | 5716-01024513 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XN START DATE: 5/22/2009 | 5716-01024512 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000XC START DATE: 5/22/2009 | 5716-01024511 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000X8 START DATE: 5/22/2009 | 5716-01024510 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000X6 START DATE: 5/22/2009 | 5716-01024509 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000X1 START DATE: 5/22/2009 | 5716-01024508 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00114 START DATE: 5/22/2009 | 5716-01023721 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WW START DATE: 5/22/2009 | 5716-01024506 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00197 START DATE: 8/9/2004 | 5716-01023722 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WP START DATE: 5/22/2009 | 5716-01024504 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WN START DATE: 5/22/2009 | 5716-01024503 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029R<br>START DATE: 5/22/2009 | 5716-01023729 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029P<br>START DATE: 5/22/2009 | 5716-01023728 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0029N<br>START DATE: 5/22/2009 | 5716-01023727 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0026D<br>START DATE: 3/2/2005 | 5716-01023726 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0026C<br>START DATE: 3/2/2005 | 5716-01023725 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0024D<br>START DATE: 6/22/2006 | 5716-01023724 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LN<br>START DATE: 5/22/2009 | 5716-01023829 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000WZ<br>START DATE: 5/22/2009 | 5716-01024507 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035Z<br>START DATE: 5/22/2009 | 5716-01024122 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002M0<br>START DATE: 5/22/2009 | 5716-01023831 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WT<br>START DATE: 5/22/2009 | 5716-01023989 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WR<br>START DATE: 5/22/2009 | 5716-01023988 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WP<br>START DATE: 5/22/2009 | 5716-01023987 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WN<br>START DATE: 5/22/2009 | 5716-01023986 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WM<br>START DATE: 5/22/2009 | 5716-01023985 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WL START DATE: 5/22/2009 | 5716-01023984 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WK START DATE: 5/22/2009 | 5716-01023983 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00362 START DATE: 5/22/2009 | 5716-01024125 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032G START DATE: 5/22/2009 | 5716-01024072 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00360 START DATE: 5/22/2009 | 5716-01024123 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WZ START DATE: 5/22/2009 | 5716-01023993 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035X START DATE: 5/22/2009 | 5716-01024121 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035W START DATE: 5/22/2009 | 5716-01024120 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035T START DATE: 5/22/2009 | 5716-01024119 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035R START DATE: 5/22/2009 | 5716-01024118 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035P START DATE: 5/22/2009 | 5716-01024117 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035N START DATE: 12/11/2008 | 5716-01024116 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200175 START DATE: 5/22/2009 | 5716-01024700 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200174 START DATE: 5/22/2009 | 5716-01024699 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200173 START DATE: 5/22/2009 | 5716-01024698 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00361<br>START DATE: 5/22/2009 | 5716-01024124 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KW<br>START DATE: 5/22/2009 | 5716-01023807 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200172<br>START DATE: 5/22/2009 | 5716-01024697 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L7<br>START DATE: 5/22/2009 | 5716-01023817 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L6<br>START DATE: 5/22/2009 | 5716-01023816 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L5<br>START DATE: 5/22/2009 | 5716-01023815 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L4<br>START DATE: 5/22/2009 | 5716-01023814 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L3<br>START DATE: 5/22/2009 | 5716-01023813 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L2<br>START DATE: 5/22/2009 | 5716-01023812 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L1<br>START DATE: 5/22/2009 | 5716-01023811 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002L0<br>START DATE: 5/22/2009 | 5716-01023810 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WW<br>START DATE: 5/22/2009 | 5716-01023991 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KX<br>START DATE: 5/22/2009 | 5716-01023808 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002LP<br>START DATE: 5/22/2009 | 5716-01023830 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XD<br>START DATE: 5/22/2009 | 5716-01024004 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XC<br>START DATE: 5/22/2009 | 5716-01024003 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XB<br>START DATE: 5/22/2009 | 5716-01024002 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X8<br>START DATE: 5/22/2009 | 5716-01024000 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X5<br>START DATE: 4/15/2008 | 5716-01023998 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X3<br>START DATE: 4/15/2008 | 5716-01023997 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X2<br>START DATE: 4/15/2008 | 5716-01023996 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X1<br>START DATE: 4/4/2008 | 5716-01023995 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X0<br>START DATE: 5/22/2009 | 5716-01023994 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002KZ<br>START DATE: 5/22/2009 | 5716-01023809 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z3<br>START DATE: 5/27/2008 | 5716-01024021 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JC<br>START DATE: 6/16/2006 | 5716-01023779 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J6<br>START DATE: 5/22/2009 | 5716-01023778 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J4<br>START DATE: 5/22/2009 | 5716-01023777 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J3<br>START DATE: 5/22/2009 | 5716-01023776 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J1<br>START DATE: 5/22/2009 | 5716-01023775 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002J0 START DATE: 5/22/2009 | 5716-01023774 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00300 START DATE: 6/13/2008 | 5716-01024026 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ZG START DATE: 5/22/2009 | 5716-01024025 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ZF START DATE: 5/22/2009 | 5716-01024024 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032J START DATE: 5/22/2009 | 5716-01024074 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z9 START DATE: 5/22/2009 | 5716-01024022 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JH START DATE: 5/22/2009 | 5716-01023782 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z2 START DATE: 7/25/2008 | 5716-01024020 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z1 START DATE: 5/22/2009 | 5716-01024019 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002Z0 START DATE: 5/22/2009 | 5716-01024018 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XW START DATE: 5/22/2009 | 5716-01024017 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002XV START DATE: 5/22/2009 | 5716-01024016 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002G1 START DATE: 5/22/2009 | 5716-01023752 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002G2 START DATE: 5/22/2009 | 5716-01023753 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GB START DATE: 5/22/2009 | 5716-01023754 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GL<br>START DATE: 5/22/2009 | 5716-01023755 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GM<br>START DATE: 5/22/2009 | 5716-01023756 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ZB<br>START DATE: 5/22/2009 | 5716-01024023 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NL<br>START DATE: 5/22/2009 | 5716-01023869 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RP<br>START DATE: 11/26/2007 | 5716-01023914 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RL<br>START DATE: 5/22/2009 | 5716-01023913 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RK<br>START DATE: 5/22/2009 | 5716-01023912 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RF<br>START DATE: 5/22/2009 | 5716-01023911 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RD<br>START DATE: 5/22/2009 | 5716-01023910 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RC<br>START DATE: 5/22/2009 | 5716-01023909 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R8<br>START DATE: 5/22/2009 | 5716-01023908 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R6<br>START DATE: 5/22/2009 | 5716-01023907 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002R5<br>START DATE: 8/23/2009 | 5716-01023906 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NP<br>START DATE: 5/22/2009 | 5716-01023872 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JD<br>START DATE: 5/22/2009 | 5716-01023780 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NM<br>START DATE: 5/22/2009 | 5716-01023870 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JF<br>START DATE: 5/22/2009 | 5716-01023781 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NK<br>START DATE: 5/22/2009 | 5716-01023868 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NJ<br>START DATE: 5/22/2009 | 5716-01023867 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NH<br>START DATE: 5/22/2009 | 5716-01023866 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NG<br>START DATE: 5/22/2009 | 5716-01023865 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NF<br>START DATE: 5/22/2009 | 5716-01023864 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002ND<br>START DATE: 5/22/2009 | 5716-01023863 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NC<br>START DATE: 5/22/2009 | 5716-01023862 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JK<br>START DATE: 5/22/2009 | 5716-01023784 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002JJ<br>START DATE: 5/22/2009 | 5716-01023783 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HR<br>START DATE: 5/22/2009 | 5716-01023771 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002NN<br>START DATE: 5/22/2009 | 5716-01023871 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032D<br>START DATE: 5/22/2009 | 5716-01024070 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HW<br>START DATE: 5/22/2009 | 5716-01023773 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0035D<br>START DATE: 11/2/2008 | 5716-01024114 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00358<br>START DATE: 5/22/2009 | 5716-01024113 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034J<br>START DATE: 5/22/2009 | 5716-01024112 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034H<br>START DATE: 5/22/2009 | 5716-01024111 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034G<br>START DATE: 5/22/2009 | 5716-01024110 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034F<br>START DATE: 5/22/2009 | 5716-01024109 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034D<br>START DATE: 10/1/2008 | 5716-01024108 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034C<br>START DATE: 9/30/2008 | 5716-01024107 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0034B<br>START DATE: 10/2/2008 | 5716-01024106 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000P2<br>START DATE: 5/22/2009 | 5716-01024460 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00348<br>START DATE: 5/22/2009 | 5716-01024104 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000P5<br>START DATE: 5/22/2009 | 5716-01024461 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032C<br>START DATE: 5/22/2009 | 5716-01024069 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032B<br>START DATE: 5/22/2009 | 5716-01024068 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0329<br>START DATE: 5/22/2009 | 5716-01024067 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00328<br>START DATE: 5/22/2009 | 5716-01024066 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00327<br>START DATE: 5/22/2009 | 5716-01024065 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00326<br>START DATE: 5/22/2009 | 5716-01024064 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031W<br>START DATE: 5/22/2009 | 5716-01024063 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031V<br>START DATE: 5/22/2009 | 5716-01024062 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031T<br>START DATE: 5/22/2009 | 5716-01024061 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0031R<br>START DATE: 5/22/2009 | 5716-01024060 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00349<br>START DATE: 5/22/2009 | 5716-01024105 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GT<br>START DATE: 5/22/2009 | 5716-01023760 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200110<br>START DATE: 5/22/2009 | 5716-01024569 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HP<br>START DATE: 5/22/2009 | 5716-01023770 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HN<br>START DATE: 5/22/2009 | 5716-01023769 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HF<br>START DATE: 5/22/2009 | 5716-01023768 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HC<br>START DATE: 5/22/2009 | 5716-01023767 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HB<br>START DATE: 5/22/2009 | 5716-01023766 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002H1<br>START DATE: 5/22/2009 | 5716-01023765 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002H0<br>START DATE: 5/22/2009 | 5716-01023764 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GZ<br>START DATE: 5/22/2009 | 5716-01023763 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GN<br>START DATE: 5/22/2009 | 5716-01023757 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M4<br>START DATE: 5/22/2009 | 5716-01024459 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GR<br>START DATE: 5/22/2009 | 5716-01023759 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002HV<br>START DATE: 5/22/2009 | 5716-01023772 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GV<br>START DATE: 5/22/2009 | 5716-01023761 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GX<br>START DATE: 5/22/2009 | 5716-01023762 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000TB<br>START DATE: 10/19/2005 | 5716-01024469 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000T9<br>START DATE: 10/19/2005 | 5716-01024468 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000T8<br>START DATE: 3/15/2006 | 5716-01024467 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000T7<br>START DATE: 10/19/2005 | 5716-01024466 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000T6<br>START DATE: 5/22/2009 | 5716-01024465 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000RT<br>START DATE: 5/22/2009 | 5716-01024464 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000RP<br>START DATE: 5/22/2009 | 5716-01024463 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000PH<br>START DATE: 5/22/2009 | 5716-01024462 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002GP<br>START DATE: 5/22/2009 | 5716-01023758 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200128<br>START DATE: 5/22/2009 | 5716-01024593 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012F<br>START DATE: 5/22/2009 | 5716-01024200 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037P<br>START DATE: 5/22/2009 | 5716-01024164 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037R<br>START DATE: 5/22/2009 | 5716-01024165 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037T<br>START DATE: 5/22/2009 | 5716-01024166 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012J<br>START DATE: 5/22/2009 | 5716-01024601 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012H<br>START DATE: 5/22/2009 | 5716-01024600 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012G<br>START DATE: 5/22/2009 | 5716-01024599 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012F<br>START DATE: 5/22/2009 | 5716-01024598 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012D<br>START DATE: 5/22/2009 | 5716-01024597 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012C<br>START DATE: 9/25/2006 | 5716-01024596 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037M<br>START DATE: 5/22/2009 | 5716-01024162 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200129<br>START DATE: 5/22/2009 | 5716-01024594 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037L<br>START DATE: 5/22/2009 | 5716-01024161 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200127<br>START DATE: 9/19/2006 | 5716-01024592 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200126<br>START DATE: 5/22/2009 | 5716-01024591 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037V<br>START DATE: 4/7/2009 | 5716-01024167 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037W<br>START DATE: 5/22/2009 | 5716-01024168 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037X<br>START DATE: 5/22/2009 | 5716-01024169 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M6<br>START DATE: 4/28/2003 | 5716-01024195 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000ZR<br>START DATE: 5/22/2009 | 5716-01024196 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00116<br>START DATE: 5/22/2009 | 5716-01024197 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0011X<br>START DATE: 5/22/2009 | 5716-01024198 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RR<br>START DATE: 11/26/2007 | 5716-01023915 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720012B<br>START DATE: 5/22/2009 | 5716-01024595 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FV<br>START DATE: 5/22/2009 | 5716-01024852 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032R<br>START DATE: 5/22/2009 | 5716-01024080 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032P<br>START DATE: 5/22/2009 | 5716-01024079 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032N<br>START DATE: 5/22/2009 | 5716-01024078 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032M<br>START DATE: 5/22/2009 | 5716-01024077 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032L<br>START DATE: 5/22/2009 | 5716-01024076 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032K<br>START DATE: 5/22/2009 | 5716-01024075 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013M<br>START DATE: 1/30/2007 | 5716-01024220 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032H<br>START DATE: 5/22/2009 | 5716-01024073 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X9<br>START DATE: 5/22/2009 | 5716-01024001 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032F<br>START DATE: 5/22/2009 | 5716-01024071 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037N<br>START DATE: 5/22/2009 | 5716-01024163 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FW<br>START DATE: 5/22/2009 | 5716-01024853 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012H<br>START DATE: 5/22/2009 | 5716-01024201 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FT<br>START DATE: 5/22/2009 | 5716-01024851 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FR<br>START DATE: 5/22/2009 | 5716-01024850 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FP<br>START DATE: 5/22/2009 | 5716-01024849 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FN<br>START DATE: 5/22/2009 | 5716-01024848 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FM<br>START DATE: 5/22/2009 | 5716-01024847 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FL<br>START DATE: 5/22/2009 | 5716-01024846 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FK<br>START DATE: 5/22/2009 | 5716-01024845 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FJ<br>START DATE: 5/22/2009 | 5716-01024844 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037J<br>START DATE: 5/22/2009 | 5716-01024159 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037K<br>START DATE: 5/22/2009 | 5716-01024160 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001FX<br>START DATE: 5/22/2009 | 5716-01024854 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011P<br>START DATE: 3/3/2008 | 5716-01024579 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012D<br>START DATE: 5/22/2009 | 5716-01024199 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M2<br>START DATE: 5/22/2009 | 5716-01024458 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M1<br>START DATE: 5/22/2009 | 5716-01024457 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000M0<br>START DATE: 5/22/2009 | 5716-01024456 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000LT<br>START DATE: 5/22/2009 | 5716-01024455 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000H7<br>START DATE: 5/22/2009 | 5716-01024454 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000H2<br>START DATE: 5/22/2009 | 5716-01024453 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000D5<br>START DATE: 5/22/2009 | 5716-01024452 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000D4<br>START DATE: 5/22/2009 | 5716-01024451 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000D0<br>START DATE: 5/22/2009 | 5716-01024450 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037G<br>START DATE: 5/22/2009 | 5716-01024157 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000C0<br>START DATE: 1/12/2004 | 5716-01024448 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037F<br>START DATE: 5/22/2009 | 5716-01024156 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011N<br>START DATE: 5/22/2009 | 5716-01024578 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011M<br>START DATE: 5/22/2009 | 5716-01024577 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011L<br>START DATE: 5/22/2009 | 5716-01024576 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011K<br>START DATE: 5/22/2009 | 5716-01024575 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011G<br>START DATE: 5/22/2009 | 5716-01024574 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011D<br>START DATE: 3/16/2006 | 5716-01024573 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200118<br>START DATE: 5/22/2009 | 5716-01024572 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200114<br>START DATE: 5/22/2009 | 5716-01024571 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200113<br>START DATE: 5/22/2009 | 5716-01024570 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0032T<br>START DATE: 5/22/2009 | 5716-01024081 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72000CF<br>START DATE: 5/22/2009 | 5716-01024449 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00381<br>START DATE: 5/22/2009 | 5716-01024172 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012J<br>START DATE: 5/22/2009 | 5716-01024202 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012K<br>START DATE: 5/22/2009 | 5716-01024203 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012L<br>START DATE: 5/22/2009 | 5716-01024204 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0012M<br>START DATE: 5/22/2009 | 5716-01024205 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LR<br>START DATE: 4/17/2003 | 5716-01024183 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LP<br>START DATE: 6/16/2003 | 5716-01024182 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00387<br>START DATE: 5/1/2009 | 5716-01024178 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00386<br>START DATE: 5/1/2009 | 5716-01024177 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00385<br>START DATE: 5/22/2009 | 5716-01024176 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00384<br>START DATE: 5/22/2009 | 5716-01024175 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037H<br>START DATE: 5/22/2009 | 5716-01024158 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00382<br>START DATE: 4/8/2009 | 5716-01024173 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002RT<br>START DATE: 5/22/2009 | 5716-01023916 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00380<br>START DATE: 5/22/2009 | 5716-01024171 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037Z<br>START DATE: 5/22/2009 | 5716-01024170 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00375<br>START DATE: 5/22/2009 | 5716-01024148 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00376<br>START DATE: 5/22/2009 | 5716-01024149 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00377<br>START DATE: 5/22/2009 | 5716-01024150 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00378<br>START DATE: 5/22/2009 | 5716-01024151 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00379<br>START DATE: 5/22/2009 | 5716-01024152 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037B<br>START DATE: 5/22/2009 | 5716-01024153 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037C<br>START DATE: 5/22/2009 | 5716-01024154 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T0037D<br>START DATE: 5/22/2009 | 5716-01024155 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T00383<br>START DATE: 4/16/2009 | 5716-01024174 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014W<br>START DATE: 5/22/2009 | 5716-01024653 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M3<br>START DATE: 6/13/2003 | 5716-01024192 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200121<br>START DATE: 6/22/2006 | 5716-01024586 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200122<br>START DATE: 5/22/2009 | 5716-01024587 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200123<br>START DATE: 6/22/2006 | 5716-01024588 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200124<br>START DATE: 5/22/2009 | 5716-01024589 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200125<br>START DATE: 5/22/2009 | 5716-01024590 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200150<br>START DATE: 5/22/2009 | 5716-01024656 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H8<br>START DATE: 5/22/2009 | 5716-01024889 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014X<br>START DATE: 5/22/2009 | 5716-01024654 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H9<br>START DATE: 5/22/2009 | 5716-01024890 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014V<br>START DATE: 5/22/2009 | 5716-01024652 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014T<br>START DATE: 5/22/2009 | 5716-01024651 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014R<br>START DATE: 5/22/2009 | 5716-01024650 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002X7<br>START DATE: 5/22/2009 | 5716-01023999 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X0013N<br>START DATE: 1/30/2007 | 5716-01024221 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M5<br>START DATE: 6/13/2003 | 5716-01024194 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VF<br>START DATE: 5/22/2009 | 5716-01023951 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014Z<br>START DATE: 5/22/2009 | 5716-01024655 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011W<br>START DATE: 5/22/2009 | 5716-01024582 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002VD<br>START DATE: 5/22/2009 | 5716-01023950 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PH<br>START DATE: 5/22/2009 | 5716-01023890 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PJ<br>START DATE: 5/22/2009 | 5716-01023891 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PK<br>START DATE: 5/22/2009 | 5716-01023892 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PL<br>START DATE: 5/22/2009 | 5716-01023893 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PM<br>START DATE: 5/22/2009 | 5716-01023894 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L7200120<br>START DATE: 5/22/2009 | 5716-01024585 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001H7<br>START DATE: 5/22/2009 | 5716-01024888 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011X<br>START DATE: 5/22/2009 | 5716-01024583 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00145<br>START DATE: 8/16/2007 | 5716-01024226 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011V<br>START DATE: 5/22/2009 | 5716-01024581 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011T<br>START DATE: 5/22/2009 | 5716-01024580 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HD<br>START DATE: 5/22/2009 | 5716-01024893 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PC<br>START DATE: 5/22/2009 | 5716-01023886 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PB<br>START DATE: 5/22/2009 | 5716-01023885 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002P9<br>START DATE: 5/22/2009 | 5716-01023884 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HB<br>START DATE: 5/22/2009 | 5716-01024891 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720011Z<br>START DATE: 5/22/2009 | 5716-01024584 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HL<br>START DATE: 5/22/2009 | 5716-01024899 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M4<br>START DATE: 4/17/2003 | 5716-01024193 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014L<br>START DATE: 5/22/2009 | 5716-01024646 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HW<br>START DATE: 5/22/2009 | 5716-01024906 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HV<br>START DATE: 5/22/2009 | 5716-01024905 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HT<br>START DATE: 5/22/2009 | 5716-01024904 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HR<br>START DATE: 4/7/2009 | 5716-01024903 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HP<br>START DATE: 5/22/2009 | 5716-01024902 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014N<br>START DATE: 5/22/2009 | 5716-01024648 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HM<br>START DATE: 5/22/2009 | 5716-01024900 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L720014P<br>START DATE: 5/22/2009 | 5716-01024649 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002PT<br>START DATE: 5/22/2009 | 5716-01023898 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LW<br>START DATE: 6/13/2003 | 5716-01024186 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LX<br>START DATE: 4/17/2003 | 5716-01024187 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000LZ<br>START DATE: 6/13/2003 | 5716-01024188 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WG<br>START DATE: 5/22/2009 | 5716-01023980 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WH<br>START DATE: 5/22/2009 | 5716-01023981 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002WJ<br>START DATE: 5/22/2009 | 5716-01023982 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L72001HN<br>START DATE: 5/22/2009 | 5716-01024901 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6T002W9<br>START DATE: 5/22/2009 | 5716-01023975 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X00146<br>START DATE: 8/16/2007 | 5716-01024227 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M2<br>START DATE: 4/17/2003 | 5716-01024191 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M1<br>START DATE: 6/13/2003 | 5716-01024190 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG HOLDINGS INC | GM CONTRACT ID: L6X000M0<br>START DATE: 4/17/2003 | 5716-01024189 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |